Exhibit D33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mrs-barbara-malkiel-wed-to-we-november.html | Mrs. Barbara Malkiel Wed to W.E. November | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/house-builders-wary-on-order-await-buyers-reaction-to-ban-on.html | HOUSE BUILDERS WARY ON ORDER; Await Buyers' Reaction to Ban on Discrimination | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/smash-1480-triumphs-by-a-nose-at-narragansett.html | Smash, $14.80, Triumphs By a Nose at Narragansett | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/trade-bloc-upset-by-bonn-warning-threat-to-quit-african-pact-over.html | TRADE BLOC UPSET BY BONN WARNING; Threat to Quit African Pact Over Mali Causes Dismay | True | By Edwin L. Dale Jr. Special To The New York Timesthe New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/haiti-ouster-brings-excommunications.html | HAITI OUSTER BRINGS EXCOMMUNICATIONS | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/radiation-monitoring-kits-are-distributed-by-state.html | Radiation Monitoring Kits Are Distributed by State | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/5-engineers-found-dead-in-plane-wreckage-on-peak.html | 5 Engineers Found Dead In Plane Wreckage on Peak | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/josh-white-jr-at-village-gate.html | Josh White Jr. at Village Gate | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cant-sleep-wins-feature-at-bay-meadows-pays-7.html | Can't Sleep Wins Feature At Bay Meadows, Pays $7 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mexican-davis-cup-team-to-fly-to-site-of-matches.html | Mexican Davis Cup Team To Fly to Site of Matches | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cuba-gets-anticancer-aid.html | Cuba Gets Anticancer Aid | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cornerstone-set-in-temple-school-3million-project-the-first-for.html | CORNERSTONE SET IN TEMPLE SCHOOL; 3-Million Project the First for Emanu-El Since '30 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/city-to-publish-periodical-for-all-in-school-system.html | City to Publish Periodical for All in School System | True | By Leonard Buder | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/titans-turn-back-broncos-46-to-45-new-york-rallies-with-two-scoring.html | TITANS TURN BACK BRONCOS, 46 TO 45; New York Rallies With Two Scoring Passes by Green STATISTICS OF THE GAME Titans Regain Lead Pass Sets Up Score | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/witch-of-edmonton-is-revived-in-london.html | 'WITCH OF EDMONTON' IS REVIVED IN LONDON | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/new-orders-for-machine-tools-advanced-sharply-for-october-new-tool.html | New Orders for Machine Tools Advanced Sharply for October; NEW TOOL ORDERS ADVANCE SHARPLY | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/russell-bunting-exmichigan-dean-dentistry-professor-known-for-decay.html | RUSSELL BUNTING, EX-MICHIGAN DEAN; Dentistry Professor Known for Decay Research Dies | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/new-breed-in-boating-is-slower-but-pleasure-class-for-racing-makes.html | New Breed in Boating Is Slower; But Pleasure Class for Racing Makes Steady Progress | True | By Steve Cady | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/william-c-white-surgon-was-76-former-columbia-professor-diesaide-at.html | WILLIAM C. WHITE, SURGON, WAS 76; Former Columbia Professor Dies--Aide at Roosevelt | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/william-bolton-81-head-of-advertising-consultants.html | William Bolton, 81, Head Of Advertising Consultants | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pakistan-accents-neutralist-view-foreign-minister-promises-an.html | PAKISTAN ACCENTS NEUTRALIST VIEW; Foreign Minister Promises an Independent Course PAKISTAN ACCENTS NEUTRALIST VIEW All Will Visit Peking Comment in Washington | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/30-debutantes-are-presented-at-the-gotham-ball-founding-hospital.html | 30 Debutantes Are Presented at the Gotham Ball; Founding Hospital Benefit Is Held at the Plaza | True | Jay Te Winburn Jr.Bradford BachrachCharles LeonD'ArleneD'ArleneD'Arlene | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/officers-arrested-in-argentine-plot.html | OFFICERS ARRESTED IN ARGENTINE PLOT | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/libraries-boom-in-the-suburbs-more-buildings-and-books-need-to-meet.html | LIBRARIES BOOM IN THE SUBURBS; More Buildings and Books Need to Meet Demand -- Bond Issues Approved MANY SHARE RESOURCES Exchange Systems Formed to Increase Circulation-- Trend Is Nationwide Yonkers Gets New Branch Bergen Forms Cooperative Suburban Libraries Booming; More Books and Space Needed Popularity with Commuters Vandalism Increasing, Too Sharing Increases Resources State and Local Financing | True | By Clarence Dean | 1990-07-13 | RE0000482701 | RE0000482701 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mrs-brous-has-daughter.html | Mrs. Brous Has Daughter | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/us-scores-bonn-on-import-tax-plan-us-scores-bonn-on-tax-proposal.html | U.S. Scores Bonn On Import Tax Plan; U.S. SCORES BONN ON TAX PROPOSAL Freeman Gives Warning | True | By Sydney Gruson Special To The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/dolores-asensio-wed-to-james-e-bridges.html | Dolores Asensio Wed To James E. Bridges | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/fruit-rind-or-spice-can-go-into-sugar.html | Fruit Rind or Spice Can Go Into Sugar | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/iona-prep-beaten-by-new-rochelle-huguenots-tally-in-2d-period-to.html | IONA PREP BEATEN BY NEW ROCHELLE; Huguenots Tally in 2d Period to Win 15th Meeting, 7 to 0 | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/nationals-down-celtics-130120-shaffer-sparks-attack-with-32.html | NATIONALS DOWN CELTICS, 130-120; Shaffer Sparks Attack With 32 Points--Ramsey Excels Lakers Rout Royals, 134-110 Hawks Beat Pistons, 106-91 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/jack-weinstock-surgeon-case-of-how-to-succeed-by-trying.html | Jack Weinstock, Surgeon, Case Of How to Succeed by Trying | True | BY Milton Esterow | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/the-orators-come-from-yale-but-the-players-from-harvard.html | The Orators Come From Yale, But the Players From Harvard | True | By Deane McGowen | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pocosaba-takes-firenze-before-30098-at-aqueduct-for-3d-victory-in.html | Pocosaba Takes Firenze Before 30,098 at Aqueduct for 3d Victory in Row; BOSTWICK'S MARE PAYS $9.80 FOR $2 Pocosaba, Boland Up, Beats Lincoln Center, With Oil Royalty a Close Third Lincoln Center in Surge Bostwick at Aiken Ycaza Held Blameless | | By Joseph C. Nichols the New York Times (BY NEAL BOENZI) | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/copywriters-take-2-birds-in-hands-this-young-rubicam-ad-resembles.html | Copywriters Take 2 Birds in Hands; This Young & Rubicam ad resembles one by another agency | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/new-home-for-baking-concern.html | New Home for Baking Concern | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/seafarers-ordered-off-missiletracker.html | SEAFARERS ORDERED OFF MISSILE-TRACKER | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/us-suspends-exports-here-of-belgian-oil-company.html | U.S. Suspends Exports Here Of Belgian Oil Company | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/yewcic-of-patriots-to-see-how-the-other-half-lives.html | Yewcic of Patriots to See How the Other Half Lives | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pads-hold-polish-remover.html | Pads Hold Polish Remover | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/lioness-escapes-at-circus-in-boston-is-recaptured.html | Lioness Escapes at Circus In Boston, Is Recaptured | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/escapade-is-ahead-in-pacific-yachting.html | ESCAPADE IS AHEAD IN PACIFIC YACHTING | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/letters-to-the-times-conventional-defenses-their-maintenance-seen.html | Letters to The Times; Conventional Defenses Their Maintenance Seen Lessening Danger of Nuclear War Anti-Negro Bias in Unions Financing Rail Transport Bonn's Politics Upheld Opposition Said to Function More Efficiently Than Elsewhere Grange Price Policy Assailed To Clean Up 42d Street Stiffer Laws Advocated to Punish Purveyors of Filth Rudeness at Opera | True | CRESSON H. KEARNY,HENRY MAYER,JAMES G. LYNE,CHARLES R. FOSTER,HENRY M. LEVIN.(Rev.) JOS. A. MCCAFFREY,BEN F. CARRUTHERS. | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/land-ownership-issue-stirs-mexico.html | Land Ownership Issue Stirs Mexico | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/problems-eased-for-atomic-ship-savannah-gains-in-labor.html | PROBLEMS EASED FOR ATOMIC SHIP; Savannah Gains in Labor Dispute--Cruises Added Many Visitors Aboard Will Spend Week at Sea | True | By George Horne | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/gorbach-keeps-austria-post.html | Gorbach Keeps Austria Post | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/george-donoghue-led-chicago-parks.html | GEORGE DONOGHUE, LED CHICAGO PARKS | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cyprus-seizes-opium-cache.html | Cyprus Seizes Opium Cache | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/1000000-store-is-burned.html | $1,000,000 Store Is Burned | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/linde-expands-on-coast.html | Linde Expands on Coast | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/books-of-the-times-all-the-facets-of-a-lifetime-with-moments-of.html | Books of The Times; All the Facets of a Lifetime With Moments of Bitterness | True | By Orville Prescottportrait By Charles Willson Peale | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/haga-outpoints-luna-in-tokyo.html | Haga Outpoints Luna in Tokyo | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/knicks-will-seek-3d-in-row-tonight-to-try-for-first-triumph-over.html | KNICKS WILL SEEK 3D IN ROW TONIGHT; To Try for First Triumph Over Nats in Garden | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pipeline-in-libya-spurs-oil-output-new-outlet-to-add-313000-barrels.html | PIPELINE IN LIBYA SPURS OIL OUTPUT; New Outlet to Add 313,000 Barrels a Day to Capacity 800-Million Investment Pattern Not Set PIPELINE IN LIBYA SPURS OIL OUTPUT Fundamental Changes | True | By Jay Walz Special To The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/montana-gamble-pays-off-colorado-state-bows-1615.html | Montana Gamble Pays Off; Colorado State Bows, 16-15 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mao-supporters-seek-party-in-us-unidentified-group-attacks.html | MAO SUPPORTERS SEEK PARTY IN U.S; Unidentified Group Attacks Khrushchev as Revisionist | True | By Harry Schwartz | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/kennedy-speeds-payment-of-gi-insurance-refund-orders-an-early.html | Kennedy Speeds Payment Of G.I. Insurance Refund; Orders an Early Distribution in January -- Pardons Connelly, Truman Assistant --President at Cape for Holiday KENNEDY SPEEDS INSURANCE MOVE Background Provided Data on Prisoners Immediate Release Connelly Pleased Truman 'Delighted' Caudle Comment | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/easing-of-crisis-heightens-spirit-of-thanksgiving-president-leads.html | EASING OF CRISIS HEIGHTENS SPIRIT OF THANKSGIVING; President Leads Nation in Thanking Armed Forces for Devotion to Duty TRAFFIC DEATHS MOUNT Overnight Rain Drenches City--Needy Given Meals by Charity Agencies Campus Queen Killed Easing of World Crisis Brightens Thanksgiving Widespread Heavy Rains Visit of Soviet Writers | True | By Milton Bracker | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/papers-printers-to-vote-on-strike-international-gives-approval-for.html | PAPERS PRINTERS TO VOTE ON STRIKE; International Gives Approval for Balloting Dec. 2 3,100 on Papers Affected Fast Strike Possible Offer to 'Marginal' Papers Mediator Enters Talks | True | By Peter Kihss | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/kessel-gains-french-academy.html | Kessel Gains French Academy | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mediation-in-arabia.html | Mediation in Arabia | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/queen-wilhelmina-suffering-from-ailments-of-old-age.html | Queen Wilhelmina Suffering From Ailments of Old Age | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/creation-of-art-subject-of-book-national-cultural-center-to-receive.html | CREATION OF ART SUBJECT OF BOOK; National Cultural Center to Receive Proceeds of Work | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/swedish-defense-budget-set.html | Swedish Defense Budget Set | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/in-the-nation-the-executive-order-on-housing-broadened.html | In The Nation; The Executive Order on Housing Broadened Interpretations Reason for Delay | True | By Arthur Krock | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/eden-interview-planed-by-cbs-exbritish-prime-minister-to-appear-on.html | EDEN INTERVIEW PLANED BY C.B.S.; Ex-British Prime Minister to Appear on 'Calendar' Ford to Do a Special 2 Actors Join Nightside 4 Post-Season Bowl Games | True | By Richard F. Shepard | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/art-adja-yunkers-show-pastels-of-abtract-expressionist-seen-at.html | Art: Adja Yunkers Show; Pastels of Abtract Expressionist, Seen at Emmerich's, Have Sensible Virtues | True | By Brian O'Doherty | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/carlino-says-he-favors-restudy-of-legislative-apportionment.html | Carlino Says He Favors Restudy Of Legislative Apportionment | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/unified-city-rule-asked-in-london-parliament-receives-bill-to.html | UNIFIED CITY RULE ASKED IN LONDON; Parliament Receives Bill to Consolidate Units | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/blue-tassel-wins-dash-at-tropical-april-skies-royal-ration-in.html | BLUE TASSEL WINS DASH AT TROPICAL; April Skies, Royal Ration in 2d-Section Dead Heat | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/tennessee-state-wins.html | Tennessee State Wins | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/new-peace-corps-may-be-used-here-lower-east-side-is-studied-as-work.html | NEW PEACE CORPS MAY BE USED HERE; Lower East Side Is Studied as Work Area for Unit Planned by Kennedy Report Based on Project Middle-Class Standards | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/coast-plants-house-experiments-in-atomic-power-big-corporations.html | Coast Plants House Experiments in Atomic Power; Big Corporations Battle Hard For Pioneer Nuclear Contract 75-Million Contract Big Corporations Battle Hard For Pioneer Nuclear Contract Pressure Multiplies Cost Reheating Method Lacking General Dynamic Uses Gas | True | By Wallace Turner Special To the New York Times la Jolla, Calif. | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/profit-drop-shown-by-tennessee-corp.html | Profit Drop Shown By Tennessee Corp. | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/royals-defeat-warriors-3d-straight-time-143139.html | Royals Defeat Warriors 3d Straight Time, 143-139 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/hofstra-rally-trips-cw-post-146-dutchmen-drive-82-and-61-yards-for.html | Hofstra Rally Trips C.W. Post, 14-6; Dutchmen Drive 82 and 61 Yards for Their Scores Conversion Try Fails Post Threatens Again | | The New York Times (by Ernest Sisto)By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/clifton-beats-garfield-westfield-streak-broken-mustangs-finish.html | Clifton Beats Garfield; Westfield Streak Broken; MUSTANGS FINISH SEASON UNBEATEN Clifton Beats Garfield, 13-0, for 9th Victory--Plainfield Stops Westfield, 27-7 Paramus Clinches Title Tie | | Special to The New York TimesThe New York Times (by Edward Hausner) | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/an-anguished-pakistani-mohammad-ali-envoy-to-washington-twice.html | An Anguished Pakistani; Mohammad Ali Envoy to Washington Twice Service in East Bengal | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/miss-louise-hill-is-honored-at-colony-club-dinner-dance.html | Miss Louise Hill Is Honored At Colony Club Dinner Dance | True | Bradford Bachrach | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/directory-to-dining.html | Directory to Dining | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/greek-king-gets-election-plea.html | Greek King Gets Election Plea | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mollie-burke-is-bride.html | Mollie Burke Is Bride | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/british-cigarette-makers-to-tone-down-their-ads.html | British Cigarette Makers To Tone Down Their Ads | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/moore-of-pioneer-club-wins-poughkeepsie-tenmile-run.html | Moore of Pioneer Club Wins Poughkeepsie Ten-Mile Run | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/order-of-finishes.html | Order of Finishes | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/queens-boy-found-dead-narcotics-believed-cause.html | Queens Boy Found Dead; Narcotics Believed Cause | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/soviet-skaters-streak-ends.html | Soviet Skaters' Streak Ends | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/booksauthors-revue-is-reviewed-plantation-life-in-war-the-berlin.html | Books--Authors; Revue is Reviewed Plantation Life in War The Berlin Wall | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/ikeda-seeks-dutch-accord.html | Ikeda Seeks Dutch Accord | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/sports-of-the-times-a-question-of-value-unclouded-result-key-man.html | Sports of The Times; A Question of Value Unclouded Result Key Man Holding the Fort | True | By Arthur Daley | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cyprus-president-is-booed-by-youths-on-ankara-visit.html | Cyprus President Is Booed By Youths on Ankara Visit | True | Dispatch of The Times, London | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/apple-is-used-for-coffeecake.html | Apple Is Used For Coffeecake | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/southern-mississippi-tops-smallcollege-football-poll.html | Southern Mississippi Tops Small-College Football Poll | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/school-aid-plan-offered-kennedy-group-urges-us-funds-go-to-states.html | SCHOOL AID PLAN OFFERED KENNEDY; Group Urges U.S. Funds Go to States for Distribution For Bipartisan Bill | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/church-use-of-tv-and-radio-is-urged.html | CHURCH USE OF TV AND RADIO IS URGED | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/drew-chemical-names-head.html | Drew Chemical Names Head | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/lions-lineup.html | Lions' Line-Up | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/kirbyfield-mcnally-gurtnermeyer.html | Kirby--Field-McNally; Gurtner--Meyer | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/missile-center-is-planned.html | Missile Center Is Planned | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/world-red-labor-parley-canceled-to-avoid-rift.html | World Red Labor Parley Canceled to Avoid Rift | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mikoyan-in-cuba-3-weeks-confers-anew-with-castro.html | Mikoyan, in Cuba 3 Weeks, Confers Anew With Castro | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mixed-bag-of-christmas-toys-will-please-toddlers-to-teenagers.html | Mixed Bag of Christmas Toys Will Please Toddlers to Teen-Agers; Guides Are Suggested For Adult Buying Toys Challenging Games | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/economic-merger-planned-in-soviet-at-least-7-republics-may-combine.html | ECONOMIC MERGER PLANNED IN SOVIET; At Least 7 Republics May Combine Control Powers Georgian Is Cautious | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/music-a-suite-from-dantons-tod-von-einem-work-has-new-york-premiere.html | Music: A Suite From 'Dantons Tod'; Von Einem Work Has New York Premiere | True | By Harold C. Schonberg | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/2-inlender-plays-set-in-same-week-will-also-be-performed-on.html | 2 INLENDER PLAYS SET IN SAME WEEK; Will Also Be Performed on Broadway Alternately Harold Prince Musical Off Broadway Listings 'Pullman Car Hiawatha' | True | By Louis Calta | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cheaperapower-forecast-by-aec-agency-asks-development-of-reactors.html | CHEAPER-A-POWER FORECAST BY A.E.C.; Agency Asks Development of Reactors to Generate Unlimited Electricity Kennedy Sought Report Would Educate Officials CHEAPER A-POWER FORECAST BY A.E.C. Breeder Reactor Unusual A.E.C. Offers Program | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/albert-vmi-tops-keydets-take-conference-crown-with-60-record.html | ALBERT V.M.I. TOPS; Keydets Take Conference Crown With 6-0 Record ST ATISTICS OF THE GAME V.M.I. V.P.I. | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/indonesia-jails-exminister.html | Indonesia Jails Ex-Minister | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/adios-pace-final-draws-field-of-9-irish-napoleon-favored-in-yonkers.html | ADIOS PACE FINAL DRAWS FIELD OF 9; Irish Napoleon Favored in Yonkers Test Tonight Final at 1 Miles | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/50000-attend-ceremonies-opening-empire-games-in-australia-ghana-is.html | 50,000 Attend Ceremonies Opening Empire Games in Australia; GHANA IS INVOLVED IN RACIAL DISPUTE Djan Objects to Hershmann, South African, as Boxing Referee at Games Ghana in Dispute Swim Marks Endangered Moss to Miss Nassau Races | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/hospital-garden-to-benefit.html | Hospital Garden to Benefit | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/dispute-over-cash-leads-to-2-deaths.html | DISPUTE OVER CASH LEADS TO 2 DEATHS | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/john-a-jensen-becomes-fiance-of-nancy-dodd-a-graduate-of-babson-and.html | John A. Jensen Becomes Fiance Of Nancy Dodd; A Graduate of Babson and Former Student at Bradford to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/garner-is-honored-on-94th-birthday.html | GARNER IS HONORED ON 94TH BIRTHDAY | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/loadings-of-trucks-show-record-dips-truck-loadings-decline-sharply.html | Loadings of Trucks Show Record Dips; TRUCK LOADINGS DECLINE SHARPLY | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/us-orders-airlines-to-bar-passage-home-to-balaguer.html | U.S. Orders Airlines to Bar Passage Home to Balaguer | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/utility-issues-authorized.html | Utility Issues Authorized | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/jewish-prisoners-in-cuba-saluted-here-by-donovan.html | Jewish Prisoners in Cuba Saluted Here by Donovan | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/delta-state-in-front-2419.html | Delta State in Front, 24-19 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/australia-to-supply-arms.html | Australia to Supply Arms | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/candidate-wins-despite-tie.html | Candidate Wins Despite Tie | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/rangers-beat-bruins-4th-time-in-row-fans-cause-delay-in-7to1.html | Rangers Beat Bruins 4th Time in Row, FANS CAUSE DELAY IN 7-TO-1 CONTEST They Throw Debris on Ice as Bruins Lose Again-- Canadiens Blank Wings Wings' Streak Ended Hawks Defeat Leafs, 1-0 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/reorganizing-soviet-economy.html | Reorganizing Soviet Economy | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/leasehold-deal-made-in-jersey-building-on-exchange-place-figures-in.html | LEASEHOLD DEAL MADE IN JERSEY; Building on Exchange Place Figures in Transaction Plant in Lodi Sold Garden Apartments in Deal Paterson Factory Bought Builders Buy 220 Acres | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/bunnell-beaten-by-jonathan-law-team-wins-title-with-120.html | BUNNELL BEATEN BY JONATHAN LAW; Team Wins Title With 12-0 Victory-- Walker Excels | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/gratitude-voiced-in-rites-of-faiths-churches-and-temples-give.html | GRATITUDE VOICED IN RITES OF FAITHS; Churches and Temples Give Thanks to God, Aid to Needy | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/universal-plans-burl-ives-and-tony-randall-to-star-in-brass-bottle.html | UNIVERSAL PLANS; Burl Ives and Tony Randall to Star in 'Brass Bottle' New Romantic Comedy Carolyn Jones Signed Screen Notes | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/weaver-posts-65-for-2shot-lead-record-6underpar-total-paces-orlando.html | WEAVER POSTS 65 FOR 2-SHOT LEAD; Record 6-Under-Par Total Paces Orlando Golf Field | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/richmond-beats-w-and-m-by-153-spiders-rally-in-the-last-5-minutes.html | RICHMOND BEATS W. AND M. BY 15-3; Spiders Rally in the Last 5 Minutes for 5th in Row | True | United Press International Telephoto | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/shares-in-london-continue-to-rise-industrial-index-advances-16.html | SHARES IN LONDON CONTINUE TO RISE; Industrial Index Advances 1.6 Points, to 295.2-- Demand Is Selective GOVERNMENT BONDS UP Riot News Lowers Prices of Gold Mining Stocks--Tea Issues Are Mixed Toronto Stocks Gain Bank Issues Up in Montreal | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/laborites-picked-in-2-british-votes-conservative-wins-a-third.html | LABORITES PICKED IN 2 BRITISH VOTES; Conservative Wins a Third By-Election but With a Reduced Majority Trade Bloc an Issue Effect in Glasgow Area LABOR TRIUMPHS IN BRITISH VOTES | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/central-oklahoma-tops-naia-football-poll.html | Central Oklahoma Tops N.A.I.A. Football Poll | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/behind-the-bonn-crisis-article-in-der-spiegel-and-the-anger-it.html | Behind the Bonn Crisis; Article in Der Spiegel and the Anger It Caused in Germany Are Discussed. Soviet Strength Weighed Goal of 30 Divisions | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/rev-ma-mmahon.html | REV. M.A. M'MAHON | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/ann-kingston-is-bride-of-amedeo-p-giorgi.html | Ann Kingston Is Bride Of Amedeo P. Giorgi | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/wise-ship-is-first-in-15horse-field-on-pimlico-grass.html | Wise Ship Is First In 15-Horse Field On Pimlico Grass | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/texas-downs-texas-aggies-133-for-southwest-titte-and-cotton-bowl.html | Texas Downs Texas Aggies, 13-3, for Southwest Titte and Cotton Bowl Bid; LONGHORNS SCORE IN FINAL QUARTER Unbeaten Texas Rallies for 9th Triumph in 10 Games Before 57,000 Fans STATISTICS OF THE GAME Interception Aids Texas L.S.U. Likely Bowl Rival | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/fire-provides-extra-drill-for-iowa-states-eleven.html | Fire Provides Extra Drill For Iowa State's Eleven | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/east-orange-downs-barringer-high-60.html | EAST ORANGE DOWNS BARRINGER HIGH, 6-0 | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/eisenhower-will-holiday-for-3-weeks-in-georgia.html | Eisenhower Will Holiday For 3 Weeks in Georgia | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/shippingmails-ali-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS, ALI HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/no-carolina-state-sinks-wake-forest.html | NO. CAROLINA STATE SINKS WAKE FOREST | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/li-philharmonic-makes-debut-in-theater-in-hempstead-today-society.html | L.I. Philharmonic Makes Debut In Theater in Hempstead Today; Society Also Formed Free Concerts for Children | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/susan-eleanor-mceldowney-is-married-to-michael-canon.html | Susan Eleanor McEldowney Is Married to Michael Canon | True | Special to The New York TimesRussell O. Kuhner | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/plane-noise-hearing-is-scheduled-dec-4.html | PLANE NOISE HEARING IS SCHEDULED DEC. 4 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/thais-make-french-c47-land.html | Thais Make French C-47 Land | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/doris-damour-to-make-debut-at-mistletoe-ball.html | Doris Damour to Make Debut at Mistletoe Ball | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/recital-by-the-segals-nov-30.html | Recital by the Segals Nov. 30 | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/crew-of-ship-due-for-scrap-in-sitdown-strike-for-wages.html | Crew of Ship Due for Scrap In Sitdown Strike for Wages | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/soccer-cocaptains-chosen.html | Soccer Co-Captains Chosen | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/homestake-move-termed-surprise-dividend-omission-by-gold-producer.html | HOMESTAKE MOVE TERMED SURPRISE; Dividend Omission by Gold Producer Unexpected Dividends Since 1946 Sale Recommended | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/8-die-in-race-riot-in-south-africa-mob-tries-to-storm-police.html | 8 DIE IN RACE RIOT IN SOUTH AFRICA; Mob Tries to Storm Police Station--2 Whites Killed | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/pipers-son-victor-in-sixfurlong-race.html | PIPER'S SON VICTOR IN SIX-FURLONG RACE | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/gunmen-fire-at-us-embassy.html | Gunmen Fire at U.S. Embassy | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/united-investors-in-motel-merger-large-interest-in-crossway.html | UNITED INVESTORS IN MOTEL MERGER; Large Interest in Crossway Purchased by Real Estate Development Concern ACQUISITION PACE GAINS Schneider Corporation aids for Control of Store Chain in Diversification Move Depreciation Allowances Stock Is Donated | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/public-fashion-events.html | Public Fashion Events | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/aflciobalked-by-clerks-union-forced-to-drop-one-target-in-coast.html | A.F.L.-C.I.O.BALKED BY CLERKS UNION; Forced to Drop One Target in Coast Organizing Plan 75 Groups in Accord About 100,000 Involved | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/madden-wins-city-halltoconey-island-walk-west-point-cadet-clocked.html | Madden Wins City Hall-to-Coney Island Walk; WEST POINT CADET CLOCKED IN 1:38:24 Madden Finishes 150 Yards Ahead of Eglis as 40 of 42 Walk 10 Miles A Perfect Average 'Doing the Twist' | True | By Michael Strauss | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/quinn-defeats-a-field-of-42-in-53d-berwick-marathon.html | Quinn Defeats a Field of 42 In 53d Berwick Marathon | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/budapest-session-accuses-china-of-periling-red-cause.html | Budapest Session Accuses China of Periling Red Cause | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/wood-field-and-stream-hunter-contemplates-stumps-and-talks-to.html | Wood, Field and Stream; Hunter Contemplates Stumps, and Talks to Squirrels but Sees No Deer | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/president-calls-advisers-on-cuba-to-parley-today-conference-at.html | PRESIDENT CALLS ADVISERS ON CUBA TO PARLEY TODAY; Conference at Hyannis Port to Weigh Future Steps on Caribbean Problem Morning Session Set Talks Considered Important PRESIDENT CALLS ADVISERS ON CUBA | True | By E. W. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/rapid-rise-of-public-libraries-considered-a-suburban-phenomenon.html | Rapid Rise of Public Libraries Considered a Suburban Phenomenon | True | The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/live-turkeys-are-airdropped-to-gis-vietnam-outposts.html | Live Turkeys Are Airdropped To G.I.'s Vietnam Outposts | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/34-hurt-in-a-riot-at-capital-game-high-school-partisans-fight-after.html | 34 HURT IN A RIOT AT CAPITAL GAME; High School Partisans Fight After Stadium Contest Fifth Year of Contest | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/bay-state-concern-gets-australia-building-award.html | Bay State Concern Gets Australia Building Award | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/macys-paraders-plod-in-the-rain-gusts-dip-huge-balloons-in-march-to.html | MACY'S, PARADERS PLOD IN THE RAIN; Gusts Dip Huge Balloons in March to Herald Square | True | By Thomas Buckleythe New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/indians-observe-informal-truce-as-firing-halts-but-nehru-avoids.html | INDIANS OBSERVE INFORMAL TRUCE AS FIRING HALTS; But Nehru Avoids Affirming Chinese Cease-Fire Plan --'Contact' Kept Up LULL GRATIFIES NATION Prime Minister Rebuffs Chou on Fixing Control Lines --Harriman Arrives Silent on Cease-Fire INDIANS OBSERVE INFORMAL TRUCE Nehru Rejects Demand To Get U.S. Air Transports India's Intention Unclear | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/german-jews-dwindling-rabbi-says.html | German Jews Dwindling, Rabbi Says | True | By Irving Spiegel Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/way-given-to-renew-interest-in-cabbage.html | Way Given to Renew Interest in Cabbage | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/tcu-end-undergoes-surgery.html | T.C.U. End Undergoes Surgery | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/2-air-intrusions-by-india-charged-chinese-say-planes-flew-over.html | 2 AIR INTRUSIONS BY INDIA CHARGED; Chinese Say Planes Flew Over Their Border Posts After the Cease-Fire Dec. 1 Withdrawal Set India's Response Awaited 2 AIR INTRUSIONS BY INDIA CHARGED | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/soninlaw-denies-roosevelt-had-series-of-earlier-strokes-denial-by.html | Son-in-Law Denies Roosevelt Had Series of Earlier Strokes; Denial by Mrs. Roosevelt | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/peace-corps-asks-million-books-and-5000-signs-for-africans-shriver.html | Peace Corps Asks Million Books And 5,000 Signs for Africans; Shriver Also Seeks Windmills and Fire Engine to Aid Volunteers' Work PEACE CORPS ASKS A MILLION BOOKS Made Wide African Tour Finds Volunteers Integrated | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/legal-offtrack-betting.html | Legal Off-Track Betting? | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/allan-sherman-to-appear-here.html | Allan Sherman to Appear Here | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/studiooffices-planned-for-business-visitors.html | Studio-Offices Planned For Business Visitors | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/9-teams-advance-4-philadelphian-squads-win-in-national-womenis-meet.html | 9 TEAMS ADVANCE; 4 Philadelphian Squads Win in National Womenis Meet | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/walker-fights-fire-going-home-to-texas.html | WALKER FIGHTS FIRE GOING HOME TO TEXAS | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/linda-miner-engaged-to-marine-lieutenant.html | Linda Miner Engaged To Marine Lieutenant | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/welfare-agency-aids-welltodo-troubled-families-able-to-pay-are.html | WELFARE AGENCY AIDS WELL-TO-DO; Troubled Families Able to Pay Are Given Therapy by Stamford Unit LOWEST LEVEL $20,000 Official Says Self-Financing Project Should Grow and Release Funds for Poor $15 for an Interview Program Is Criticized | True | By David Anderson Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/two-us-professors-get-padua-degrees.html | TWO U.S. PROFESSORS GET PADUA DEGREES | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/morgenthau-reappointed-to-post-as-us-attorney-politicians-surprised.html | Morgenthau Reappointed To Post as U.S. Attorney; Politicians Surprised Kennedy Renames Morgenthau To Old Job as U.S. Attorney First Named in 1961 An Important Post | True | By Leo Egan | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/arkansas-to-play-in-sugar-bowl-mississippi-eleven-likely-rival.html | Arkansas to Play in Sugar Bowl; Mississippi Eleven Likely Rival | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/theater-two-by-gilbert-and-sullivan-pinafore-is-presented-with.html | Theater: Two by Gilbert and Sullivan; 'Pinafore' Is Presented With 'Trial by Jury' D'Oyly Carte Troupe Performs at Center | True | By Paul Gardner | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/tulsa-sets-back-wichita-21-to-6-victors-score-on-3-breaks-and-win.html | TULSA SETS BACK WICHITA, 21 TO 6; Victors Score on 3 Breaks and Win Conference Title | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/insurer-elects-two-directors.html | Insurer Elects Two Directors | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/inquiry-is-sought-into-air-base-sale-to-catholics-on-li.html | Inquiry Is Sought Into Air Base Sale To Catholics on L.I. | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/more-time-sought-in-liquor-inquiry-jury-needs-several-months-to.html | MORE TIME SOUGHT IN LIQUOR INQUIRY; Jury Needs Several Months to Study Mass of Data MORE TIME SOUGHT IN LIQUOR INQUIRY | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/un-to-drop-issue-of-propaganda-soviet-item-on-propaganda-sent-to.html | U.N. TO DROP ISSUE OF PROPAGANDA; Soviet Item on Propaganda Sent to Geneva Parley | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/transcanada-pipe-lines-seeking-145million-loan.html | Trans-Canada Pipe Lines Seeking 145-Million Loan | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mongo-captures-55100-pilgrim-frontrunner-beats-garwol-by-5-lengths.html | MONGO CAPTURES $55,100 PILGRIM; Front-Runner Beats Garwol by 5 Lengths in Jersey | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/soviet-trains-indian-pilots.html | Soviet Trains Indian Pilots | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/bridge-texas-pair-leads-with-78-in-international-team-trials-only.html | Bridge:; Texas Pair Leads With 78 In International Team Trials Only Two Pairs Bid | True | By Albert H. Morehead Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/woman-falls-to-her-death-at-thanksgiving-dinner.html | Woman Falls to Her Death At Thanksgiving Dinner | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/4story-building-on-park-ave-sold-business-parcel-is-one-of-last-in.html | 4-STORY BUILDING ON PARK AVE. SOLD; Business Parcel Is One of Last in Residential Area Leasehold Is Sold Deal Made for Loft 23d St. Parcel Transferred 51st St. Building Taken | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/prize-bonsai-tree-stolen-in-brooklyn-at-botanic-garden-valued-at.html | Prize Bonsai Tree Stolen in Brooklyn At Botanic Garden; Valued at $2,000 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/adenauer-voices-new-peace-hope-chancellor-in-berlin-hails-kennedys.html | ADENAUER VOICES NEW PEACE HOPE; Chancellor, in Berlin, Hails Kennedy's Stand on Cuba Party Leaders Meet | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/shipping-events-trawler-built-new-us-vessel-will-spur-research-on.html | SHIPPING EVENTS; TRAWLER BUILT; New U.S. Vessel Will Spur Research on Fisheries New Warning Device Dinner Chairmen Named | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/187-dc8s-sold-so-far.html | 187 DC-8's Sold So Far | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/upstate-freight-is-derailed.html | Upstate Freight Is Derailed | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/revising-the-forecasts.html | Revising the Forecasts | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/morrisonfriedman.html | Morrison--Friedman | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/leftover-egg-yolk-used.html | Leftover Egg Yolk Used | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/st-louis-and-maryland-score-soccer-semifinal-triumphs.html | St. Louis and Maryland Score Soccer Semi-Final Triumphs | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mrs-arthur-graham.html | MRS. ARTHUR GRAHAM | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/a-new-reminder-in-korea.html | A New Reminder in Korea | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/sao-shwe-thaike-dead-at-66-was-first-president-of-burma-opened.html | Sao Shwe Thaike Dead at 66; Was First President of Burma; Opened First Parliament | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/court-bars-2-communists-elected-to-brazil-congress.html | Court Bars 2 Communists Elected to Brazil Congress | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/rene-coty-dies-in-france-at-80-president-of-the-fourth-republic-had.html | Rene Coty Dies in France at 80; President of the Fourth Republic; Had Key Role in Return of de Gaulle--Worked to Make Executive Branch Strong Successor to Awnol Received Croix de Guerre Elected to the Senate | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/meany-calls-ila-on-ship-boycotts-meeting-monday-to-discuss-ban-on.html | MEANY CALLS I.L.A. ON SHIP BOYCOTTS; Meeting Monday to Discuss Ban on Red-Bloc Vessels Union Outlines Policy | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/morgan-bank-selects-executives.html | Morgan Bank Selects Executives | True | The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/industrial-park-planned.html | Industrial Park Planned | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/houston-wins-run-staged-by-us-track-federation.html | Houston Wins Run Staged By U.S. Track Federation | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/3-laotian-factions-agree-to-talks-on-general-staff.html | 3 Laotian Factions Agree To Talks on General Staff | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/germans-get-missile-duty.html | Germans Get Missile Duty | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/un-panel-backs-accord-on-coffee-bulgaria-dissents-in-821-vote-on.html | U.N. PANEL BACKS ACCORD ON COFFEE; Bulgaria Dissents in 82-1 Vote on Endorsement 10 Countries Are Sponsors U.N. PANEL BACKS ACCORD ON COFFEE Producers Important | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/500-join-in-2d-stage-of-vietnam-attack.html | 500 JOIN IN 2D STAGE OF VIETNAM ATTACK | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/foreign-affairs-krishnamurti-as-taught-by-khrushchev-no-livestock.html | Foreign Affairs; Krishnamurti as Taught by Khrushchev No Livestock in the House The Storms Still Gather | True | By C.l. Sulzberger | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sales-show-rise-at-retail-chains-82-gain-in-october-is-highest-in.html | SALES SHOW RISE AT RETAIL CHAINS; 8.2% Gain in October Is Highest in Recent Months Two Divisions Fall SALES SHOW RISE AT RETAIL CHAINS | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-health-aide-promoted.html | U.S. Health Aide Promoted | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/governor-spares-slayer-23.html | Governor Spares Slayer, 23 | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/southern-california-wisconsin-penn-state-oklahoma-in-key-games.html | Southern California, Wisconsin, Penn State, Oklahoma in Key Games Today; DARTMOUTH SEEKS PERFECT SEASON Hanoverians at Princeton--U.S.C. Plays U.C.L.A., and Penn State Opposes Pitt Texas in Cotton Bowl Penn State Faces Pitt Oklahoma vs. Nebraska | True | By Allison Danzig | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/big-gardenlike-mall-dedicated-at-huntington-shopping-center.html | Big Garden-Like Mall Dedicated At Huntington Shopping Center | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/packers-add-defensive-back.html | Packers Add Defensive Back | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/seaway-section-sets-new-mark-october-tonnage-3873000-on.html | SEAWAY SECTION SETS NEW MARK; October Tonnage 3,873,000 on International Stretch Best Year Was 1961 | True | By Werner Bamberger | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/labor-parley-to-eye-african-trade-bloc.html | LABOR PARLEY TO EYE AFRICAN TRADE BLOC | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/vote-expense-listed-by-edward-kennedy.html | VOTE EXPENSE LISTED BY EDWARD KENNEDY | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/robert-balding-and-mrs-brady-marry-in-florida-1956-debutante-former.html | Robert Balding And Mrs. Brady Marry in Florida; 1956 Debutante, Former Lucille Vanderbilt, Is Wed in Palm Beach | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/jersey-man-saved-from-burning-car.html | JERSEY MAN SAVED FROM BURNING CAR | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-warns-on-reducing-career-part-of-un-staff.html | U.S. Warns on Reducing Career Part of U.N. Staff | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/schools-and-liberty.html | Schools and Liberty | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/queens-woman-dies-in-fall.html | Queens Woman Dies in Fall | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/adoula-scored-by-deputies.html | Adoula Scored by Deputies | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sidelights-stock-stimulants-spur-market-a-helping-hand-switch-in.html | Sidelights; Stock Stimulants Spur Market A Helping Hand Switch in Emphasis A New Contender A Trip for a Tractor Cast Iron Resurgence? | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/bridge-north-american-team-named-for-the-1963-world-tourney.html | Bridge:; North American Team Named For the 1963 World Tourney | True | By Albert H. Morehead Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/luck-olea-captures-dash.html | Luck O'Lea Captures Dash | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/israeli-sees-tradebloc-chief.html | Israeli Sees Trade-Bloc Chief | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/minnesota-board-delays-ruling-on-governor-race.html | Minnesota Board Delays Ruling on Governor Race | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/aid-asked-for-china-refugees.html | Aid Asked for China Refugees | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/longfellow-home-urged-as-part-of-us-park-system.html | Longfellow Home Urged As Part of U.S. Park System | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/naulls-scores-25-points-and-guerin-22-in-116to110-triumph-at-garden.html | Naulls Scores 25 Points and Guerin 22 in 116-to-110 Triumph at Garden; Knicks Top Nats for Third in Row | True | By Robert L. Teague the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/big-loan-arranged-by-napco.html | Big Loan Arranged by Napco | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/newsprint-output-reaches-new-high.html | NEWSPRINT OUTPUT REACHES NEW HIGH | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/chicago-borrows-7000000.html | Chicago Borrows $7,000,000 | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/5000000-credit-to-turkey.html | $5,000,000 Credit to Turkey | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/letters-force-cancellation.html | Letters Force Cancellation | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/official-at-tezpur-ousted-by-india-for-fleeing-post.html | Official at Tezpur Ousted By India for Fleeing Post | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/therese-van-houten-prospective-bride.html | Therese Van Houten Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/budapest-parley-speakers-renew-drive-on-deviation.html | Budapest Parley Speakers Renew Drive on Deviation | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/western-experts-talk-with-indians-on-defense-needs-us-air-transport.html | WESTERN EXPERTS TALK WITH INDIANS ON DEFENSE NEEDS; U.S. Air Transport Group Arrives to Ferry Troops and Supplies to Front CEASE-FIRE CONTINUES Nehru Warns Nation Not to Expect Chinese Peace Bid to End Dispute Quickly Planes to Avoid Combat Both Sides Quiet Focus on Northwest WESTERN EXPERTS AND INDIANS MEET Sandys Heads British Group | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/escapade-bolero-lead-in-yacht-race.html | ESCAPADE, BOLERO LEAD IN YACHT RACE | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mina-to-make-us-debut-in-hank-bout-here-tonight.html | Mina to Make U.S. Debut In Hank Bout Here Tonight | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/exchange-to-discuss-rules.html | Exchange to Discuss Rules | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/two-soviet-vessels-leave-us-waters-after-warning.html | Two Soviet Vessels Leave U.S. Waters After Warning | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tree-decor-gives-spirit-to-yuletide.html | Tree Decor Gives Spirit To Yuletide | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/barge-to-be-sunk-in-effort-to-bar-niagara-ice-jams.html | Barge to Be Sunk in Effort To Bar Niagara Ice Jams | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/device-handles-70-billion-facts-wide-range-of-data-made-available.html | Device Handles 70 Billion Facts; Wide Range of Data Made Available by Itek's Machine | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/118-vessels-still-in-seaway.html | 118 Vessels Still in Seaway | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/detroit-steel-realigns-officers.html | Detroit Steel Realigns Officers | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mexican-cigar-introduced.html | Mexican Cigar Introduced | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/woman-70-dies-in-house-she-was-building-herself.html | Woman, 70, Dies in House She Was Building Herself | True | Special to The New York Times. | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kuznetsov-sees-thant.html | Kuznetsov Sees Thant | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/shura-cherkassky-gives-piano-recital.html | SHURA CHERKASSKY GIVES PIANO RECITAL | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/california-growth-rate-twice-that-of-new-york.html | California Growth Rate Twice That of New York | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/accused-argentine-general-is-sent-to-military-prison.html | Accused Argentine General Is Sent to Military Prison | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/de-gaulle-to-attend-funeral-for-rene-coty-on-tuesday.html | De Gaulle to Attend Funeral For Rene Coty on Tuesday | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/australians-set-2-world-records-swimmers-capture-relays-in-british.html | AUSTRALIANS SET 2 WORLD RECORDS; Swimmers Capture Relays in British Empire Games Two Records Broken Boxer Is Hospitalized | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/leveling-of-industrial-growth-predicted-for-common-market-labor.html | Leveling of Industrial Growth Predicted for Common Market; Labor Shortage and Other Factors Cited by Officer of the Bank of America GROWTH-RATE LAG SEEN FOR EUROPE | True | By Philip Shabecoff | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/commodities-world-sugar-rises-and-most-markets-mixed-in-postholiday.html | Commodities: World Sugar Rises and Most Markets Mixed in Post-Holiday Lull; POTATOES CLIMB BY 2 TO 3 POINTS Rubber and Wool Gain-- Copper, Lead, Hides and Cocoa Show Declines | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/silas-edman-given-new-post.html | Silas Edman Given New Post | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/300-africans-held-in-riot-aftermath.html | 300 AFRICANS HELD IN RIOT AFTERMATH | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/letters-to-the-times-no-cold-war-victory-seen-instead-we-must-learn.html | Letters to The Times; No Cold War Victory Seen Instead We Must Learn to Live With Communism, It Is Believed Gilbert Robinson's Campaign Campaign's Objective Pakistan's Stand Protest Lodged Against Suggestion for Exchange of Territories. For Higher Auto Insurance Tax Relief for Handicapped | True | NORMAN BOARDMAN.BRUCE L. FELKNOR.GILBERT A. ROBINSON.ABDUR REHMAN CHOWDHRY,EDWARD CIRLINRoss J. DI LORENZO, | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/harvard-choice-to-win-the-game-yale-will-start-sophomore-at.html | HARVARD CHOICE TO WIN THE GAME; Yale Will Start Sophomore at Quarterback Today Yale Wins Touch Football Two Breakaway Runners Conversion Kick Decides | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/coliseum-circus-here-for-holidays.html | COLISEUM CIRCUS HERE FOR HOLIDAYS | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/websters-3d-edition-defended-at-meeting-of-english-teachers.html | Webster's 3d Edition Defended At Meeting of English Teachers; Educators' Session in Miami Beach Told Dictionary Is 'Sound Lexicography and Should Be Read Carefully Based on Actual Usage Puts Onus on Colleges | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/traffic-deaths-continue-to-rise-holiday-toll-called-high-more-fair.html | TRAFFIC DEATHS CONTINUE TO RISE; Holiday Toll Called High-- More Fair Weather Due Day Off and Day On | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/most-valuable-players.html | Most Valuable Players | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/9-horses-perish-in-predawn-fire-colt-of-citation-is-among-victims.html | 9 HORSES PERISH IN PRE-DAWN FIRE; Colt of Citation Is Among Victims at Louisville | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/colombians-move-to-devalue-peso-political-leaders-agree-to-rate-of.html | COLOMBIANS MOVE TO DEVALUE PESO; Political Leaders Agree to Rate of 9 to the Dollar | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kopit-is-working-on-new-comedy-author-of-oh-dad-planning-the-farce.html | KOPIT IS WORKING ON NEW COMEDY; Author of 'Oh Dad' Planning the Farce for Broadway New Culture Program Shows for Children Ritchard May Join Troupe Cultural Center Benefit | True | By Louis Calta | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/missile-bowl-names-teams.html | Missile Bowl Names Teams | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cuban-demobilizing-indicated-by-radio.html | CUBAN DEMOBILIZING INDICATED BY RADIO | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/george-mconnell-official-in-canada.html | GEORGE M'CONNELL, OFFICIAL IN CANADA | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sales-of-big-stores-5-above-rate-of-6l.html | SALES OF BIG STORES 5% ABOVE RATE OF '6l | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration on Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/utility-offerings-heavy-next-week-newissue-slate-dominated-by.html | UTILITY OFFERINGS HEAVY NEXT WEEK; New-Issue Slate Dominated by Pacific Gas Bonds Texas Water Board Issue | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/media-guidance-weighed-in-rome-document-on-churchs-role-pleases.html | MEDIA GUIDANCE WEIGHED IN ROME; Document on Church's Role Pleases Vatican Council | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/russian-observers-defended.html | Russian Observers Defended | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/junior-league-of-englewood-presents-15-young-women.html | Junior League of Englewood Presents 15 Young Women | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/justice-douglass-son-spends-night-in-jail-to-assert-a-right.html | Justice Douglas's Son Spends Night in Jail to Assert a Right | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kroll-cards-68-for-137-to-pace-three-by-shot-in-orlando-open-weaver.html | Kroll Cards 68 for 137 to Pace Three by Shot in Orlando Open; Weaver, Finstervald, Baxter Next--Farrell, Bayer and Bondeson Tied at 139 | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/auto-insurance-limits.html | Auto Insurance Limits | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tony-bennett-gives-a-program-of-old-and-new-song-favorites.html | Tony Bennett Gives a Program Of Old and New Song Favorites | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/circulation-of-the-pound-rose-3514000-in-week.html | Circulation of the Pound Rose 3,514,000 in Week | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tax-stand-weighed-by-bennett-of-utah.html | TAX STAND WEIGHED BY BENNETT OF UTAH | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/lawyer-attacks-soble-as-witness-expsy-at-perjury-trial-is-termed.html | LAWYER ATTACKS SOBLE AS WITNESS; Ex-Spy, at Perjury Trial, Is Termed Obstructive Saw Psychiatrist in '59 1955 Testimony Released | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/reri-grist-at-royal-opera.html | Reri Grist at Royal Opera | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kennedy-backs-sale-of-space-memoirs-kennedy-defends-sale-of-memoirs.html | Kennedy Backs Sale Of Space Memoirs; KENNEDY DEFENDS SALE OF MEMOIRS Legality Questioned Age Factor Is Weighed | True | By John W. Finney Special To The New York Times. | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/jewish-school-kept-shut-because-of-fire-hazards.html | Jewish School Kept Shut Because of Fire Hazards | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/li-sailor-dies-in-car-crash.html | L.I. Sailor Dies in Car Crash | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/air-bureau-offers-new-england-plan.html | AIR BUREAU OFFERS NEW ENGLAND PLAN | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/index-of-commodity-prices-steady-wednesday-at-805.html | Index of Commodity Prices Steady Wednesday at 80.5 | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-limited-war-missile-is-named-the-lance-by-us.html | New Limited War Missile Is Named the Lance by U.S. | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/57300-display-draws-field-of-10-sensitivo-is-topweighted-in.html | $57,300 DISPLAY DRAWS FIELD OF 10; Sensitivo Is Top-Weighted in Aqueduct Feature Today | True | By Michael Strauss | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/securities-dealer-guilty-in-assault.html | SECURITIES DEALER GUILTY IN ASSAULT | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/vietnam-tells-of-air-attacks.html | Vietnam Tells of Air Attacks | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/soviet-to-put-more-funds-into-agriculture-for-1963-aides-appointed.html | Soviet to Put More Funds Into Agriculture for 1963; Aides Appointed Increase Is Studied Money From Industry SOVIET WILL SHIFT FUNDS TO FARMING | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/match-ii-is-purchased-by-briton-for-stud-duty.html | Match II Is Purchased By Briton for Stud Duty | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/assimilation-job-is-put-up-to-cities-education-is-called-need-of.html | ASSIMILATION JOB IS PUT UP TO CITIES; Education Is Called Need of the 'Culturally Different' Approaches Suggested | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/error-at-stadium-forces-giants-to-use-fordham-field-for-drill-a.html | Error at Stadium Forces Giants To Use Fordham Field for Drill; A Longer Workout Three Regulars Out | True | By Deane McGowen | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/concert-offered-by-hartt-players-program-of-chamber-music-begins.html | CONCERT OFFERED BY HARTT PLAYERS; Program of Chamber Music Begins Final Series Here | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cargo-act-record-reported-by-gsa-99-of-its-tonnage-shipped-on-flag.html | CARGO ACT RECORD REPORTED BY G.S.A.; 99% of Its Tonnage Shipped on Flag Vessels, It Says | True | By Edward A. Morrow | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/the-dominican-drama.html | The Dominican Drama | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/swiss-pledge-help-in-currency-crises.html | Swiss Pledge Help In Currency Crises | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mckeon-prods-rockefeller-to-act-on-apportionment.html | McKeon Prods Rockefeller To Act on Apportionment | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/britishdutch-oil-output-shows-substantial-gains.html | British-Dutch Oil Output Shows Substantial Gains | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/pentagon-ends-news-curbs-set-in-cuban-crisis-but-order-requiring.html | Pentagon Ends News Curbs Set in Cuban Crisis; But Order Requiring Reports on Talks With Newsmen Is to Remain in Effect | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/adenauer-offers-facts-on-dispute-socialists-charge-tv-appeal-to.html | ADENAUER OFFERS 'FACTS' ON DISPUTE; Socialists Charge TV Appeal to People on Spiegel Case Constitutes Distortion Publisher Being Held Adenauer Gives 'Facts' in Clash; Socialists Assail His TV Appeal | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/patriots-passing-tops-bills-2110-yewcic-throws-3-scoring.html | PATRIOTS PASSING TOPS BILLS, 21-10; Yewcic Throws 3 Scoring Aerials--Defense Excels | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/patterns-of-the-times-for-evening.html | Patterns of The Times for Evening | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/injured-bystander-sues-to-keep-police-from-getting-bullet.html | Injured Bystander Sues to Keep Police From Getting Bullet | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mostvaluableplayer-vote.html | Most-Valuable-Player Vote | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/felt-backs-plans-to-revitalize-block-in-times-sq-area.html | Felt Backs Plans To Revitalize Block In Times Sq. Area | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/leo-egan-a-political-reporter-for-the-times-is-dead-at-55-writer.html | Leo Egan, a Political Reporter, For The Times, Is Dead at 55; Writer, With Paper 25 Years, Noted for Analyses of State and City Government Newsman's Personality Called on Memory Adept at Math | True | Special to The New York TimesThe New York Times StudioLeo Egan | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mrs-jagan-assails-opponent.html | Mrs. Jagan Assails Opponent | True | Special to The New York Times | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/books-of-the-times-orthology-and-etymology-inciting-verbal.html | Books of The Times; Orthology and Etymology Inciting Verbal Curiosity | True | By Charles Pooreevan Morris | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-state-bureau-finding-many-deserting-parents.html | New State Bureau Finding Many Deserting Parents | True | Special to The New York Times | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/soviet-sentences-4-to-die-as-embezzlers-24-jailed.html | Soviet Sentences 4 to Die As Embezzlers; 24 Jailed | True | Special to The New York Times | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/arthur-t-robb-69-newsman-is-dead-exeditor-publisher-aide-turned-to.html | ARTHUR T. ROBB, 69, NEWSMAN, IS DEAD; Ex-Editor & Publisher Aide Turned to Publicity Work Believed Press Was Free Fund Raising Specialist | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/american-gypsam-sells-natco-stock-quits-fight.html | American Gypsam Sells Natco Stock, Quits Fight | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/loans-by-banks-climb-for-week-us-gold-stock-unchanged-as-new-york.html | LOANS BY BANKS CLIMB FOR WEEK; U.S. Gold Stock Unchanged as New York Institutions Raise Lending Level Foreign Time Deposits Up More U.S. Securities Held | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/yonkers-to-seek-more-63-racing-westchester-track-to-apply-for-24.html | YONKERS TO SEEK MORE '63 RACING; Westchester Track to Apply for 24 Additional Nights Yonkers Lauds Plan Well Sees No Benefit | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/francesca-g-crane-fiancee-of-john-edwards-hendricks.html | Francesca G. Crane Fiancee Of John Edwards Hendricks | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/westinghouse-electric-names-new-director.html | Westinghouse Electric Names New Director | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-5cent-washington-stamp-is-put-on-sale-after-ceremony.html | New 5-Cent Washington Stamp Is Put on Sale After Ceremony | True | By David Lidman | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/money.html | Money | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/slain-us-soldier-identified.html | Slain U.S. Soldier Identified | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/katanga-mines-are-said-to-offer-funds-for-congo-companies-reported.html | KATANGA'S MINES ARE SAID TO OFFER FUNDS FOR CONGO; Companies Reported Willing to Give Part of Income to Central Government Belgian Agreement Needed Threat Reported Eased | True | By Alexander Burnham Special To the New York Timesmines of Katanga Held Set To Share | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/far-rockaway-triumphs-over-james-madison-86.html | Far Rockaway Triumphs Over James Madison, 8-6 | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/taiwan-owners-say-missing-ship-sank.html | TAIWAN OWNERS SAY MISSING SHIP SANK | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/the-government-architect.html | The Government Architect | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/stocks-advance-in-brisk-trading-gain-is-lead-by-electronic-chemical.html | STOCKS ADVANCE IN BRISK TRADING; Gain Is Lead by Electronic, Chemical and Steel Lists --Average Rises 3.75 TURNOVER IS 5,664,000 Many Large Blocks Move as Mutual Funds Step Up Activity in Market Large Blocks Traded American Board Active STOCKS ADVANCE IN BRISK TRADING Other Steel Gains A.T. & T. Rebounds American Volume Rises | True | By John J. Abele | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/canadian-utility-to-pay-a-dividend-british-columbia-power-declares.html | CANADIAN UTILITY TO PAY A DIVIDEND; British Columbia Power Declares 25 Cents Allegheny Power System American Automatic Vending Bristol Brass Corp. | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kochwyman.html | Koch--Wyman | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/son-to-mrs-bs-straus.html | Son to Mrs. B.S. Straus | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-carloadings-off-34-in-week-drop-is-part-of-normal-endofseason.html | U.S. CARLOADINGS OFF 3.4% IN WEEK; Drop Is Part of Normal End-of-Season Decline | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/opposition-in-pakistan-assembly-scores-nations-links-to-west.html | Opposition in Pakistan Assembly Scores Nation's Links to West; Resolution Demands Withdrawal From Regional Alliances as Result of U.S. Grant of Arms Aid to India Compromise Is Sought | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/president-class-of-40-will-cheer-crimson-on.html | President, Class of '40, Will Cheer Crimson On | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cotton-futures-75c-up-to-5-down-distant-months-are-strong-offerings.html | COTTON FUTURES 75C UP TO 5 DOWN; Distant Months Are Strong --Offerings Light | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-will-instruct-diplomats-wives-on-service-abroad.html | U.S. Will Instruct Diplomats' Wives On Service Abroad | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/pope-talks-with-polish-official.html | Pope Talks With Polish Official | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/hartford-reaches-soccer-final.html | Hartford Reaches Soccer Final | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-negroes-urge-more-african-aid-wilkins-opens-drive-to-help-new.html | U.S. NEGROES URGE MORE AFRICAN AID; Wilkins Opens Drive to Help New Independent States Meeting Ends Sunday Praises Kennedy's Actions | True | By M.s. Handler Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/jews-in-soviet-said-to-give-up-religion.html | JEWS IN SOVIET SAID TO GIVE UP RELIGION | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/freight-train-and-oil-truck-collide-killing-3-in-texas.html | Freight Train and Oil Truck Collide, Killing 3 in Texas | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/2-indicted-cubans-plead-not-guilty.html | 2 INDICTED CUBANS PLEAD NOT GUILTY | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/for-young-readers.html | For Young Readers | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/price-revealed-in-emertron-deal-payment-of-7961000-set-in.html | PRICE REVEALED IN EMERTRON DEAL; Payment of $7,961,000 Set in Acquisition by Litton Georgia-Pacific Corp. Kramer Bros. Freight | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/indias-mobilization-the-chinese-challenge-cannot-bring-allout.html | India's 'Mobilization'; The Chinese Challenge Cannot Bring All-Out Effort in the Western Sense Voices for Mobilization Can't Wipe All Out Some to Be Eliminated | True | By A.m. Rosenthal Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/peak-volume-reached-in-commercial-paper.html | Peak Volume Reached In Commercial Paper | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/stores-boycotted-by-macon-negroes.html | STORES BOYCOTTED BY MACON NEGROES | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/stockpile-hearings-monday.html | Stockpile Hearings Monday | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/marshall-fund-gets-letters.html | Marshall Fund Gets Letters | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/texas-scientist-to-study-on-soviet-antarctic-ship.html | Texas Scientist to Study On Soviet Antarctic Ship | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/eisenhowers-off-to-georgia.html | Eisenhowers Off to Georgia | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/susan-cabot-has-surgery.html | Susan Cabot Has Surgery | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/rackets-figure-and-son-11-killed-by-car-bomb-in-ohio.html | Rackets Figure and Son, 11, Killed by Car Bomb in Ohio | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/utility-executive-added-to-mutual-fund-board.html | Utility Executive Added To Mutual Fund Board | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/schools-in-detroit-reject-negro-plea.html | SCHOOLS IN DETROIT REJECT NEGRO PLEA | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mariner-2-nears-a-radio-record-will-set-a-mark-sunday-if.html | MARINER 2 NEARS A RADIO RECORD; Will Set a Mark Sunday if Transmission Continues Rendezvous on Dec. 10 Computations Revised | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cotillion-at-waldorf-to-assist-memorial.html | Cotillion at Waldorf To Assist Memorial | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/entry-of-delta-judge-and-right-proud-choice-in-117000-pimlico.html | Entry of Delta Judge and Right Proud Choice in $117,000 Pimlico Futurity; TODAY's WINNER TO EARN $72,637 Might and Main 2d Choice Among 9 in Rich Pimlico Futurity at 1 1/16 Miles 16,000 Fans Expected Bacza on Master Dennis | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/nehru-sees-no-quick-accord.html | Nehru Sees No Quick Accord | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/man-69-swims-1708-days-in-row-coney-island-bather-plans-to-keep-it.html | Man, 69, Swims 1,708 Days in Row, Coney Island Bather Plans to Keep It Up Neither a Hurricane Nor Cold Bars Him Trunks at 44 Degrees 'A Silly Question' | True | By McCandlish Phillipsthe New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/peking-shifts-ambassador.html | Peking Shifts Ambassador | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/fall-kills-miner-upstate.html | Fall Kills Miner Upstate | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/two-british-conservatives-win-but-margin-of-victory-is-slight-two.html | Two British Conservatives Win But Margin of Victory Is Slight; TWO TORIES WIN CLOSE ELECTIONS Hard Work Faces Party | True | By Drew Middleton Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/freight-line-sues-teamsters-local-asks-175000-for-walkout-in-coast.html | FREIGHT LINE SUES TEAMSTERS LOCAL; Asks $175,000 for Walkout in Coast Cargo Dispute | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/lockheed-proposes-plan-to-end-dispute.html | LOCKHEED PROPOSES PLAN TO END DISPUTE | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/college-football-today.html | College Football Today | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/robert-j-bulkley-jr-dies-at-51-publicity-man-pt-boat-hero-sold-on.html | Robert J. Bulkley Jr. Dies at 51; Publicity Man, PT Boat Hero; Sold on PT boats Retired as a Captain | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tshombe-plans-meetings.html | Tshombe Plans Meetings | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/frank-gregory-80-editor-in-baldwin.html | FRANK GREGORY, 80, EDITOR IN BALDWIN | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/protestants-list-seminaries-gain-enrollment-rise-of-11-in-year.html | PROTESTANTS LIST SEMINARIES GAIN; Enrollment Rise of 1.1% in Year Stems a Decline New Center at Capital Catholic Youth to Convene Synagogue Council Awards Services at Air Bases | True | By John Wicklein | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tribal-groups-gather-to-disavow-ties-to-secret-band-mau-maus.html | Tribal Groups Gather to Disavow Ties to Secret Band; Mau Mau's Successor Weapons Were Hidden | True | By Robert Conley Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/drug-for-appetite-is-banned-in-italy.html | DRUG FOR APPETITE IS BANNED IN ITALY | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/marina-on-coast-near-completion-los-angeles-development-will-cost.html | MARINA ON COAST NEAR COMPLETION; Los Angeles Development Will Cost 100 Million Sponsored by County Channel Is a Mile Long Big Rise in Boating | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/bonds-prices-settle-back-after-advancing-earlier-in-the-day.html | Bonds: Prices Settle Back After Advancing Earlier in the Day; ACTIVITY LIMITED IN BILL MARKET Shorter Intermediates Rise --Trading In Corporates and Municipals Quiet Short Maturities Rise | True | By Albert L. Kraus | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/booksauthors-dooley-biography-mcgrawhill-art-series-the-creative.html | Books--Authors; Dooley Biography McGraw-Hill Art Series The Creative Urge 34 Auden Essays | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/ontario-to-help-families-with-thalidomide-babies.html | Ontario to Help Families With Thalidomide Babies | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sales-up-10-in-this-area.html | Sales Up 10% In This Area | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/alabamans-act-to-bar-violence-at-university-negros-application-to.html | Alabamans Act to Bar Violence at University; Negro's Application to School Is Expected Next Term Leaders Urge Governor-Elect to Back Law and Order Law and Order Keynote Holds Violence Barred Declaration of Professors | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/fcc-seeks-station-data-on-62-campaign-activities.html | F.C.C. Seeks Station Data On '62 Campaign Activities | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/raybestos-reports-increase-in-profits-for-third-quarter-du-pont-of.html | Raybestos Reports Increase in Profits For Third Quarter; Du Pont of Canada General American Oil COMPANIES ISSUE EARNING FIGURES Hallicrafters Company OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/raid-on-bronx-apartment-results-in-2-policy-arrests.html | Raid on Bronx Apartment Results in 2 Policy Arrests | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/food-hungarian-sweets-christmas-tree-decorations-made-of-candy-a.html | Food: Hungarian Sweets; Christmas Tree Decorations Made of Candy, a Magyar Tradition, Sold Here | True | By June Owen | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/karate-exhibition-at-garden-today.html | Karate Exhibition at Garden Today | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/paar-is-planning-a-show-on-nixon-exvice-presidents-future-and-hiss.html | PAAR IS PLANNING A SHOW ON NIXON; Ex-Vice President's Future and Hiss to Be Discussed Ustinov to Narrate Tale Flight of the Jews | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/anne-m-zonis-betrothed.html | Anne M. Zonis Betrothed | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/joint-concern-to-operate-coal-mines-in-w-virginia.html | Joint Concern to Operate Coal Mines in W. Virginia | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/un-coffee-pact-signed-by-soviet-russia-becomes-40th-nation-to-join.html | U.N. COFFEE PACT SIGNED BY SOVIET; Russia Becomes 40th Nation to Join Trade Agreement Drafted at Conference Ratification Required Import Totals Noted | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/moves-are-small-on-london-board-industrial-stocks-mixed-index.html | MOVES ARE SMALL ON LONDON BOARD; Industrial Stocks Mixed-- Index Yields 0.8 Point | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/games-suspended-after-riot.html | Games Suspended After Riot | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kelso-again-named-horse-of-the-year.html | KELSO AGAIN NAMED HORSE OF THE YEAR | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/li-philharmonic-makes-debut.html | L.I. Philharmonic Makes Debut | True | Special to The New York Times. | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/romes-firemen-cancel-strike.html | Rome's Firemen Cancel Strike | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/front-with-reds-denied-by-mollet-socialist-says-his-party-plans-no.html | FRONT WITH REDS DENIED BY MOLLET; Socialist Says His Party Plans No Alliance Honorific Annoys Him | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/byrd-base-ready-to-surface-again-during-sixmonthlong-antarctic.html | BYRD BASE READY TO SURFACE AGAIN; During Six-Month-Long Antarctic Winter, Life at Byrd Station Is Mainly Underground | True | By Allyn Baum Special To the New York Times New York Times (BY ALLYN BAUM) | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/earth-dust-tail-is-traced-in-sky-soviet-astronomer-believes.html | EARTH DUST TAIL IS TRACED IN SKY; Soviet Astronomer Believes Cometlike Appurtenance Almost Reaches Moon AKIN TO ZODIACAL LIGHT Scientist Hopes That Space Research Will Clarify Perplexing Findings Appears as a Pyramid Astronomers Are Perplexed EARTH DUST TAIL IS TRACED IN SKY Solar Wind Confirmed | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/bloomington-gets-us-aid.html | Bloomington Gets U.S. Aid | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cambodia-accuses-vietnam.html | Cambodia Accuses Vietnam | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cab-lauds-lifevest-lights-for-role-in-saving-57-in-pacific-notes-us.html | C.A.B. Lauds Life-Vest Lights For Role in Saving 57 in Pacific; Notes U.S. Airliners Need Not Carry Such Equipment on Sea Flights— Board Favors Mandatory Rule Lighted Vests Praised Passenger Dies | True | By Richard Witkin | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/batemans-lucky-suit-in-closet-for-rutgerscolumbia-meeting-fortunes.html | Bateman's Lucky Suit in Closet For Rutgers-Columbia Meeting Fortunes Stay Bad Roberts Is Key | True | By Lincoln A. Werden | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/michigan-state-six-wins.html | Michigan State Six Wins | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/nyasaland-ends-talk-on-charter-accord-reached-in-london-brings.html | NYASALAND ENDS TALK ON CHARTER; Accord Reached in London Brings Freedom Closer Bill of Rights Included | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/state-department-assailed-by-journalist-society-aide.html | State Department Assailed By Journalist Society Aide | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/seasons-first-junior-assembly-held-at-the-plaza-debutante-party-at.html | Season's First Junior Assembly Held at the Plaza; Debutante Party at Grand Ballroom Is Autumnal in Decor Miss Williams Feted | True | Bradford BachrachBradford BachrachJay Te Winburn Jr.Jay Te Winburn Jr.Bradford BachrachAntony Di Gesu | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/a-versatile-prelate-martin-john-oconnor-studied-in-rome-pope-plus-a.html | A Versatile Prelate; Martin John O'Connor Studied in Rome Pope Plus at Dedication | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/inventor-develops-an-air-device-to-whistle-away-old-nuisance.html | Inventor Develops an Air Device To Whistle Away Old Nuisance; Garment Hanger Solar-Powered Engine VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/events-offered-to-homemaker-crafts-exhibitions-japanese-artifacts.html | Events Offered To Homemaker; Crafts Exhibitions Japanese Artifacts Christmas Shops | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/volunteers-pass-inspection-as-santas-assistants.html | Volunteers Pass Inspection as Santa's Assistants | True | The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/dance-by-murray-louis-choreographers-facets-is-feature-of-program.html | Dance: By Murray Louis; Choreographer's 'Facets' Is Feature of Program at Henry St. Playhouse | True | By Allen Hughes | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cullman-seeking-shubert-houses-heads-committee-to-acquire-17.html | CULLMAN SEEKING SHUBERT HOUSES; Heads Committee to Acquire 17 Legitimate Theaters | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/james-bone-aide-of-the-guardian-london-editor-of-paper-for-33-years.html | JAMES BONE, AIDE OF THE GUARDIAN; London Editor of Paper for 33 Years Dies at 90 'Mr. Punch' Profile | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/london-indicates-plan.html | London Indicates Plan | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/art-show-of-new-acquisitions-opens-annual-exhibition-seen-at-modern.html | Art: Show of New Acquisitions Opens; Annual Exhibition Seen at Modern Museum Other Openings Additional Openings | True | By Stuart Preston | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/wildcats-crush-miami-team-297-myers-throws-key-passes-in.html | WILDCATS CRUSH MIAMI TEAM, 29-7; Myers Throws Key Passes in Northwestern Victory | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/tripolis-symbolic-road-us-gift-highway-to-base-in-libya-fosters-new.html | Tripoli's Symbolic Road; U.S. Gift Highway to Base in Libya Fosters New Era of Arab Goodwill The Talk of Tripoli | True | By Jay Walz Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/li-pool-hall-foes-win-court-order.html | L.I. POOL HALL FOES WIN COURT ORDER | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/concert-by-arrau-canceled.html | Concert by Arrau Canceled | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/education-chain-on-tv-is-proposed-regents-get-study-urging.html | EDUCATION CHAIN ON TV IS PROPOSED; Regents Get Study Urging $15-Million State Backing Suggests $2,270,500 Aid 25 States Use Networks | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/big-rise-recorded-in-bank-clearings.html | BIG RISE RECORDED IN BANK CLEARINGS | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/squirrel-causes-blackout.html | Squirrel Causes Blackout | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/castro-called-russian-puppet.html | Castro Called Russian 'Puppet' | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/yemeni-royalists-claim-gains.html | Yemeni Royalists Claim Gains | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/broker-50-years-with-firm.html | Broker 50 Years With Firm | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/unbeaten-brooklyn-tech-meets-lincoln-in-season-finale-today.html | Unbeaten Brooklyn Tech Meets Lincoln in Season Finale Today | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/time-to-free-scales.html | Time to Free Scales | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/macmillan-plans-to-meet-kennedy-us-confirms-reports-of-tripyearend.html | MACMILLAN PLANS TO MEET KENNEDY; U.S. Confirms Reports of Trip--Year-End Talks in Bermuda Held Likely MACMILLAN PLANS TO MEET KENNEDY | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/celtigs-conquer-zephyrs-116104-cousy-russell-and-sanders-thwart.html | CELTIGS CONQUER ZEPHYRS, 116-104; Cousy, Russell and Sanders Thwart Chicago Rallies Hawks Beat Pistons Lakers Beat Warriors | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/britain-fills-two-vacancies-in-nations-order-of-merit.html | Britain Fills Two Vacancies In Nation's Order of Merit | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-director-elected.html | New Director Elected | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/four-held-in-colonels-slaying.html | Four Held in Colonel's Slaying | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sterling-rate-continues-strong-as-demand-by-importers-rises.html | Sterling Rate Continues Strong As Demand by Importers Rises | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/epstein-refuses-to-sign-a-waiver-in-liquor-inquiry-could-be-ousted.html | EPSTEIN REFUSES TO SIGN A WAIVER IN LIQUOR INQUIRY; Could Be Ousted From Post --Challenges Subpoena to Appear on Monday JUDGE ISSUES WARNING Failure to Go Before Jury for Questioning Would Bring Contempt Action Operations Under Study Moss's Removal Asked Justice Is 'Shocked' EPSTEIN REFUSES TO SIGN A WAIVER Denies Pension Motive A.C.L.U. to Fight Flogging | True | By Jack Roth | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/san-francisco-symphony-will-open-with-frager.html | San Francisco Symphony Will Open With Frager | True | Special to The New York Times | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mississippi-justice.html | Mississippi Justice | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/scots-due-here-on-dec-3.html | Scots Due Here on Dec. 3 | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/school-dropouts-resuming-studies-students-in-city-program-get-new.html | SCHOOL DROPOUTS RESUMING STUDIES; Students in City Program Get New Chance to Earn Diploma Before 21 5TH PROJECT UNDER WAY 192 Boys and 40 Girls Join Daytime Classes at Haaren and Washington Irving Applications Till Dec. 15 Rules Explained | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/pamela-mason-files-suit-for-divorce-in-california.html | Pamela Mason Files Suit For Divorce in California | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/freeman-is-hopeful-on-common-market.html | FREEMAN IS HOPEFUL ON COMMON MARKET | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/kenyans-purged-of-terror-oaths-by-public-confession.html | Kenyans Purged of Terror Oaths by Public Confession | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/us-may-release-asian-tour-movie-trip-by-mrs-kennedy-this-year.html | U.S. MAY RELEASE ASIAN TOUR MOVIE; Trip by Mrs. Kennedy This Year Filmed by U.S.I.A. Symposium on Filmmakers Two Film Openings | True | By Howard Thompson | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/heart-fund-goal-two-million.html | Heart Fund Goal Two Million | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mutual-fund-joins-bsf-proxy-fight-worth-fund-joins-bsf-proxy-fight.html | Mutual Fund Joins B.S.F. Proxy Fight; WORTH FUND JOINS B.S.F. PROXY FIGHT | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/cambodia-accuses-saigon-of-an-attack-on-peasants.html | Cambodia Accuses Saigon Of an Attack on Peasants | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/soviet-west-berlin-visits-up.html | Soviet West Berlin Visits Up | True | | 1990-07-13 | RE0000482 696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/balmain-says-stylists-shun-fashion-fads-trained-reporters-urged.html | Balmain Says Stylists Shun Fashion Fads; Trained Reporters Urged | True | By Jeanne Molli Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/wifes-right-to-permit-search-of-house-upheld.html | Wife's Right to Permit Search of House Upheld | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/irish-seek-lures-for-us-industry-but-inducements-will-fade-on-entry.html | IRISH SEEK LURES FOR U.S. INDUSTRY; But Inducements Will Fade on Entry Into Market Many Lured to Ireland IRISH SEEK LURES FOR U.S. INDUSTRY | True | By Brendan M. Jones | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/guides-are-ended-by-duncan-hines-growth-of-quality-eating-and.html | GUIDES ARE ENDED BY DUNCAN HINES; Growth of Quality Eating and Lodging Places Cited Signs Widespread 'Happy State of Affairs' | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/moves-are-mixed-in-grain-trading-soybean-futures-advance-trading-is.html | MOVES ARE MIXED IN GRAIN TRADING; Soybean Futures Advance --Trading Is Light | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/new-mexico-is-set-to-name-senator-wonders-if-gop-governor-will-take.html | NEW MEXICO IS SET TO NAME SENATOR; Wonders if G.O.P. Governor Will Take Chavez Seat Irony in the Situation Chavez Elected In 1940 | True | By Bill Becker Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/jewish-unit-rejects-resolution-against-aid-to-church-schools.html | Jewish Unit Rejects Resolution Against Aid to Church Schools | True | By Irving Spiegel Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/mousetrap-completes-10th-year-of-run-tonight-agatha-christie.html | 'Mousetrap' Completes 10th Year of Run Tonight; Agatha Christie Thriller Still Going Strong in London Theater World to Pay Tribute to the Drama Tomorrow Nine Shows Later Popular With Americans | True | By James Feron Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/autonomy-made-girl-scout-issue-westchester-council-head-calls.html | AUTONOMY MADE GIRL SCOUT ISSUE; Westchester Council Head Calls Mergers Arbitrary | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/air-crash-victims.html | Air Crash Victims | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/miss-thebaud-60-debutante-to-be-married-teacher-in-greenwich-and.html | Miss Thebaud, '60 Debutante, To Be Married; Teacher in Greenwich and Nathan R. Allen Jr. of Yale Engaged | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/california-stays-offers-of-bonds-treasurer-says-state-cant-use.html | CALIFORNIA STAYS OFFERS OF BONDS; Treasurer Says State Can't Use Money Right Away | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/wills-cashes-in-on-basestealing-exploits-for-mostvaluableplayer.html | Wills Cashes In on Base-Stealing Exploits for Most-Valuable-Player Award; DODGER STAR TOPS MAYS BY 7 POINTS Wills Places First on 8 of 20 Ballots--Tommy Davis 3d and Frank Robinson 4th Tommy Davis Third The Biggest Problem Again, the Asterisk | True | By John Drebinger | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/keppel-is-chosen-education-chief-dean-at-harvard-expected-to-reform.html | KEPPEL IS CHOSEN EDUCATION CHIEF; Dean at Harvard Expected to Reform U.S. Agency A Native of New York Deplored 'Conservatism' | True | By Marjorie Hunter Special To The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/makarios-and-turks-talk-about-problems-of-cyprus.html | Makarios and Turks Talk About Problems of Cyprus | True | Special to The New York Times. | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/seniority-in-the-88th.html | Seniority in the 88th | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/colonel-is-named-chaplain-of-year.html | Colonel Is Named Chaplain of Year | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/merger-offered-by-oil-producer-pacific-petroleum-seeks-exchange.html | MERGER OFFERED BY OIL PRODUCER; Pacific Petroleum Seeks Exchange With Another Canadian Company U.S. HOLDERS LEFT OUT Extension to Them of Deal With Bailey Selburn Needs Official Nod Deal Priced at $30,000,000 Offer in U.S. Must Wait | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/adios-final-taken-by-irish-napoleon-pacer-780-scores-easily-at.html | ADIOS FINAL TAKEN BY IRISH NAPOLEON; Pacer, $7.80, Scores Easily at Yonkers, Sholty Driving -- Prince Gamaun Next Lieut. Mike Gains Lead Prince Gamaun Second | True | By Louis Effrat Special To The New York Times. | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/inquiry-is-started-in-mexican-attacks.html | INQUIRY IS STARTED IN MEXICAN ATTACKS | True | Special to The New York Times | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/civil-flight-curbs-lifted-north-of-the-florida-keys.html | Civil Flight Curbs Lifted North of the Florida Keys | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/the-weavers-sing-in-a-concert-here-they-give-first-folkmusic-show.html | THE WEAVERS SING IN A CONCERT HERE; They Give First Folk-Music Show in Philharmonic Hall | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/lumber-production-44-above-61-rate.html | LUMBER PRODUCTION 4.4% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/sovietcuban-film-planned.html | Soviet-Cuban Film Planned | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/gorbach-gets-austrian-bid.html | Gorbach Gets Austrian Bid | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | | |
| 1962-11-24 | 1962-11-24 | https://www.nytimes.com/1962/11/24/archives/san-quentin-protest-staged.html | San Quentin Protest Staged | True | | 1990-07-13 | RE0000482696 | RE0000482696 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/judicial-opinions-judicial-opinions.html | Judicial Opinions; Judicial Opinions | True | By Alan F. Westin | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/james-maloney-becomes-fiance-of-mary-a-lally-student-at-nyu-and-a.html | James Maloney Becomes Fiance Of Mary A. Lally; Student at N.Y.U. and a Catholic Charities Aide Are Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/brooklyn-tops-alumni-five.html | Brooklyn Tops Alumni Five | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/peter-g-johnson-and-mary-elliott-wedinthebronx-alumna-of-washington.html | Peter G. Johnson And Mary Elliott WedintheBronx; Alumna of Washington and Jefferson Marries a Social Worker | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/richard-casey-miss-helen-bill-will-be-married-assistant-us-attorney.html | Richard Casey, Miss Helen Bill Will Be Married; Assistant U.S. Attorney and Alumna of Newton College Are Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/movie-musicians-the-cinema-has-never-given-a-true-insight-the-clara.html | MOVIE MUSICIANS; The Cinema Has Never Given a True Insight The Clara Story Dr. Christian's Muse | True | By Harold C. Schonberg | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/continental-uses-tubular-bridges-to-load-chicago-air-passengers.html | Continental Uses Tubular Bridges to Load Chicago Air Passengers | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jersey-suites-are-renting.html | Jersey Suites Are Renting | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/shop-or-sightsee-member-of-a-cruise-ship-staff-offers-advice-on-a.html | SHOP OR SIGHTSEE?; Member of a Cruise Ship Staff Offers Advice on a Perplexing Question Wasted Travel Hints See and Shop Dividing the Day | True | By David E. Starry | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/paperbacks-in-review-mathematics.html | Paperbacks in Review; Mathematics | True | By Martin Gardner | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/frederic-j-horton.html | FREDERIC J. HORTON | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/eisenhower-starts-golf-holiday.html | Eisenhower Starts Golf Holiday | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/social-studies-group-elects.html | Social Studies Group Elects | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/robert-m-hodes.html | ROBERT M. HODES | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cairo-tv-invaded-by-cowboys-and-the-children-just-love-it-but.html | Cairo TV Invaded by Cowboys, And the Children Just Love It; But Parents Fret at Programs' Effect'Arab Socialism' Broadcasts Meet Competition From U.S. Westerns They All Want Cowboy Suits | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pentagon-grants-big-jet-contract-to-two-concerns-general-dynamics.html | PENTAGON GRANTS BIG JET CONTRACT TO TWO CONCERNS; General Dynamics to Build Fighter, With Grumman as Development Partner PRODUCTION WILL RISE Supersonic Craft Will Mean Jobs for Bethpage, L.I., and Fort Worth, Tex. Jobs for Long Island Difficult Choice Made PENTAGON GRANTS BIG JET CONTRACT Navy Plane Smaller Refueling Capability Cited Position Is Advantageous | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/congo-minister-sees-a-betrayal-bomboko-says-belgium-and-britain.html | CONGO MINISTER SEES A BETRAYAL; Bomboko Says Belgium and Britain Block Unification Thant's Plan for Boycott | True | By Alexander Burnham | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-world-of-music-american-winners-in-poland-boost-those-who.html | THE WORLD OF MUSIC; American Winners in Poland Boost Those Who Helped Them Get There First Aid | True | By Ross Parmenter | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-york-liquor-inquiry-epstein-subpoeanaed.html | NEW YORK; Liquor Inquiry Epstein Subpoeanaed | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nats-turn-back-knicks-137126-five-players-foul-out-as-80-personals.html | NATS TURN BACK KNICKS, 137-126; Five Players Foul Out as 80 Personals Are Called Hawks Top Celtics, 97-95 National Basketball Ass'n | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susan-c-ryan-vassar-senior-is-future-bride-1959-d-butante-fiancee.html | Susan C. Ryan, Vassar Senior, Is Future Bride; 1959 D butante Fiancee of George Knapp 3d, a Student at Yale | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/herbert-f-keating.html | HERBERT F. KEATING | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/from-tiny-details-the-big-truth-john-oharas-new-short-stories.html | FROM TINY DETAILS, THE BIG TRUTH; John O'Hara's New Short Stories Document The Individual's Struggle With Society Tiny Details | True | By Robert Gutwillig | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/israelis-to-begin-trade-bloc-talks-will-seek-agreement-with-the.html | ISRAELIS TO BEGIN TRADE BLOC TALKS; Will Seek Agreement With the Common Market | True | By W. Granger Blair Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/world-record-is-sought-for-soviet-space-flight.html | World Record Is Sought For Soviet Space Flight | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hawks-red-wings-play-a-1-1-deadlock.html | HAWKS, RED WINGS PLAY A 1-1 DEADLOCK | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jersey-to-build-13750000-school-for-the-retarded.html | Jersey to Build $13,750,000 School for the Retarded | True | Speciai to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/st-matthew-passion-heads-new-bach-vocal-records-deepening-drama.html | ST. MATTHEW PASSION' HEADS NEW BACH VOCAL RECORDS; Deepening Drama Viennese Performance Good Buy Charming Sound | True | By Raymond Ericson | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/guard-is-named-captain-of-columbia-freshmen.html | Guard Is Named Captain Of Columbia Freshmen | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/algerian-stresses-neutrality-policy-algeria-pledges-neutral-policy.html | Algerian Stresses Neutrality Policy; Algeria Pledges Neutral Policy; Stresses 'Healthy' French Tie Neutralist Parley Urged Western Sympathy Noted | True | By Peter Braestrup Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-negroes-link-aid-to-subsahara-african-nations-with-rights.html | U.S. Negroes Link Aid to Sub-Sahara African Nations With Rights Struggle; Consensus of Leaders Organization Uncertain Economic Need Cited State Department a Target Study Centers Limited | True | By M.s. Handler Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jobs-outnumber-coast-graduates-california-growers-find-shortage-of.html | JOBS OUTNUMBER COAST GRADUATES; California Growers Find Shortage of Applicants | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/joann-sabatini-is-future-bride-of-charles-kelly-junior-at-rosemont.html | Jo-Ann Sabatini Is Future Bride Of Charles Kelly; Junior at Rosemont and Graduate of Villanova Become Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cynthia-underhill-is-married-on-li.html | Cynthia Underhill Is Married on L.I. | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/raymond-e-thomas.html | RAYMOND E. THOMAS | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/audrey-hugel-is-bride.html | Audrey Hugel Is Bride | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/alfred-du-pont-jr-is-fiance-of-judith-cary-gildersleeve.html | Alfred du Pont Jr. Is Fiance Of Judith Cary Gildersleeve | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/central-americans-to-meet-next-month.html | CENTRAL AMERICANS TO MEET NEXT MONTH | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/de-gaulle-gets-a-blank-check-election-gives-him-major-support-in.html | DE GAULLE GETS A BLANK CHECK; Election gives Him Major Support In Parliament for Rest of Term Voters Are Content Political Stability Conservative Policies Toward Consolidation | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-carol-robitzek-married-in-scarsdale.html | Miss Carol Robitzek Married in Scarsdale | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/easing-of-curbs-seen-in-bulgaria-party-meeting-said-to-open-way-for.html | EASING OF CURBS SEEN IN BULGARIA; Party Meeting Said to Open Way for Liberalization | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/studio-auction-going-west.html | Studio Auction Going West | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/air-force-satellite-launched.html | Air Force Satellite Launched | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/splendid-in-bitter-isolation.html | Splendid in Bitter Isolation | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/notre-dame-runs-rout-iowa-3512-irish-victory-first-this-year-over-a.html | NOTRE DAME RUNS ROUT IOWA, 35-12; Irish Victory First This Year Over a Big Ten Team | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/maureen-h-tobin-fiancee-of-lawyer-dosseurlunn.html | Maureen H. Tobin Fiancee of Lawyer; Dosseur--Lunn | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-newark-primer-aids-immigrants-americanization-class-book.html | A NEWARK PRIMER AIDS IMMIGRANTS; Americanization Class Book Describes Community By MILTON HONIG Special to The New York Times Housing Violations Noted | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/owner-sees-loss-of-nursing-homes-queens-physician-says-city-code.html | OWNER SEES LOSS OF NURSING HOMES; Queens Physician Says City Code Would Close Many Doubling of Costs Seen 750 Beds Eliminated Trussell Plans Return | True | By Morris Kaplan | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/company-denies-agreement.html | Company Denies Agreement | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/getschelsawyer.html | Getschel--Sawyer | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-a-wick-is-bride-of-anthony-s-balchan.html | Carol A. Wick Is Bride Of Anthony S. Balchan | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/substantial-grunman-job-rise-foreseen-in-jet-fighter-project-aid.html | Substantial Grunman Job Rise Foreseen in Jet Fighter Project; Aid for Long Island Economy Expected, but Build-Up Is Likely to Be Slow-- Fort Worth To Get More Jobs, Too To Build Moon Vehicle | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gallery-openings-museum-exhibits-this-week-around-the-galleries.html | GALLERY OPENINGS, MUSEUM EXHIBITS, THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indiana-run-tops-purdue-12-to-7-woodson-dashes-92-yards-with.html | INDIANA RUN TOPS PURDUE, 12 TO 7; Woodson Dashes 92 Yards With Intercepted Pass | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/criminals-at-large.html | Criminals at Large | True | BY Anthony Boucher | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rugby-school-fete-set.html | Rugby School Fete Set | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/khrushchev-is-moving-to-spur-soviet-economy-major-reorganization-in.html | KHRUSHCHEV IS MOVING TO SPUR SOVIET ECONOMY; Major Reorganization in Agriculture and Industry Points Up the Production Disappointments Caused by Waste and Inefficiency Focus on Problem Interest Charges Larger Councils New Incentives Basic Weaknesses | True | By Harry Schwartz | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indian-harbor-sailors-beat-huntington-in-3race-series.html | Indian Harbor Sailors Beat Huntington in 3-Race Series | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pools-domes-yamasakidebate-the-exotic-designs-of-a-japaneseamerican.html | Pools, Domes, Yamasaki--Debate; The exotic designs of a Japanese-American architect raise a storm of controversy. Pools, Domes, Yamasaki | True | By Ada Louise Huxtable | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-tourist-trails-to-the-interior-of-peru-into-the-back-country.html | NEW TOURIST TRAILS TO THE INTERIOR OF PERU; Into the Back Country Llama Trails Roads of Penetration | True | By G.h. Carterpeace From Monkmeyer. | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/leads-end-ranger-streak-at-3-with-4to1-triumph-at-toronto-worsley.html | Leads End Ranger Streak at 3 With 4-to-1 Triumph at Toronto; Worsley Makes 41 Stops but Fails to Get Sufficient Help From Docile Teammates The Line-Up | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/benefit-exhibit-photography-showsale-at-clinic-a-success.html | BENEFIT EXHIBIT; Photography Show-Sale At Clinic a Success Photographers' Response CLUB EVENTS SIGHT AND SOUND EXHIBITS TALK BY ROSS | True | By Jacob Deschin | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/yankee-tower-rings-a-bell-springfields-campanile-provides-a-fine.html | YANKEE TOWER RINGS A BELL; Springfield's Campanile Provides a Fine View Of Connecticut Valley Vantage Point View From the Top | True | By William Beauchamp | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dominicans-threaten-strike.html | Dominicans Threaten Strike | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-building-of-the-image.html | The Building of the Image | True | By Roy F. Nichols | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mint-helps-banks-to-fill-silver-dollar-demand.html | Mint Helps Banks to Fill Silver Dollar Demand | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/houk-hospitalized-with-indigestion.html | Houk Hospitalized With Indigestion | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/investment-unit-to-air-problems-payments-balance-will-be-a-topic-at.html | INVESTMENT UNIT TO AIR PROBLEMS; Payments Balance Will Be a Topic at Bankers Parley INVESTMENT UNIT TO AIR PROBLEMS Bank Savings to Rise | True | By H.j. Maidenberg Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nyu-group-plans-fete.html | N.Y.U. Group Plans Fete | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ejected-pilot-lands-safely.html | Ejected Pilot Lands Safely | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/houston-defeats-louisville-on-firsthalf-scores-2725.html | Houston Defeats Louisville On first-Half Scores, 27-25 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/2-million-shares-sold-big-segments-of-stock-traded-on-the-new-york.html | 2 MILLION SHARES SOLD; Big Segments of Stock Traded on the New York Exchange | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/school-board-hit-in-drill-dismissal.html | SCHOOL BOARD HIT IN DRILL DISMISSAL | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-caffrey-1961-debutante-becomes-bride-she-is-attended-by-5-at.html | Carol Caffrey, 1961 Debutante, Becomes Bride; She Is Attended by 5 at Her Wedding to Theodore Holmberg | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sears-gives-college-grants.html | Sears Gives College Grants | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/william-shaw-jr-and-miss-mapes-marry-in-suffern-graduate-of-denison.html | William Shaw Jr. And Miss Mapes Marry in Suffern; Graduate of Denison Weds a Bennett College Alumna | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kadar-supporting-peking-on-border-kadar-supports-china-on-border-he.html | Kadar Supporting Peking on Border; KADAR SUPPORTS CHINA ON BORDER He Assails U.S. Role New Secretariat Members | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/delmar-a-roos-engaged-to-wed-brian-jp-fall-a-graduate-of-sarah.html | Delmar A. Roos Engaged to Wed Brian J.P. Fall; A Graduate of Sarah Lawrence Fiancee of British U.N. Adviser | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/its-the-thought-that-counts.html | It's the Thought That Counts? | True | By Grace Glueck | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/balanchine-in-moscow.html | Balanchine in Moscow | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/surgery-hospital-is-making-plans-for-anniversary-institution-to.html | Surgery Hospital Is Making Plans For Anniversary; Institution to Mark Its Centennial Next Year --Parties Scheduled | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/maren-schlaikjer-wed.html | Maren Schlaikjer Wed | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fred-sander-to-wed-miss-joel-e-hevesi.html | Fred Sander to Wed Miss Joel E. Hevesi | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sheffield-united-blanked-by-3-to-0-everton-wins-leads-first.html | SHEFFIELD UNITED BLANKED BY 3 TO 0; Everton Wins, Leads First Division as Burnley Rally Trips Tottenham, 2 to 1 Margin Is 2 Points Rangers Beat Clyde | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-roffman-bride-of-sidney-ostrovsky.html | Miss Roffman Bride Of Sidney Ostrovsky | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/leftist-priests-laud-soviet.html | Leftist Priests Laud Soviet | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/queries.html | QUERIES | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wood-field-and-stream-deer-crosses-a-road-within-50-feet-of-alert.html | Wood, Field and Stream; Deer Crosses a Road Within 50 Feet of Alert Hunter--Or Did It? and Was He? Table for High Tide for Waters Adjacent to New York | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-holbrook-john-winthrop-to-be-married-56-debutante-fiancee-of.html | Miss Holbrook, John Winthrop To Be Married; '56 Debutante Fiancee of Aide of Atlantic Council of the U.S | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/captions-by-cummings.html | Captions by Cummings | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chicago-u-students-split-on-cuba-crisis.html | CHICAGO U. STUDENTS SPLIT ON CUBA CRISIS | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/as-others-do-it-institute-imports-foreign-directors-who-demonstrate.html | AS OTHERS DO IT; Institute Imports Foreign Directors Who Demonstrate Varied Styles Cultural Visit Coffee and Cigarettes | True | By Paul Gardner | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/medical-college-names-aide.html | Medical College Names Aide | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-mrs-robert-ames.html | Son to Mrs. Robert Ames | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/atalie-r-adams-bride-of-robert-c-obrien.html | Atalie R. Adams Bride Of Robert C. O'Brien | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/g-wendell-lewis-director-of-lewis-conger-in-40s.html | G. Wendell Lewis, Director Of Lewis & Conger in '40's | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fire-nearly-destroys-villa-a-landmark-in-palermo.html | Fire Nearly Destroys Villa, A Landmark in Palermo | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rutgers-checks-roberts-in-trouncing-lions-here-knights-apply.html | Rutgers Checks Roberts In Trouncing Lions Here; Knights Apply Pressure Rutgers Trips Columbia, 22-6, As Defense Contains Roberts Four Rutgers Fumbles Statistics of the Game Lions Get Break | True | By Robert L. Teaguethe New York Timesthe New York Times (BY ERNEST SISTO) | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-kain-betrothed-to-mark-woodbury-3d.html | Carol Kain Betrothed To Mark Woodbury 3d | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sensitivo-takes-56800-display-favorite-beats-nickel-boy-by-three.html | SENSITIVO TAKES $56,800 DISPLAY; Favorite Beats Nickel Boy by Three Lengths Before 45,032 at Aqueduct SENSITIVO TAKES $56,800 DISPLAY Danilo Takes Early Lead Haunt Wins at 7 Furlongs STAKES RACES THIS WEEK | True | By Louis Effrat | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/deer-in-texas-wilds-wear-ties-in-science-study.html | Deer in Texas Wilds Wear Ties in Science Study | True | By John C. Devlin Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/june-hopkins-bride-of-lieut-je-nelson.html | June Hopkins Bride Of Lieut. J.E. Nelson | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/whats-in-a-name-brokers-stress-commas-or-their-lack-one-story-told.html | What's in a Name? Brokers Stress Commas (or Their Lack); One Story Told Not Considered BROKERS STRESS COMMAS IN NAMES | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patricia-nawe-married.html | Patricia Nawe Married | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/britain-reports-rise-in-petroleum-exports.html | Britain Reports Rise In Petroleum Exports | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/local-lines-face-air-subsidy-poser-policy-of-useitorloseit-creates.html | LOCAL LINES FACE AIR SUBSIDY POSER; Policy of 'Use-It-or-Lose-It' Creates Federal Conflict Opposition Cited | True | By Edward Hudson | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/selby-t-stratton-engaged-to-wed-jon-david-howell-wheaton-alumna-and.html | Selby T. Stratton Engaged to Wed Jon David Howell; Wheaton Alumna and Graduate Student at N.Y.U. Will Marry | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/william-frederick-pank-weds-miss-brenda-louise-humble.html | William Frederick Pank Weds Miss Brenda Louise Humble | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/model-of-columbus-nina-lost-at-sea-unofficial-report-received.html | Model of Columbus's Nina Lost at Sea; Unofficial Report Received | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mayflower-unit-lists-a-meeting-here-wednesday-68th-annual-gathering.html | Mayflower Unit Lists a Meeting Here Wednesday; 68th Annual Gathering of Society to Be Held in Its Auditorium | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-don-juans-arouse-mexico-updated-versions-of-play-aim-barbs-at.html | NEW 'DON JUANS AROUSE MEXICO; Updated Versions of Play Aim Barbs at State To a Can-Can or Twist | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/behind-the-master-painter-the-master-draftsman-stands-behind-the.html | Behind the Master Painter the Master Draftsman Stands; Behind the Master Painter | True | By Henry P. Rossiter | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bargain-czech-list-last-is-best.html | BARGAIN CZECH LIST; Last Is Best | True | By Howard Klein | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wooters-reelected-head-of-rhodes19-sail-group.html | Wooters Re-elected Head Of Rhodes-19 Sail Group | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/broker-heads-hospital-drive.html | Broker Heads Hospital Drive | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/col-melvin-hall-early-flier-dies-world-traveler-author-and.html | COL. MELVIN HALL, EARLY FLIER, DIES; World Traveler, Author and Adventurer, Was 73 Friend of Billy Mitchell | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/baylor-triumphs-over-smu-1713-frull-star-passer-springs-surprise.html | BAYLOR TRIUMPHS OVER S.M.U., 17-13; Frull, Star Passer, Springs Surprise Running Attack T.C.U. Downs Rice, 30-7 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mardle-is-victor-in-aau-title-run.html | MARDLE IS VICTOR IN A.A.U. TITLE RUN | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-joan-duffield-wed-to-dana-ginn.html | Miss Joan Duffield Wed to Dana Ginn | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/weber-rolls-300-game-bluth-overtakes-carter.html | Weber Rolls 300 Game; Bluth Overtakes Carter | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/st-lawrence-sets-back-mich-state-in-hockey-54.html | St. Lawrence Sets Back Mich. State in Hockey, 5-4 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/benefit-bazaar-in-yonkers.html | Benefit Bazaar in Yonkers | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-mrs-michael-paul.html | Son to Mrs. Michael Paul | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kennedy-urging-europe-buildup-said-to-press-adenauer-on.html | KENNEDY URGING EUROPE BUILD-UP; Said to Press Adenauer on Conventional Forces Ball Explains U.S. Stand Strauss Opposes Concept Bonn May Raise Budget | True | By Sydney Gruson Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/steamship-agent-is-named.html | Steamship Agent Is Named | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/amateurs-making-telescope-lenses.html | Amateurs Making Telescope Lenses | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/icc-schedules-hearings-on-pennycentral-merger.html | I.C.C. Schedules Hearings On Pennsy-Central Merger | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/peruvians-crowd-garden-for-fight-mina-a-light-heavyweight-keeps.html | PERUVIANS CROWD GARDEN FOR FIGHT; Mina, a Light Heavyweight, Keeps Countrymen Happy With 10-Round Victory The Description Fits | True | By Howard M. Tuckner | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chief-of-economy-named-in-moscow-ve-dymshits-to-direct-new-national.html | CHIEF OF ECONOMY NAMED IN MOSCOW; V.E. Dymshits to Direct New National Council—Trade and Aid Head Chosen Construction Centralized CHIEF OF ECONOMY NAMED IN MOSCOW Administrative Powers Police Function Separated | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/murphybuckley.html | Murphy--Buckley | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/196263-basketball-schedules-for-metropolitan-colleges-and-others-in.html | 1962-63 Basketball Schedules for Metropolitan Colleges and Others in East | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/barbara-swenson-engaged.html | Barbara Swenson Engaged | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bleshedelmann.html | Blesh--Edelmann | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chicago-professor-backed-by-aclu.html | CHICAGO PROFESSOR BACKED BY A.C.L.U. | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/brigham-young-retires-forties-no-40-jersey.html | Brigham Young Retires Forties No. 40 Jersey | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/daytona-changes-florida-resort-enlarging-its-facilities-to-cope.html | DAYTONA CHANGES; Florida Resort Enlarging Its Facilities To Cope With Space Age Boom Big Project Expansion Problems Space Age Growth Airport Question | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vanderbilt-interviews-coach.html | Vanderbilt Interviews Coach | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/stoddard-h-knowles-to-wed-miss-katherine-e-dunham.html | Stoddard H. Knowles to Wed Miss Katherine E. Dunham | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/iowa-state-victor-ohio-u-gets-bowl.html | IOWA STATE VICTOR, OHIO U. GETS BOWL | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/india-pakistan-and-kashmir.html | India, Pakistan and Kashmir | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/robert-foley-fiance-of-sharon-murray.html | Robert Foley Fiance Of Sharon Murray | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/martha-wengren-bay-state-bride-of-peter-st-john-ceremony-performed.html | Martha Wengren Bay State Bride Of Peter St. John; Ceremony Performed by Grandfather of the Bridegroom | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/students-for-a-day.html | Students For a Day | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/we-need-be-neither-red-nor-dead-in-the-wake-of-americas-action-over.html | 'We Need Be Neither Red Nor Dead; In the wake of America's action over Cuba, Britain's Foreign Secretary offers a forceful reply to the cry of 'peace at all costs.' | True | By Lord Home | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/zephyrs-defeat-pistons-104103-a-goal-by-bellamy-with-42-seconds.html | ZEPHYRS DEFEAT PISTONS, 104-103; A Goal by Bellamy With 42 Seconds Left Decides Lakers Defeat Royals | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cocktail-ail-dresses-are-selling-well.html | COCKTAIL AIL DRESSES ARE SELLING WELL | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/navy-yard-here-dooms-big-crane-port-officials-mourn-loss-of.html | NAVY YARD HERE DOOMS BIG CRANE; Port Officials Mourn Loss of Battleship-Era Device Port Agency Cites Cost Built in 1941 $2,500 Charge Made | True | By Werner Bamberger | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patricia-l-jackson-prospective-bride.html | Patricia L. Jackson Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/thant-foresees-action-on-cuba-un-leader-does-not-hope-for-complete.html | THANT FORESEES ACTION ON CUBA; U.N. Leader Does Not Hope for Complete Agreement Guantanamo Issue Protection Demanded | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jon-ramsoy-deep-water-man-from-norway.html | Jon Ramsoy, Deep Water Man From Norway | True | By E.b. Garside | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fete-dec-12-to-help-childrens-agency.html | Fete Dec. 12 to Help Children's Agency | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/child-to-mrs-noble-welch.html | Child to Mrs. Noble Welch | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-twist-for-norways-motorists-plan-for-drammen-industrial-picture.html | NEW TWIST FOR NORWAY'S MOTORISTS; Plan for Drammen Industrial Picture | True | By Werner Wiskariharry Sonstrod | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sloan-takes-naia-run-at-omaha-in-record-20227.html | Sloan Takes N.A.I.A. Run At Omaha in Record 20:22.7 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/east-germany-is-urging-speedy-vegetable-harvest.html | East Germany Is Urging Speedy Vegetable Harvest | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/elaine-naomi-silver-is-prospective-bride.html | Elaine Naomi Silver Is Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fox-and-lenoir-win-in-tennis.html | Fox and Lenoir Win in Tennis | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dominica-rates-high-among-unusual-islands-on-the-warpath-rash-of.html | DOMINICA RATES HIGH AMONG UNUSUAL ISLANDS; On the Warpath Rash of Bad Luck A Clean Town A Best Buy Housing Is Limited | True | By Theodore S. Sweedyr.a. Calvert | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/giants-oppose-redskins-today-with-chance-to-increase-lead-at.html | Giants oppose Redskins Today With Chance to Increase Lead; At Washington | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/germans-viewing-us-appliances-trade-center-offers-items-in.html | GERMANS VIEWING U.S. APPLIANCES; Trade Center Offers Items In Coals-to-Newcastle Test Drive Stepped Up | True | By Brendan M. Jones | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/anne-downey-fiancee-of-eugene-h-gardner.html | Anne Downey Fiancee Of Eugene H. Gardner | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/babcock-wilcox-making-boilers-for-korean-utility.html | Babcock & Wilcox Making Boilers for Korean Utility | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-abend-bride-of-samuel-donnelly.html | Mary Abend Bride Of Samuel Donnelly | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/su-mac-lad-top-harness-horse-trotter-named-best-of-year-in-poll-of.html | Su Mac Lad Top Harness Horse; Trotter Named Best of Year in Poll of Writers Levy of Roosevelt Is to Be Honored at Dinner Tonight | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ginger-sutton-engaged.html | Ginger Sutton Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/women-in-the-news.html | Women In the News | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/arkansas-subdues-texas-tech-34-to-0.html | ARKANSAS SUBDUES TEXAS TECH, 34 TO 0 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/uganda-competes-for-safari-clients.html | UGANDA COMPETES FOR SAFARI CLIENTS | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/immunity-is-asked-for-accused-cuban.html | IMMUNITY IS ASKED FOR ACCUSED CUBAN | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patronage-talks-set-in-hartford-connecticut-party-leaders-to.html | PATRONAGE TALKS SET IN HARTFORD; Connecticut Party Leaders to Discuss Capitol Jobs | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/settlement-unit-to-be-assisted-by-an-art-sale-grand-street-agency.html | Settlement Unit To Be Assisted By an Art Sale; Grand Street Agency to Raise Funds at Show in Barbizon Plaza | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lineburgh-baldwin.html | Lineburgh--Baldwin | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/economic-spotlight-business-activity-is-picking-up-there-is-good.html | Economic Spotlight; Business activity is picking up. There is good news for stockholders. Some stockholders were disappointed, others pleased. Machine tool orders rebounded sharply. Mutual funds are regaining investor favor. | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/danes-emphasize-prowest-stand-regime-is-more-outspoken-under.html | DANES EMPHASIZE PRO-WEST STAND; Regime Is More Outspoken Under Premier Krag Change Traced to September Trade Bloc Ties Stressed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tokyo-school-ousts-leftist.html | Tokyo School Ousts Leftist | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/farm-program-of-the-six-troubles-outsiders-common-markets.html | FARM PROGRAM OF THE 'SIX' TROUBLES OUTSIDERS; Common Market's Insistence on the Variable Levy Program Raises Major Internal Problems for London and Washington Essential Action Common Price A Key Problem Key Issue Guarantees Sought | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/italian-in-london-for-talks.html | Italian in London for Talks | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/need-for-status-stronger-us-education-office-pledged-to-new.html | NEED FOR STATUS; Stronger U.S. Education Office Pledged to New Commissioner Question of Promises Dispute Erupts Possible Revamping Wide Support Dual Role Possible | True | By Fred M. Hechinger | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jordan-completes-legislative-vote.html | JORDAN COMPLETES LEGISLATIVE VOTE | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cardinal-created.html | 'CARDINAL' CREATED | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/charles-j-poland.html | CHARLES J. POLAND | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/letteri-notches-two-touchdowns-engineers-end-season-with-80-record.html | LETTERI NOTCHES TWO TOUCHDOWNS; Engineers End Season With 8-0 Record and P.S.A.L. Division II Crown | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/civil-liberties-counsel-drops-out-of-walker-case.html | 'Civil Liberties Counsel' Drops Out of Walker Case | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mrs-ricesentry-is-1-2-in-rich-pimlico-futurity-right-proud-scores.html | Mrs. Rice's-Entry Is 1, 2 In Rich Pimlico Futurity; Right Proud Scores by a Neck In $117,000 Futurity at Pimlico Sir Gay Sets Pace Inaugurated in 1921 Zabeg Ready to Race Summaries of Races | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chemical-trade-facing-changes-doubts-linger-on-effects-of-new.html | CHEMICAL TRADE FACING CHANGES; Doubts Linger on Effects of New Tariff Law CHEMICAL TRADE FACING CHANGES Program Scored | True | By John M. Lee | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/winnipeg-wins-cup-berth.html | Winnipeg Wins Cup Berth | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/soviet-urged-to-get-chief-rabbi-meet-jewish-leaders-in-europe.html | Soviet Urged to Get Chief Rabbi Meet Jewish Leaders in Europe; European Rabbis Present Jews' Role in Soviet | True | By Irving Spiegel Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hollywood-cheer-a-lighthearted-atmosphere-pervades-the-set-of.html | HOLLYWOOD CHEER; A Lighthearted Atmosphere Pervades The Set of 'Thrill Of It All' Homeward Bound Literati Doubling Up | True | By Murray Schumach | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/found-in-the-drama-mailbag-complaint-power-impressive.html | FOUND IN THE DRAMA MAILBAG; COMPLAINT POWER 'IMPRESSIVE' | True | MRS. IRVING ALBERT. Brooklyn, N.Y.HAROLD SHEVERS. New York. P.S They served free coffee.IRMA ROTHSTEIN. New York. | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/school-job-training-criticized-by-industry-and-labor-officials.html | School Job Training Criticized By Industry and Labor Officials; Response of Leaders Further Education | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/port-warehousemen-ask-city-drop-expansion-of-si-center.html | Port Warehousemen Ask City Drop Expansion of S.I. Center | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/newport-man-shifts-to-miami-yacht-yard.html | Newport Man Shifts To Miami Yacht Yard | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/building-collapses-in-italy.html | Building Collapses in Italy | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/5man-molloy-team-triumphs-in-relay.html | 5-MAN MOLLOY TEAM TRIUMPHS IN RELAY | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/by-way-of-report-welless-king-of-paris-other-movie-matters.html | BY WAY OF REPORT; Welles's 'King of Paris' --Other Movie Matters | True | By A.h. Weiler | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/league-of-oranges-lists-yule-benefit.html | League of Oranges Lists Yule Benefit | True | Special to The New York Times | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/anne-s-knickerbocker-wed-to-richard-dubois-admirals-daughter.html | Anne S. Knickerbocker Wed to Richard Dubois; Admiral's Daughter Married in Chapel on Governors Island | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/garsite-expects-heavy-expansion-company-plans-to-enlarge-recently.html | GARSITE EXPECTS HEAYY EXPANSION; Company Plans to Enlarge Recently Opened Plant New Products Added | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/copper-concerns-are-diversifying-us-copper-mining-giants-target-for.html | COPPER CONCERNS ARE DIVERSIFYING; U.S. Copper Mining Giants Target for a Nationalist Chile Seeking More Revenue COPPER CONCERNS ARE DIVERSIFYING Relationship Noted Drilling Under Way Lumber Company Acquired Kennecott in Aluminum | True | By Kenneth S. Smith | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/potthoffludlow.html | Potthoff--Ludlow | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dictators-stalked-the-earth-and-appeasement-was-in-the-air.html | Dictators Stalked the Earth and Appeasement Was in the Air; Dictators Stalked the Earth and Appeasement Was in the Air | True | By Herbert Feis | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-penelope-greeley-is-fiancee-of-an-ensign.html | Miss Penelope Greeley Is Fiancee of an Ensign | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/matson-disputed-on-hawaii-trade-monopoly-attitude-charged-by-states.html | MATSON DISPUTED ON HAWAII TRADE; Monopoly Attitude Charged by States Steamship Co. | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vietnamese-reds-may-step-up-attempts-to-assassinate-gis-incidents.html | Vietnamese Reds May Step Up Attempts to Assassinate G.I.'s; Incidents Increase Reasons Suggested | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hearing-postponed-on-pilots-training.html | HEARING POSTPONED ON PILOTS TRAINING | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/maryland-is-victor-over-virginia-4018.html | MARYLAND IS VICTOR OVER VIRGINIA, 40-18 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-cabinet-of-superb-drawings.html | 'A Cabinet Of Superb Drawings' | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tickets-left-for-fetes-of-goddardriverside.html | Tickets Left for Fetes Of Goddard-Riverside | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/what-do-you-wish-some-elementery-school-youngsters-write-out-their-a.html | 'What Do You Wish?'; Some elementery-school youngsters write out their answers to a basic question. THIRD-GRADERS SIXTH-GRADERS | True | By Arthur Henley | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/michael-geller-to-wed-jeraldine-sue-wenkert.html | Michael Geller to Wed Jeraldine Sue Wenkert | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/margaret-barnes-engaged.html | Margaret Barnes Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/coast-guard-changing-policy-to-free-data-in-boat-violations-will.html | Coast Guard, Changing Policy, To Free Data in Boat Violations; Will Disclose Details While Cases Are Pending-- Many Complaints on Delay and Secrecy Heard by Congress Letters Exchanged | True | By John P. Callahan | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/southern-illinois-wins-swim.html | Southern Illinois Wins Swim | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/behind-the-looks-of-an-ordinary-chap-an-extraordinary-man.html | Behind the Looks of an Ordinary Chap, an Extraordinary Man | True | By Drew Middleton | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ilo-kid-captures-trot-at-yonkers-great-lullwater-trails-by-a.html | ILO KID CAPTURES TROT AT YONKERS; Great Lullwater Trails by a Half-Length--Tie Silk 3d | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nyu-school-of-commerce-sets-homecoming-saturday.html | N.Y.U. School of Commerce Sets Homecoming Saturday | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/college-of-idaho-gets-new-center-jewett-auditorium-provides-concert.html | COLLEGE OF IDAHO GETS NEW CENTER; Jewett Auditorium Provides Concert Hall for Area | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-25-no-title.html | Article 25 -- No Title | True | The New York Times (by Joseph Schifano) | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/missouri-team-held-to-33-tie-by-kansas.html | MISSOURI TEAM HELD TO 3-3 TIE BY KANSAS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tigercats-beat-alouettes-and-gain-grey-cup-final.html | Tiger-Cats Beat Alouettes And Gain Grey Cup Final | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ann-harlem-betrothed.html | Ann Harlem Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-new-electra-a-new-electra-continued.html | A New 'Electra'; A New 'Electra' (Continued) | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wadeholton.html | Wade--Holton | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/figarskylevine.html | Figarsky--Levine | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/venezuela-calls-off-alert-ordered-in-crisis-over-cuba.html | Venezuela Calls Off Alert Ordered in Crisis Over Cuba | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/epstein-to-go-before-jury-governor-warns-of-ouster-guarantees.html | Epstein to Go Before Jury; Governor Warns of Ouster; Guarantees Renounced Silent on Waiver To Be on Stretcher EPSTEIN TO APPEAR IN LIQUOR INQUIRY Appointed By Rockefeller | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/manysided-genius-reappraised.html | Many-Sided Genius Reappraised | True | By Carlo Beuf | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/communist-chinese-bringing-pressure-to-bear-on-many-fronts-the.html | COMMUNIST CHINESE BRINGING PRESSURE TO BEAR ON MANY FRONTS; THE PRESSURES: Peking's Attack on India Brings New Challenges to Both East and West THE OBJECTIVES: Leadership of Communist World And Aggressive Program Against West Sought CHALLENGE ABROAD Test For Moscow PROBLEMS AT HOME The Farm Problem TARGET IN INDIA Restive Population Chinese Might STRUGGLE FOR ASIA Prospectives | True | By Robert Trumbuel Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-plans-moves-to-spur-increrse-in-forces-of-natc-believes-outcome.html | U.S. PLANS MOVES TO SPUR INCRERSE IN FORCES OF NATC; Believes Outcome of Cuban Crisis Offers Good Chance to Seek Bigger Outlays Meeting Next Month Position Confirmed U.S. PLANS MOVES TO SPUR NATO AID British Below Strength French Buying Arms in U.S. | True | By Jack Raymond Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/school-football-standings.html | School Football Standings | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rightist-laotian-in-moscow.html | Rightist Laotian in Moscow | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vote-in-bavaria-today-is-crucial-crisis-in-bonn-and-future-of.html | VOTE IN BAVARIA TODAY IS CRUCIAL; Crisis in Bonn and Future of Strauss Hinge on It Strauss Not a Candidate Five Are Being Held | True | By Gerd Wilcke Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/martha-j-macgregor-plans-spring-wedding.html | Martha J. MacGregor Plans Spring Wedding | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-1-no-title-keppel-urges-strengthening-of-individual.html | Article 1 -- No Title; Keppel Urges Strengthening of Individual Institutions Dr. Allen Is Pleased N.E.A. Hails Appointment | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/four-fashions-in-contemporary-verse.html | Four Fashions in Contemporary Verse | True | By X.j. Kennedy | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/2-bridge-finals-to-be-held-today-pair-championships-to-be-decided.html | 2 BRIDGE FINALS TO BE HELD TODAY; Pair Championships to Be Decided in Phoenix American Team Selected | True | By Albert H. Morehead Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-p-bonsal-engaged-to-wed-miami-graduate-briarcliff-alumna-and.html | Mary P. Bonsal Engaged to Wed Miami Graduate; Briarcliff Alumna and Bradford Norman 3d To Wed Next Month | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-of-television-and-radiobette-davis.html | NEWS OF TELEVISION AND RADIO--BETTE DAVIS | True | By Val Adams | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/milestone-for-the-smokies-national-park-records-fivemillionth-visit.html | MILESTONE FOR THE SMOKIES; National Park Records Five-Millionth 'Visit' So Far in 1962 The High Road Winter Hiking Ski Resort | True | By Wilma Dykeman | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chess-milan-vidmar-remembered.html | CHESS; MILAN VIDMAR REMEMBERED | True | By Al Horowitz | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-week-in-finance-stocks-continue-to-rallyaverage-is-at-highest.html | The Week in Finance; Stocks Continue to Rally--Average Is at Highest Level Since Mid-May Window Dressing Short Interest Up WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-and-notes-from-the-field-of-travel-dulles-airport-flights.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; DULLES AIRPORT FLIGHTS HOTEL IN PUERTO RICO MAIL-ORDER SWITCH WEST INDIES STOPS BOOKLETS, BROCHURES TRIPS BY FREIGHTER FLORIDA VISITORS SOUTH SEAS CRUISE FLORIDA-NASSAU RUNS WASHINGTON VIEW ART MUSEUM IN MEXICO CAR STORAGE | True | Puerto Rico News Service | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-norah-pierson-is-prospective-bride.html | Miss Norah Pierson Is Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-nation-kennedy-on-housing-two-approaches-tax-questions-reform.html | THE NATION; Kennedy on Housing Two Approaches Tax Questions Reform Facing Trouble Political Postscripts Ole Miss Aftermath | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/german-shepherd-from-classes-wins-in-breed-foot-injury-no-handicap.html | German Shepherd From Classes Wins in Breed; Foot Injury No Handicap as Gretlaw's Klodo Captures Honors in Boston Show Entry Increases by 85 Dog's Owner Is Pleased | True | By John Rendel Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/yale-team-bows-elis-lose-to-harvard-which-retains-its-big-three.html | YALE TEAM BOWS; Elis Lose to Harvard, Which Retains Its Big Three Title 60 Yard to a Score Bulldogs at Bay HARVARD SCORES OVER YALE, 14-6 Penalty Aids Crimson Taylor Smashes Through Mercein Gets Nowhere Statistics of the Game | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/listening-to-the-market.html | Listening to the Market | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/800-at-work-in-texas-plant-officials-pleased-boeing-turns-to-other.html | 800 at Work in Texas Plant; Officials Pleased Boeing Turns to Other Projects | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/comments-on-the-proposed-tax-cuts.html | COMMENTS ON THE PROPOSED TAX CUTS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/woman-builder-adds-own-touch-oceanfront-apartments-will-be.html | WOMAN BUILDER ADDS OWN TOUCH; Oceanfront Apartments Will Be Individually Styled Inspirational Site Balconies Overlook Sea | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/childrens-wear-directory.html | Children's Wear Directory | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/karate-expert-is-smash-at-garden-oyama-splits-stones-and-bricks.html | Karate Expert Is Smash at Garden; Oyama Splits Stones and Bricks With Bare Hands 6.4 Compete in First North American Title Tourney Action in Three Classes Zimmerman Impressive THE CLASS LEADERS | True | By Robert M. Lipsytethe New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cairncross-helgen.html | Cairncross--Helgen | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/canadian-hearing-is-told-of-violence-by-seafarer-union-inquiry.html | Canadian Hearing Is Told of Violence By Seafarer Union; Inquiry Followed Boycott | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jared-c-martin-becomes-fiance-miss-nancy-fales-scribners-aide-here.html | Jared C. Martin Becomes Fiance Miss Nancy Fales; Scribner's Aide Here Barnard Student Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/navy-beats-army-in-soccer.html | Navy Beats Army in Soccer | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hillside-will-begin-new-building-friday.html | HILLSIDE WILL BEGIN NEW BUILDING FRIDAY | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/copper-program-shelved-in-chile-vast-expansion-of-anaconda-and.html | COPPER PROGRAM SHELVED IN CHILE; Vast Expansion of Anaconda and Kennecott Planned in '60 Now Abandoned TAX DEMANDS REJECTED Companies' Bid for 20-Year Stabilization of Laws Opposed There Tax Stabilization Asked COPPER PROGRAM SHELVED IN CHILE Controls Proposed Taxes at 50 to 75% | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-k-kosco-is-bride.html | Mary K. Kosco Is Bride | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/greece-is-clearing-three-cities-slums.html | GREECE IS CLEARING THREE CITIES' SLUMS | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/advertising-agency-wends-its-own-way-ayer-remains-aloof-from.html | Advertising: Agency Wends Its Own Way; Ayer Remains Aloof From Hurly-Burly of Madison Ave. President Discusses Set of Convictions for Operating Latest Devices Concrete Application Small Offices Planned | True | By Peter Burt | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rapacki-leaves-belgrade.html | Rapacki Leaves Belgrade | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bergen-proudest-of-norse-cities-calls-itself-culture-capital-for.html | BERGEN PROUDEST OF NORSE CITIES; Calls Itself Culture Capital for All of Norway Source of Assurance | True | By Werner Wiskari Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/38-housing-bias-cases-end-with-tenants-getting-homes.html | 38 Housing Bias Cases End With Tenants Getting Homes | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ford-to-halt-aid-to-business-study-college-grant-will-cease-by.html | FORD TO HALT AID TO BUSINESS STUDY; College Grant Will Cease by 1968--Gains Noted $24 Million Provided | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-bonnie-l-graham-is-married-in-capital.html | Miss Bonnie L. Graham Is Married in Capital | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gale-jackson-betrothed.html | Gale Jackson Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/los-alamos-now-tries-normalcy-the-birthplace-of-the-atom-bomb.html | Los Alamos Now Tries 'Normalcy'; The birthplace of the atom bomb approaches a great transition--from paternalism to private ownership and the steed to learn to cope with the problems of ordinary towns. Los Alamos Tries 'Normalcy' | True | By Stanley Walker | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/casherbrannon.html | Casher--Brannon | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/maryland-town-ties-future-to-past-still-standing-haphazard.html | MARYLAND TOWN TIES FUTURE TO PAST; Still Standing Haphazard Beginning Aims Expanded Cited for Beauty | True | By Nona B. Brownclinton Brown | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chinese-figures-to-be-auctioned-porcelain-goddess-among-items-at.html | CHINESE FIGURES TO BE AUCTIONED; Porcelain Goddess Among Items at Galleries A Largest of Kin | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mitchellma-advances-here-first-cityfinanced-renta-unit-to-open-in.html | MITCHELL-LAMA ADVANCES HERE; First City-Financed Renta Unit to Open in Bronx State and City Aid 17,873 Apartments First Mitchell-Lama Rental Unit Financed by City Is Set to Open | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dr-donald-s-waldorf-fiance-of-miss-polack.html | Dr. Donald S. Waldorf Fiance of Miss Polack | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/december-calendar.html | DECEMBER CALENDAR | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-spokesman-for-education.html | A Spokesman for Education | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/paula-griffen-wed-to-william-larson.html | Paula Griffen Wed To William Larson | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/newark-library-celebrating-on-its-75th-anniversary.html | Newark Library Celebrating On Its 75th Anniversary | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jane-earl-wed-in-jersey.html | Jane Earl Wed in Jersey | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/india-and-the-unaligned-failure-of-neutrals-to-support-nehru.html | India and the Unaligned; Failure of Neutrals to Support Nehru Indicates Fear of Chinese Reprisals On Cuba Pakistan's Role Neutralist Reactions Charter Tenets | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/capt-forrest-french-weds-janie-wehmann.html | Capt. Forrest French Weds Janie Wehmann | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/priscilla-smith-betrothed.html | Priscilla Smith Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/constance-baumer-engaged-to-student.html | Constance Baumer Engaged to Student | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mans-death-called-suicide.html | Man's Death Called Suicide | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/4-officers-are-burned-in-navy-test-chamber.html | 4 Officers Are Burned In Navy Test Chamber | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/barbara-weber-to-wed.html | Barbara Weber to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/diplomatic-dance-diplomatic-dance-cont.html | Diplomatic Dance; Diplomatic Dance (Cont.) | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/savings-agency-gains-in-harlem-carver-association-thrives-in.html | SAVINGS AGENCY GAINS IN HARLEM; Carver Association Thrives in Low-Income Areas Loans Top 30 Million One of Founders View Is Echoed | True | By Layhmond Robinson | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Original Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/franklins-fund-goes-begging-easier-rules-on-loans-sought.html | Franklin's Fund Goes Begging; Easier Rules on Loans Sought | True | By William G Weart Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/john-ostheimer-to-wed-miss-nancy-j-cushing.html | John Ostheimer to Wed Miss Nancy J. Cushing | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/saturday-night-openings-boos-and-bravos-the-theatrical-trend-toward.html | Saturday Night Openings: Boos and Bravos; The theatrical trend toward weekend premieres is being hotly argued in the boxes and bistros--and backstage, too. What are its draws--and drawbacks? Saturday Night Openings PICTURE CREDITS | True | By Paul Gardner | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/30yearold-horse-is-the-last-of-the-cavalry-mounts.html | 30-Year-Old Horse Is the Last of the Cavalry Mounts | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/poles-said-to-get-more-soviet-aid-grain-shipments-to-rise-by-50.html | POLES SAID TO GET MORE SOVIET AID; Grain Shipments to Rise by 50%, Reports Say | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/states-birth-rate-lowest-in-12-years.html | STATE'S BIRTH RATE LOWEST IN 12 YEARS | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hungarian-buses-for-cuba.html | Hungarian Buses for Cuba | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-peace-corps-for-our-own-bleak-areas-the-example-of-americas.html | A Peace Corps for Our Own Bleak Areas; The example of America's dedicated volunteers in 40 underdeveloped countries Inspires support for a similar organization to tackle social problems at home. IS THERE A NEED? A Peace Corps for Our Own Bleak Areas HOW WOULD A DOMESTIC PEACE CORPS WORK? WOULD THE CORPS GET VOLUNTEERS? Two Views | True | By Gertrude Samuels | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-literary-letter-from-russia.html | A Literary Letter From Russia | True | By Olga Carlisle | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/corporate-profile-litton-industries-is-one-of-fastest-growing.html | Corporate Profile: Litton Industries Is One of Fastest Growing Companies; Earnings Show Rise of 8,057% Since Founding in '53 Net Profits Up 61% in Year--Concern Broadly Based Litton Industries Shows Vast Growth Since Founding in '53 SALES UP 13,000% AND PROFIT 8,057% Plans to Establish a Broad Industrial Enterprise Are Now Paying Off 'Buying Time' 30 Divisions | True | By Richard Rutter | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-books-found-slanted-in-russia-professors-study-charges-versions.html | U.S. BOOKS FOUND SLANTED IN RUSSIA; Professor's Study Charges Versions With Deception Widely Read Authors | True | By Milton Esterow | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/research-group-will-be-assisted-at-theater-fete-oliver-jan-23-to.html | Research Group Will Be Assisted At Theater Fete; 'Oliver!' Jan. 23 to Aid Singer Bureau for Family Planning | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/arms-alert-ends-for-cuban-forces-militia-go-back-to-jobs-mikoyan.html | ARMS ALERT ENDS FOR CUBAN FORCES; Militia Go Back to Jobs-- Mikoyan Ending Visit Soviet Aide Leaves Tomorrow | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-books-for-younger-readers.html | New Books For Younger Readers | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-rockwell-cannot-be-a-hitler-a-fascist-revival-led-by-the-likes-of.html | A Rockwell Cannot Be a Hitler; A Fascist revival, led by the likes of the American Nazi, cannot succeed today 'because the combination of circumstances a victory would require does not exist.' A Rockwell Cannot Be a Hitler | True | By H.r. Trevor-Roper | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/robertsdubois.html | Roberts--DuBois | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mrs-richards-wed-to-gordon-sarre.html | Mrs. Richards Wed To Gordon Sarre | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jerrold-a-du-pont-marries-joan-china.html | Jerrold A. Du Pont Marries Joan China | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nassau-to-dedicate-2-libraries-today.html | NASSAU TO DEDICATE 2 LIBRARIES TODAY | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/polly-jane-bailey-is-married-to-robert-hale-birkenstock.html | Polly Jane Bailey Is Married To Robert Hale Birkenstock | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/oranges-errors-lead-to-defeat-3-interceptions-aid-victory-heeter.html | ORANGE'S ERRORS LEAD TO DEFEAT; 3 Interceptions Aid Victory --Heeter and Yost Score --Syracuse Halted on 10 A Bleak Picture West Virginia Scores | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cultural-center-telecast-on-thursday-will-aid-project-local-trio-on.html | CULTURAL CENTER; Telecast on Thursday Will Aid Project Local Trio O'Neill | True | By Richard F. Shepard | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/woodward-school-benefit.html | Woodward School Benefit | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gary-snable-to-marry-dianne-langley-dorris.html | Gary Snable to Marry Dianne Langley Dorris | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/airlines-appoint-hearing-officer-aide-of-transport-group-to-decide.html | AIRLINES APPOINT HEARING OFFICER; Aide of Transport Group to Decide in Fare Cases London Likely to Be Base | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/atom-age-fuel-importance-of-uranium-pointed-up-in-us-stockpile.html | ATOM AGE FUEL; Importance of Uranium Pointed Up In U.S. Stockpile Decision Announcement Principal Source Discovery by Bohr | True | By William L. Laurence | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/voting-in-britain-worries-europe-threat-to-trade-bloc-seen-in.html | VOTING IN BRITAIN WORRIES EUROPE; Threat to Trade Bloc Seen in Conservative Setbacks | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/first-large-home-group-rising-in-quaint-village-of-the-branch.html | First Large Home Group Rising In Quaint Village of The Branch; BRANCH VILLAGE GETS NEW HOMES Chose Colonial Theme | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pencil-makers-elect-head.html | Pencil Makers Elect Head | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/opinion-of-the-week-at-home-and-abroad-major-issues-neutrals-on.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES NEUTRALS ON CHINA-INDIA KENNEDY AND THE PRESS IDEAS AND MEN | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/eight-chairmen-of-hospital-fund-will-be-honored.html | Eight Chairmen Of Hospital Fund Will Be Honored | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/stanford-wins-run-title.html | Stanford Wins Run Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-house-at-home-anywhere.html | A House At Home Anywhere | True | By George O'Brien | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/on-closed-circuit-telecast.html | ON CLOSED CIRCUIT TELECAST | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jered-mcallister-is-fiancee-of-david-winslow-campagna.html | Jered McAllister Is Fiancee Of David Winslow Campagna | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cargo-liner-adabelle-lykes-to-be-launched-on-dec-6.html | Cargo Liner Adabelle Lykes To Be Launched on Dec. 6 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susan-p-garson-becomes-bride-of-gh-taylor-alumna-of-skidmore-is.html | Susan P. Garson Becomes Bride Of G.H. Taylor; Alumna of Skidmore Is Escorted by Father in Manhasset Wedding | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/banking-report-is-due-on-friday-but-recommendations-for-kennedy-may.html | BANKING REPORT IS DUE ON FRIDAY; But Recommendations for Kennedy May Be Delayed A Guessing Game BANKING REPORT IS DUE ON FRIDAY Consolidation of Agencies | True | By Edward T. O'Toole | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/catholic-youths-rule-convention-adults-silenced-as-1200-teenagers.html | CATHOLIC YOUTHS RULE CONVENTION; Adults Silenced as 1,200 Teen-Agers Give Views Marks New Approach Modesty for Girls | True | By Natalie Jaffe | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bridge-the-cavendish-club-victory-points-suit-blocked.html | BRIDGE: THE CAVENDISH CLUB; Victory Points Suit Blocked | True | By Albert H. Morehead | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indians-by-3827-king-and-spangenberg-star-as-dartmouth-beats.html | INDIANS BY 38-27; King and Spangenberg Star as Dartmouth Beats Princeton Ninth Victory in Row Glory for Loser, Too DARTMOUTH ENDS SEASON UNBEATEN 2 Backs Spell Difference Each Team Uses New Shift Penalty Stops Princeton Statistics of the Game | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/john-muller-jr-miss-von-bucher-will-be-married-harvard-law-student.html | John Muller Jr., Miss von Bucher Will Be Married; Harvard Law Student Fiance of Alumna of Greenbrier Junior | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nancy-niemeyer-and-alyn-rovin-engaged-to-wed-yale-graduate-student.html | Nancy Niemeyer And Alyn Rovin Engaged to Wed; Yale Graduate Student Fiancee of a Liaison Aide With R.C.A. | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/child-holiday-books-on-view-at-library.html | CHILD HOLIDAY BOOKS ON VIEW AT LIBRARY | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/birthday-time-at-the-white-house-john-jr-is-2-and-caroline-is-5.html | Birthday Time at the White House: John Jr. Is 2 and Caroline Is 5; PRESIDENT'S SON TURNS 2 TODAY Raised in Privacy Caroline a Rider | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/railroad-ferry-service-started-on-caspian-sea.html | Railroad Ferry Service Started on Caspian Sea | True | Special to The New York TimesThe New York Times Nov. 25, 1962 | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/reuther-projects-tokyo-wage-inquiry.html | REUTHER PROJECTS TOKYO WAGE INQUIRY | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/macmillan-plans-to-see-de-gaulle-talk-to-be-after-dec-15-and-before.html | MACMILLAN PLANS TO SEE DE GAULLE; Talk to Be After Dec. 15 and Before Christmas Holiday | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-public-interest-housing-order-focuses-on-the-right-of-president.html | 'The Public Interest'; Housing Order Focuses on the Right Of President to Determine it Immediate Challenges Blocks in Congress 'Our National Policy' SEGREGATION AND HOUSING | True | By Arthur Krock | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fight-narcotics-javits-bids-youth-senator-urges-city-forum-to-help.html | FIGHT NARCOTICS, JAVITS BIDS YOUTH; Senator Urges City Forum to Help Stem Addiction Support of Legislation | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fishery-survey-undertaken-by-un-in-the-caribbean.html | Fishery Survey Undertaken By U.N. in the Caribbean | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hatfield-facing-fiscal-problems-oregon-runs-short-of-cash-new-taxes.html | HATFIELD FACING FISCAL PROBLEMS; Oregon Runs Short of Cash --New Taxes Are Debated New Tax Suggested Cigarette Levy Asked Coalition Seen Likely | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/only-hunt-shots-mar-berlin-quiet-tension-in-city-has-abated-since.html | ONLY HUNT SHOTS MAR BERLIN QUIET; Tension in City Has Abated Since Cuban Crisis Escapes Still Made Quiet Christmas Seen | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/brennan-advises-watch-on-rights-justice-sees-threat-from-powers-of.html | BRENNAN ADVISES WATCH ON RIGHTS; Justice Sees Threat From Powers of Government | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/montgomerykavanagh.html | Montgomery--Kavanagh | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/another-visit-with-mamacita.html | Another Visit With Mamacita | True | By Lois Hobart | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/logical-conductor-mathematics-plays-role-in-ansermet-thought-here.html | LOGICAL CONDUCTOR; Mathematics Plays Role In Ansermet Thought Here for Debut Outspoken Composer | True | By Alan Rich | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/4-found-dead-in-plane.html | 4 Found Dead in Plane | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/deer-hunter-is-killed.html | Deer Hunter is Killed | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/barbara-paige-bride-of-leigh-b-trevor.html | Barbara Paige Bride Of Leigh B. Trevor | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/emilie-gillespie-william-l-henry-will-be-married-exstudent-in-paris.html | Emilie Gillespie, William L. Henry Will Be Married; Ex-Student in Paris Is Fiancee of Banker-- February Wedding | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/walkerbassett.html | Walker--Bassett | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/colorado-victory-is-coachs-finale-davis-resigns-after-team-upsets.html | COLORADO VICTORY IS COACH'S FINALE; Davis Resigns After Team Upsets Air Force, 34-10 STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/young-at-heart-taking-the-aged-on-a-long-motor-trip-calls-for.html | YOUNG AT HEART; Taking the Aged on a Long Motor Trip Calls for Modification of Plans Not as Resilient Long Drive Reserved for Adults | True | By Abbie Ayres | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-judith-kirk-engaged-to-wed-trinity-alumnus-columbia-student.html | Mary Judith Kirk Engaged to Wed Trinity Alumnus; Columbia Student and Douglas Fitzsimmons Planning Marriage | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lawson-jones-gives-piano-recital-here.html | LAWSON JONES GIVES PIANO RECITAL HERE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-beverly-wallace-married-in-pittsburgh.html | Miss Beverly Wallace Married in Pittsburgh | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/unlisted-stocks-score-advances-small-investors-moving-in-average-up.html | UNLISTED STOCKS SCORE ADVANCES; Small Investors Moving In-- Average Up 1.93 Last Week Firemen's Fund Gains Howard Johnson Up | True | By Alexander R. Hammer | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mexico-doubles-her-trade-with-eight-in-latin-bloc.html | Mexico Doubles Her Trade With Eight in Latin Bloc | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/increase-predicted-for-1963-use-of-wool.html | INCREASE PREDICTED FOR 1963 USE OF WOOL | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/curtis-scribner-fiance-of-cornelia-harrison.html | Curtis Scribner Fiance Of Cornelia Harrison | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/service-for-mrs-deana-evans.html | Service for Mrs. Deana Evans | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/unusual-dover-values-in-quality-books-and-records-art-fiction.html | Unusual DOVER values in quality books and records!; ART FICTION. MATHEMATICS AND SCIENCE FOR NATURE LOVERS HUMOR AND ENTERTAINMENT GAMES, AMUSEMENTS PHILOSOPHY, PSYCHOLOGY MUSIC RECORDS MISCELLANEOUS MUSIC LANGUAGES | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/katrina-groat-attended-by-6-bride-in-south-exstudent-at-sweet-briar.html | Katrina Groat, Attended by 6, Bride in South; Ex-Student at Sweet Briar Wed to Oliver L. vanSomeren | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/british-liberals-protest-decision-on-nuclear-test.html | British Liberals Protest Decision on Nuclear Test | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/struggle-over-unhappy-arabia.html | Struggle Over 'Unhappy Arabia' | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/westward-ho.html | Westward Ho | True | By Walter Havighurst | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-use-for-the-treaty-room.html | New Use For The Treaty Room | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/peking-appears-conciliatory-in-pressing-indians-for-talks.html | Peking Appears Conciliatory In Pressing Indians for Talks | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/two-los-angeles-students-die-of-gas-in-german-hotel.html | Two Los Angeles Students Die of Gas in German Hotel | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dean-in-geneva-for-new-arms-talks-dean-in-geneva-to-resume-talks.html | Dean in Geneva for New Arms Talks; DEAN IN GENEVA TO RESUME TALKS Position Restated Shift Pledged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-offers-laos-10-million-as-import-financing-fund.html | U.S. Offers Laos 10 Million As Import Financing Fund | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/artists-and-models-ball-set-friday-at-biltmore.html | Artists and Models Ball Set Friday at Biltmore | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/whats-new-at-the-modern-out-of-russia-rectangular-worlds.html | WHAT'S NEW AT THE MODERN; Out of Russia Rectangular Worlds Constructions Recent Find Visual Worlds Vieux Jeu | True | By Stuart Preston | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/child-to-mrs-nichols-3d.html | Child to Mrs. Nichols 3d | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/princeton-quintets-new-coach-to-stress-a-new-look-offense-van-breda.html | Princeton Quintet's New Coach To Stress a 'New Look' Offense; Van Breda Kolff to Employ Fast-Breaking Attack and Free Use of Substitutes Hofstra-Style Attack Berling Is Ineligible | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/murphyfagan.html | Murphy--Fagan | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/torm-lines-names-agents.html | Torm Lines Names Agents | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/roosevelt-beaten-in-title-game126.html | ROOSEVELT BEATEN IN TITLE GAME,12-6 | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/candy-hobin-wins-at-boulder-brook-victor-in-good-hands-event-miss.html | CANDY HOBIN WINS AT BOULDER BROOK; Victor in Good Hands Event --Miss Peverley Triumphs THE CLASS WINNERS | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ideology-course-urged-in-schools-education-aides-also-call-on-us-to.html | IDEOLOGY COURSE URGED IN SCHOOLS; Education Aides Also Call on U.S to Help States Impact of Media Cited | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/balasaraswatis-art.html | BALASARASWATI'S ART | True | By Allen Hughes | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/paris-crash-studied.html | Paris Crash Studied | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/elephant-mauls-keeper.html | Elephant Mauls Keeper | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/exiles-book-sees-nigeria-facing-dictatorship-threat.html | Exile's Book Sees Nigeria Facing 'Dictatorship' Threat | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/40-french-deserters-return.html | 40 French Deserters Return | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/trinity-college-plans-fete.html | Trinity College Plans Fete | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/producer-agents-maintain-prices-output-cuts-and-purchasing-hold-the.html | PRODUCER AGENTS MAINTAIN PRICES; Output Cuts and Purchasing Hold the Line in London Buying Started Continuation Seen | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tenafly-defeats-dumont-27-to-7-tigers-finish-season-with-90-wonlost.html | TENAFLY DEFEATS DUMONT, 27 TO 7; Tigers Finish Season With 9-0 Won-Lost Record Hasbrouck Heights Triumphs | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/deciduous-trees-are-planted-now-corrective-steps-moving-guide-soil.html | DECIDUOUS TREES ARE PLANTED NOW; Corrective Steps Moving Guide Soil Blanket | True | By James L. Caldwell | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/clues-sought-in-georgia-blast.html | Clues Sought in Georgia Blast | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susannah-h-bright-is-married-upstate.html | Susannah H. Bright Is Married Upstate | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-17-no-title-answers-to-questions-on-page-2.html | Article 17 -- No Title; Answers to Questions on Page 2 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lucy-bierman-engaged-to-wed-lionel-b-spiro.html | Lucy Bierman Engaged To Wed Lionel B. Spiro | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dead-bird-is-a-clue-in-crash-killing-17-dead-bird-a-clue-in.html | Dead Bird Is a Clue In Crash Killing 17; DEAD BIRD A CLUE IN AIRLINER CRASH 'Perfectly Possible' Bird Hit Stabilizer | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/xavier-bows-240-to-fordham-prep.html | XAVIER BOWS, 24-0, TO FORDHAM PREP | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/panama-sets-up-its-bargain-counter-decorative-women-native-ruling.html | PANAMA SETS UP ITS BARGAIN COUNTER; Decorative Women Native Ruling Alpine Region Tours to the Locks | True | Merrim from Monkmeyer | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/china-mystery-indian-prime-minister-contemplates-the-troubles-his.html | China Mystery; INDIAN PRIME MINISTER CONTEMPLATES THE TROUBLES HIS COUNTRY FACES | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kentucky-topples-tennessee-12-to-10.html | KENTUCKY TOPPLES TENNESSEE, 12 TO 10 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kovacsszabo.html | Kovacs--Szabo | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/florida-state-ties-auburn-team-1414.html | FLORIDA STATE TIES AUBURN TEAM, 14-14 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/world-55meter-sailing-slated-here-in-1963-team-race-series-also-on.html | World 5.5-Meter Sailing Slated Here in 1963; TEAM RACE SERIES ALSO ON PROGRAM New World-Old World Title Event Scheduled on Sound --Cup Competition Likely Florida to Get New Molds Awards Dinner Saturday | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-chinman-fiancee-of-william-a-shedlin.html | Carol Chinman Fiancee Of William A. Shedlin | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/virginia-mirabile-to-wed.html | Virginia Mirabile to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/soviet-honors-top-physicist.html | Soviet Honors Top Physicist | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jessie-sanderson-betrothed-to-rev-frederic-franzius.html | Jessie Sanderson Betrothed To Rev. Frederic Franzius | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/soul-of-an-age-telecast-on-shakespeare-has-real-settings.html | 'SOUL OF AN AGE'; Telecast on Shakespeare Has Real Settings Achievements Editing | True | By John P. Shanley | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/haverford-seeks-to-shut-novitiate-order-is-alleged-to-violate-towns.html | HAVERFORD SEEKS TO SHUT NOVITIATE; Order Is Alleged to Violate Town's Zoning Ordinance | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/midtown-5th-ave-in-gradual-shift-extensive-building-alterations.html | MIDTOWN 5TH AVE. IN GRADUAL SHIFT; Extensive Building Alterations Bring Constant Change to 5th Avenue MIDTOWN 5TH AVE. IN CONSTANT FLUX | True | By Edmond J. Bartnett | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mrs-edwin-o-marting.html | MRS. EDWIN O. MARTING | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vancouver-boy-scouts-cool-to-badenpowells-shorts.html | Vancouver Boy Scouts Cool To Baden-Powell's Shorts | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/police-test-179-walkins.html | Police Test 179 'Walk-ins' | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/princess-beatrix-leaves-philippines-for-hong-kong.html | Princess Beatrix Leaves Philippines for Hong Kong | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/journalism-student-to-get-award.html | Journalism Student to Get Award | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-haunts-of-the-leopard-the-leopards-haunts.html | The Haunts of the Leopard; The Leopard's Haunts | True | By Herbert Mitgang | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/brother-escorts-mary-a-cahouet-at-her-marriage-bradford-graduate.html | Brother Escorts Mary A. Cahouet At Her Marriage; Bradford Graduate and Richard L. Fogarty Wed in Dorchester | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/crisis-shakes-castro-missile-fiasco-dims-revolutionary-zeal-in.html | CRISIS SHAKES CASTRO; Missile Fiasco Dims Revolutionary Zeal in Country And Premier's Appeal in Underdeveloped Nations The Altered Range Ideal Betrayed Latin Wish View of Castro | True | By Tad Szulc Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/oklahoma-downs-nebraska-34-to-6-earns-bowl-spot-statistics-of-the.html | Oklahoma Downs Nebraska, 34 to 6; Earns Bowl Spot; STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-notes-classroom-and-campus-space-probes-get-downtoearth-task.html | NEWS NOTES: CLASSROOM AND CAMPUS; Space Probes Get Down-to-Earth Task; Peace Corps Reports School Impact FEEDBACK Mutual Benefits FRIENDS IN NEED BETTER TEACHERS-- WORLD PEACE-- KIND VIEW-- BY THE SEA-- AFTER THE TRIP-- | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/line-is-expanding-at-borden-foods-recent-executive-shifts-point-up.html | LINE IS EXPANDING AT BORDEN FOODS; Recent Executive Shifts Point Up the Growth Product Mix Expanding | True | By James J. Nagle | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/automation-lag-laid-to-pentagon-experts-discouraged-over-computer.html | AUTOMATION LAG LAID TO PENTAGON; Experts Discouraged Over Computer Development New Equipment Sought Note of Criticism Lag Is Reported | True | By Richard Witkin Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lynn-rubinger-engaged.html | Lynn Rubinger Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-faith-ellen-ford-feted-by-her-parents.html | Miss Faith Ellen Ford Feted by Her Parents | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/holiday-road-toll-in-us-passes-360.html | HOLIDAY ROAD TOLL IN U.S. PASSES 360 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/negroes-building-boycott-network-selective-patronage-plan-is-led-by.html | NEGROES BUILDING BOYCOTT NETWORK; 'Selective Patronage' Plan Is Led by Clergy--Aim Is to Cut Job Discrimination NEGROES BUILDING BOYCOTT NETWORK Education Is Stressed Leadership Changes Moral Role Explained One Industry at a Time Success Confirmed | True | By John D.pomfret Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/moroccans-push-for-constitution-parties-in-vigorous-drive-for-yes.html | MOROCCANS PUSH FOR CONSTITUTION; Parties in Vigorous Drive for 'Yes' Vote Dec. 7 | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/french-call-off-herring-battle-fishing-fleet-quits-tangled-struggle.html | FRENCH CALL OFF HERRING BATTLE; Fishing Fleet Quits Tangled Struggle in Dover Strait | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gregg-sheldon-fiance-of-charlotte-renfrew.html | Gregg Sheldon Fiance Of Charlotte Renfrew | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/suffolk-downs-the-good-life-pays-in-boston-the-million-spent-on.html | Suffolk Downs: The Good Life Pays in Boston; The Million Spent on Improvements Has Drawn New Fans 750 New Box Seats | True | By Gerald Eskenazi Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dr-william-e-lingelbach-91-historian-and-author-is-dead-ahead-of.html | Dr. William E. Lingelbach, 91, Historian and Author, Is Dead; Ahead of His Time | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-lineup.html | The Line-Up | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pingpankcostello.html | Pingpank--Costello | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/on-white-sands-black-shines.html | On White Sands, Black Shines | True | By Patricia Peterson | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/radioactive-look-at-past-studied-scientists-meet-in-athens-to.html | RADIOACTIVE LOOK AT PAST STUDIED; Scientists Meet in Athens to Debate New Method Experiments Widened Satellites Studied | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/aws-to-benefit-at-patty-on-friday.html | A.W.V.S. to Benefit At Patty on Friday | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/letters-to-the-times-our-cuban-policy-europeans-views-on-our.html | Letters to The Times; Our Cuban Policy Europeans' Views on Our Handling of Crisis Reported Moving Toward Europe Notice to Russians Church-State Separation To Detect Atom Testing Russell Says 'Black Box' Plan Will Show Up Violations of Ban Tampering Recognized Congressional Junketing A Haven for the Persecuted Eleanor Roosevelt's Concern for Refugees' Protection Recalled Revised Form Russia's East Germany | True | SHERMAN D. WAKEFIELD. New York, Nov. 17, 1962.BERTRAND RUSSELL. Penrhyndeudraeth, Wales, Nov. 16, 1962.ALFRED A. MESSER. Atlanta, Nov. 19, 1962.WILLIAM HENRY CHAMBERLIN, Cambridge, Mass., Nov. 11, 1962. | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cotton-cloth-output-dips.html | Cotton Cloth Output Dips | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/china-aids-albania-on-tv.html | China Aids Albania on TV | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/after-pearl-harbor.html | After Pearl Harbor | True | By Burke Wilkinson | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ship-tragedy-of-98-marked.html | Ship Tragedy of '98 Marked | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/renoirs-la-fete-de-pan-to-be-auctioned-at-benefit.html | Renoir's 'La Fete de Pan' To Be Auctioned at Benefit | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dennis-springer-moore-to-marry-anne-j-cobb.html | Dennis Springer Moore To Marry Anne J. Cobb | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/los-alamos-ends-20th-atomic-year-today-is-the-anniversary-of-land.html | LOS ALAMOS ENDS 20TH ATOMIC YEAR; Today Is the Anniversary of Land Acquisition by U.S. Security Curbs Were Rigid Test Site Chosen Newsmen to See Test | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/munoz-foe-seeks-congress-views-statehood-advocate-offers-terms-to.html | MUNOZ FOE SEEKS CONGRESS VIEWS; Statehood Advocate Offers Terms to Join Plebiscite Would Vote For President | True | By R. Hart Phillips Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-lundin-bride-of-navy-lieutenant.html | Miss Lundin Bride Of Navy Lieutenant | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/barbara-lee-miller-engaged-to-marry.html | Barbara Lee Miller Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mail-air-fares-sas-is-commended-for-threatening-to-veto-iata-rate.html | MAIL: AIR FARES; S.A.S. Is Commended for Threatening To Veto I.A.T.A. Rate Structure Competition Welcomed VOICE FROM GERMANY PARIS AFTER DARK IN THE DRIVER'S SEAT | True | BERNARD KOPROWSKI. New York.SCHARNOW-REISEN GMBH KOMMANDITGESELLSCHAFT. Hanover, Germany.MRS. HELEN TARR. New York.THOMAS T. SEMON. Englewood, N.J. | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/teachers-insurance-elects.html | Teachers Insurance Elects | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/idlewild-distressing-monument-to-air-age-paradox.html | IDLEWILD: DISTRESSING MONUMENT TO AIR AGE; Paradox | True | By Ada Louise Huxtable | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/reports-on-business-in-nation-new-york-chicago-san-francisco-boston.html | Reports on Business in Nation; New York Chicago San Francisco Boston Philadelphia Cleveland St. Louis Minneapolis Kansas City Richmond Atlanta Dallas | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/queensland-cricketers-declare-with-433-for-7.html | Queensland Cricketers Declare With 433 for 7 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patricia-lytle-affianced.html | Patricia Lytle Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-boom-for-water-skiing-anticipated-in-1963-sport-is-helped-by.html | New Boom for Water Skiing Anticipated in 1963; Sport Is Helped by Publicity of Mrs. Kennedy, Glenn Mrs. Kennedy Helps Sport Honor Squadron Adds Members | True | By Steve Cady | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cinematic-poetry-dramatic-and-lyric-qualities-blended-in-new-french.html | CINEMATIC POETRY; Dramatic and Lyric Qualities Blended In New French Films Understandable Subtle Sex 'The Long Absence' | True | By Bosley Crowther | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mcarthy-passes-mark-3614-game-holy-cross-star-throws-2-to-snyder.html | MCARTHY PASSES MARK 36-14 GAME; Holy Cross Star Throws 2 to Snyder for Scores and Tallies a Touchdown STATISTICS OF THE GAME Crusader Line Gets Jump McCarthy Connects Again | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/most-ungallic-a-fantasy-of-fidelity-oddly-from-france-surprise.html | MOST UN-GALLIC; A Fantasy of Fidelity, Oddly, From France Surprise Twist Accomplished Actress | True | By Howard Taubman | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/stan-musials-son-weds.html | Stan Musial's Son Weds | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sports-news.html | Sports News | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-defines-rules-for-minors-jobs-youth-laws-are-reviewed-as.html | U.S. DEFINES RULES FOR MINORS' JOBS; Youth Laws Are Reviewed As Christmas Guide Filing Is Suggested | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nina-h-gordon-will-be-married-to-gino-segre-graduate-students-at.html | Nina H. Gordon Will Be Married To Gino Segre; Graduate Students at Harvard and M.I.T. Engaged to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/parley-to-discuss-ways-to-cut-offjob-accidents.html | Parley to Discuss Ways To Cut Off-Job Accidents | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/exmessenger-boy-is-promoted-by-western-union-ih-mandelbaum-named-as.html | Ex-Messenger Boy Is Promoted by Western Union; I.H. Mandelbaum Named as Press Manager for Area He Recalls Early Days, When Morse Code Held Sway | True | By Gay Talese | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/writer-named-space-aide.html | Writer Named Space Aide | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/record-farm-income-expected-in-canada.html | RECORD FARM INCOME EXPECTED IN CANADA | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/northwestern-names-aide.html | Northwestern Names Aide | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cecilia-a-stapleton-teacher-affianced.html | Cecilia A. Stapleton, Teacher, Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lsu-will-play-in-cotton-bowl-tigers-crush-tulane-383-and-agree-to.html | L.S.U. WILL PLAY IN COTTON BOWL; Tigers Crush Tulane, 38-3, and Agree to Meet Texas | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/travel-executive-turns-80.html | Travel Executive Turns 80 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/welcome-variety-five-good-painters-in-shows-last-week-master.html | WELCOME VARIETY; Five Good Painters in Shows Last Week Master Painter Another Mastery | True | By John Canaday | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/marsha-rankin-wed-to-philip-lyon-platt.html | Marsha Rankin Wed To Philip Lyon Platt | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/winter-festival-will-be-setting-of-event-jan18-dutch-concerns.html | Winter Festival Will Be Setting Of Event Jan.18; Dutch Concerns Aiding Child Study Group in Skating Party Benefit | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/laboratory-dedication-set.html | Laboratory Dedication Set | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/colette-carlucci-wed.html | Colette Carlucci Wed | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hope-heisey-fiancee-of-david-lk-jeffrey.html | Hope Heisey Fiancee Of David L.K. Jeffrey | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/snow-at-berlin-border-delights-east-and-west.html | Snow at Berlin Border Delights East and West | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/high-school-students-prefer-mediocrity-over-brilliance-survey-finds.html | High School Students Prefer Mediocrity Over Brilliance, Survey Finds; Schools Are Blamed Jewish Attitudes Similar | True | By Fred M. Hechinger | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-mcmillan-to-wed-a-lieutenant-in-army.html | Mary McMillan to Wed A Lieutenant in Army | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/expedition-aims-at-insect-disease-museum-party-leaving-for-south.html | EXPEDITION AIMS AT INSECT DISEASE; Museum Party Leaving for South American Study | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/novel-layout-of-li-splitlevel-puts-living-room-on-a-platform-living.html | Novel Layout of L.I. Split-Level Puts Living Room on a Platform; Living Room Is a Platform in Long Island Split-Level | True | By Glenn Fowler | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/science-notes-venus-flight-mariner-ii-crosseye.html | SCIENCE NOTES: VENUS FLIGHT; MARINER II-- CROSS-EYE-- | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/refugee-problem-shifts-to-africa-un-told-300000-have-fled-in-the.html | REFUGEE PROBLEM SHIFTS TO AFRICA; U.N. Told 300,000 Have Fled in the Last Two Years | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/contract-is-extended-for-waterskimming-cat.html | Contract Is Extended for Water-Skimming Cat | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fabric-distributors-group-acts-on-exchange-of-data.html | Fabric Distributors Group Acts on Exchange of Data | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rhode-island-urged-to-end-canvass-lag.html | RHODE ISLAND URGED TO END CANVASS LAG | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-grossman-engaged.html | Miss Grossman Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/florida-adds-fossils-to-native-attractions-found-by-skin-divers.html | FLORIDA ADDS FOSSILS TO NATIVE ATTRACTIONS; Found by Skin Divers Florida's Camels For Bird Watchers | True | By O.e. Wrightward Allan Howe | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/okla-state-downs-kansas-state-306.html | OKLA. STATE DOWNS KANSAS STATE, 30-6 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hartford-triumphs-20.html | Hartford Triumphs, 2-0 | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/aviation-officials-plan-cargo-equipment-talks.html | Aviation Officials Plan Cargo Equipment Talks | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/leaf-sprays-guard-evergreens-when-damage-occurs.html | LEAF SPRAYS GUARD EVERGREENS; When Damage Occurs | True | By L.l. Baumgartner | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/choirboys-relax-when-not-singing-choristers-at-st-james-play.html | CHOIRBOYS RELAX WHEN NOT SINGING; Choristers at St. James Play Between Services Full of the Dickens | True | The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/flora-thompson-married.html | Flora Thompson Married | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ghana-will-ask-un-to-halt-india-clash.html | GHANA WILL ASK U.N. TO HALT INDIA CLASH | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/institute-to-study-poor-lands-woes.html | INSTITUTE TO STUDY POOR LANDS WOES | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wj-stewart-weds-elisabeth-hoogland.html | W.J. Stewart Weds Elisabeth Hoogland | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/victorious-aid-valiant.html | Victorious Aid Valiant | True | By J. Bryan 3d | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/san-juan-capistrano-fire.html | San Juan Capistrano Fire | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/special-for-sunday-herbed-pork-sausages-eggs-mousseline-tomatoes-a-la-provencale-orangegranates-a.html | Special for Sunday; HERBED PORK SAUSAGES EGGS MOUSSELINE TOMATOES A LA PROVENCALE ORANGEGRANATES | True | By Craig Claibornechina, Altman'S Photographed By the New York Times Studio. (BIL1 ALLER) | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kazan-emigrates-to-greece-to-film-america-america-rough-footage-new.html | KAZAN EMIGRATES TO GREECE TO FILM 'AMERICA AMERICA'; Rough Footage New Look | True | By Howard Seemann | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/elizabeth-voltz-engaged-to-wed-michael-curran-pembroke-and-williams.html | Elizabeth Voltz Engaged to Wed Michael Curran; Pembroke and Williams Graduates Planning Nuptials in Spring | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indignations-of-a-senior-citizen.html | Indignations of a Senior Citizen | True | By John Updike | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fran-bannigan-is-engaged-to-louis-cox-phd-student.html | Fran Bannigan Is Engaged To Louis Cox, Ph.D. Student | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/susan-bicknell-daniel-burke-2d-married-in-ohio-57-debutante-is.html | Susan Bicknell, Daniel Burke 2d Married in Ohio; '57 Debutante Is Bride of a Graduate of Hamilton College | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/farm-accident-fatalities-fail-to-show-a-decline.html | Farm Accident Fatalities Fail to Show a Decline | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/carol-wheeler-1959-debutante-is-future-bride-teacher-here-fiancee.html | Carol Wheeler, 1959 Debutante, Is Future Bride; Teacher Here Fiancee of Gavin Watson Jr., Ex-Hobart Student | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/wiltwyck-school-is-slated-to-gain-at-movie-dec-12-treatment-center.html | Wiltwyck School Is Slated to Gain At Movie Dec. 12; Treatment Center for Troubled Boys Will Benefit at 'Freud' | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/economics-isnt-funny-but-economists-are-economics-isnt-funny-but.html | Economics Isn't Funny, But Economists Are; Economics Isn't Funny, But Economists Are | True | By George Schwartz | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/disks-for-chorus-some-short-works-rarely-sung-here-can-be-heard-on.html | DISKS; FOR CHORUS; Some Short Works, Rarely Sung Here, Can Be Heard on Recent Releases National Pastime Choral Rival Eclectic Work Original Language | True | By Alan Rich | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/phyllis-m-erlich-to-be-the-bride-of-george-asch-wheaton-and.html | Phyllis M. Erlich To Be the Bride Of George Asch; Wheaton and Columbia Graduates Engaged-- Wedding in Spring | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ann-k-mcdonough-planning-marriage.html | Ann K. McDonough Planning Marriage | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/church-on-broadway-to-install-minister.html | Church on Broadway To Install Minister | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/five-local-games-on-firstday-card-brooklyn-is-host-to-pratt-five.html | FIVE LOCAL GAMES ON FIRST-DAY CARD; Brooklyn Is Host to Pratt-- Five Ivy Quintets Listed for Non-League Contests Top Teams at Garden | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/its-arkansaw-officially.html | It's 'Arkansaw' Officially | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ama-chief-to-speak.html | A.M.A. Chief to Speak | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ceylon-lists-brisk-gain-in-tea-exports-to-soviet.html | Ceylon Lists Brisk Gain In Tea Exports to Soviet | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rialto-news-hillard-elkins-acquires-dawn-powell-novel.html | RIALTO NEWS; Hillard Elkins Acquires Dawn Powell Novel | True | By Lewis Funke | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/christmas-bazaar-to-aid-3-agencies.html | Christmas Bazaar To Aid 3 Agencies | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/stanford-checks-california-3013-weaver-takes-over-in-last-half-and.html | STANFORD CHECKS CALIFORNIA, 30-13; Weaver Takes Over in Last Half and Sparks Rally Oregon State Tops Oregon Washington Wins, 26-21 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/round-hill-originals-plan-annual-benefit.html | Round Hill Originals Plan Annual Benefit | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/china-said-to-ask-pakistani-trerty-nonaggression-pact-offers.html | CHINA SAID TO ASK PAKISTANI TRERTY; Nonaggression Pact Offers Reported--Foreign Chief Going to Peking Soon India Held Chief Threat CHINA SAID TO ASK PAKISTANI TREATY Aim to Isolate India Seen SEATO Awaits Developments U.S. Declines to Comment | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/democrats-eased-northsouth-rift-study-of-congress-shows-drop-in.html | DEMOCRATS EASED NORTH-SOUTH RIFT; Study of Congress Shows Drop in Splits on Bills | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/duke-wins-1614-for-league-title-north-carolina-is-defeated-in.html | DUKE WINS, 16-14, FOR LEAGUE TITLE; North Carolina Is Defeated in Atlantic Coast Game CHAPEL HILL, N.C., Nov. 24 (AP)--Bill Reynolds kicked his third field goal of the game with 49 seconds left to give Duke's Blue Devils a 16-14 victory over North Carolina today before a crowd of 40,000. Clemson Tops S. Carolina | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-casserly-is-future-bride-of-paul-kilbune-manhattanville-alumna.html | Miss Casserly Is Future Bride Of Paul Kilbune; Manhattanville Alumna Is Betrothed to Aide of Ad Agency Here | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/denmark-restricts-use-of-a-seasickness-remedy.html | Denmark Restricts Use Of a Seasickness Remedy | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dance-honors-julia-garretson-and-catharine-de-r-hollister.html | Dance Honors Julia Garretson And Catharine de R. Hollister | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-ann-c-mahon-wed-in-queens-bride-of-cornelius-shields-jr-the.html | Miss Ann C. Mahon Wed in Queens; Bride of Cornelius Shields Jr., the Yachtsman | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/san-juan-modernist-sanroma-is-introducing-new-music-to-island.html | SAN JUAN MODERNIST; Sanroma Is Introducing New Music to Island Variety of Interests | True | By Carter Harman | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rangers-face-canadiens-and-plante-here-tonight.html | Rangers Face Canadiens And Plante Here Tonight | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/judy-garland-appeal-rejected.html | Judy Garland Appeal Rejected | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/elizabeth-brunner-prospective-bride.html | Elizabeth Brunner Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lawyer-heads-newarks-industrial-commission-slavitt-is-appointed-in.html | Lawyer Heads Newark's Industrial Commission; Slavitt Is Appointed in Drive to Attract New Business Mayor in Appeal for Private and Public Cooperation | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/cuba-to-sign-cultural-pacts.html | Cuba to Sign Cultural Pacts | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/16-debutantes-are-introduced-at-garden-club-bartowpell-mansion-in.html | 16 Debutantes Are Introduced At Garden Club; Bartow-Pell Mansion in the Bronx Is Scene of Annual Reception | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/topics-soup-on-the-menu.html | Topics; Soup on the Menu | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/storm-clouds-over-templeton.html | Storm Clouds Over Templeton | True | By Gerald Walker | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bandit-convinces-doubters-gun-and-bullets-are-real.html | Bandit Convinces Doubters Gun and Bullets Are Real | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/for-the-house-plant-collector-iboza-has-aromatic-foliage-and-dainty.html | FOR THE HOUSE PLANT COLLECTOR; Iboza Has Aromatic Foliage and Dainty Winter Blossoms Dainty Clusters Uninterrupted Bloom | True | By George Taloumis | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/penn-state-sinks-pittsburgh-160-nittany-lions-clinch-title-in-east.html | PENN STATE SINKS PITTSBURGH, 16-0; Nittany Lions Clinch Title in East and Receive Bid to Gator Bowl Game Coates Kicks Field Goal PENN STATE SINKS PITTSBURGH, 16-0 The 3 Points Look Small Statistics of the Game | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/advisory-board-on-milk-to-be-asked-for-jersey.html | Advisory Board on Milk To Be Asked for Jersey | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/white-house-gets-2-monroe-clocks-5th-presidents-descendant-donates.html | WHITE HOUSE GETS 2 MONROE CLOCKS; 5th President's Descendant Donates 1810 Timepieces | True | By Sanka Knoxthe New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/eleanor-reeves-and-a-surgeon-to-be-married-teacher-in-colorado-is.html | Eleanor Reeves And a Surgeon To Be Married; Teacher in Colorado Is the Fiancee of Dr. Murray S. Hoffman | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ikeda-ends-tour-of-europe.html | Ikeda Ends Tour of Europe | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/francis-running-leads-buckeyes-fullback-gets-2-touchdowns-while.html | FRANCIS RUNNING LEADS BUCKEYES; Fullback Gets 2 Touchdowns While Gaining 186 Yards on Columbus Gridiron Francis Dominates March Other Fullbacks Excel | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/summer-form-on-the-sun-circuit-trendsetting-trio.html | Summer Form On the Sun Circuit; Trend-Setting Trio | True | By John M. Willig | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kluthehultman.html | Kluthe--Hultman | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/paper-production-rate-falls.html | Paper Production Rate Falls | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-world-what-now-for-cuba-issues-still-open-quarantine-goes.html | THE WORLD; What Now for Cuba? Issues Still Open 'Quarantine' Goes Castro and Kremlin Farmers & Market Stake for U.S. Marxist Economics Shift on Agriculture Victory for de Gaulle Breather for Adenauer The Spiegel Affair Straws on Tories Further Setbacks | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-men-trounce-soviet-five-8560-but-visiting-womens-team-defeats.html | U.S. MEN TROUNCE SOVIET FIVE, 85-60; But Visiting Women's Team Defeats Americans, 70-43 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/middlebury-conference-set.html | Middlebury Conference Set | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chamonix-a-bargain-sale-for-the-ski-tourist-resorts-in-the-alps.html | Chamonix: A Bargain Sale for the Ski Tourist; Resorts in the Alps Offer Low Prices for High Fun The Eye Is on Chamonix | True | By Robert Daley Special To the New York Timesthe New York Times (BY ROBERT DALEY) | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/2-airmen-die-in-crash.html | 2 Airmen Die in Crash | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/letters-shorter-analysis-only-therapy-precisely-worst-block-letters.html | Letters; 'SHORTER ANALYSIS' 'ONLY THERAPY' PRECISELY 'WORST BLOCK' Letters RUSSIAN SCHOOLS 'IMMATURE' FOR WILLIAMS 'BIASED' INDIAN SIGNS CANADA'S DREAM 'WILL GO AHEAD' JEROME D. FRANK, M.D., Professor of Psychiatry, Henry Phipps Psychiatric Clinic, The Johns Hopkins Hospital.Baltimore, Md. KENNETH STERN, Assistant Professor of Philosophy, Long Island University. New York. ARTHUR E. BERGMAN, Philadelphia, Pa. area. PRESTON R. WILCOX, Director, The East Harlem Project. New York, N.Y. 'HAPPY' GYM SEVILLA KOMMEL. New York. BURTON H. BYERS SIDNEY W. HESS MRS. PEARL D. MAZOR. E. DAVID IRWIN. New York. R.W. MACAULEY, Department of Economics and Development. Toronto, Ontario. J.G. JOHNSTON. Toronto, Ontario. | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/birthdate-of-ok-set-back-to-1839-english-professor-reopens.html | BIRTHDATE OF O.K. SET BACK TO 1839.; English Professor Reopens Etymology Question Earliest Written O.K. | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/big-noise-about-acoustics-the-fact-that-bass-and-treble-are-not.html | Big Noise About Acoustics; The fact that bass and treble are not blending as they should at Philharmonia Hall has bothered concertgoers and directed new attention to the science of sound. Big Noise About Acoustics | True | By Martin Mayer | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-soldier-for-all-humanity.html | 'A Soldier for All Humanity' | True | By Hal Lehrmanphotograph By Robert Capa. | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/top-springer-spaniel-entered.html | Top Springer Spaniel Entered | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-lady-went-along-the-lady.html | The Lady Went Along; The Lady | True | By Henry F. Graff | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-enduring-voices.html | The Enduring Voices | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ozone-is-studied-in-the-antarctic-depth-of-layer-may-have-link-to.html | OZONE IS STUDIED IN THE ANTARCTIC; Depth of Layer May Have Link to Auroral Displays | True | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/coronation-streetsmash-hit-in-britain.html | 'CORONATION STREET'-SMASH HIT IN BRITAIN | True | By L. Marsland Gander | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/vatican-names-prelates-to-draft-a-new-decree-on-theology.html | Vatican Names Prelates to Draft a New Decree on Theology | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/winter-insurance-mulches-and-windbreaks-help-plants-survive-young.html | WINTER INSURANCE; Mulches and Windbreaks Help Plants Survive Young Plants Susceptible Allow Air to Circulate Protect Roses | True | By Nancy Ruzicka Smith | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/copenhagen-bars-cars-on-main-st-principal-shopping-area-is.html | COPENHAGEN BARS CARS ON MAIN ST; Principal Shopping Area Is Pedestrian Oasis in Test Street Dates From 1728 | True | Special to The New York TimesThe New York Times Nov. 25, 1962 | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/columbia-to-give-cabot-prizes-to-4-press-awards-cite-efforts-on.html | COLUMBIA TO GIVE CABOT PRIZES TO 4; Press Awards Cite Efforts on Problems of Americas | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mexican-leftists-in-rift-over-cuba-some-say-policy-of-soviet.html | MEXICAN LEFTISTS IN RIFT OVER CUBA; Some Say Policy of Soviet Hurt--Others Defend It | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/montclair-defeats-bloomfield-for-17th-time-in-row-340-belleville.html | Montclair Defeats Bloomfield For 17th Time in Row, 34-0; Belleville Triumphs, 47-0 Irvington Wins, 39--6 | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/saigon-says-attack-smashes-red-force.html | SAIGON SAYS ATTACK SMASHES RED FORCE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/big-landowners-uneasy-in-hawaii-they-fear-new-assessments-by.html | BIG LANDOWNERS UNEASY IN HAWAII; They Fear New Assessments By Democratic Regime Probabilities Weighed Higher Assessments Urged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/space-aims-prove-rocket-to-realty-missile-installations-create-boom.html | SPACE AIMS PROVE ROCKET TO REALTY; Missile Installations Create Boom Towns in South aid on West Coast HOUSTON IN A BIG LEAP California and Florida Also Benefit From Growth of Research Centers Houston Is Expanding Biggest Since Channel SPACE AIMS PROVE ROCKET TO REALTY To Prepare Moon Trip 6,000 Workers Brought In | True | By Dennis Duggan | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/honolulus-dog-owners-must-now-leash-pets.html | Honolulu's Dog Owners Must Now Leash Pets | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/where-they-stand.html | Where They Stand | True | By Claude Sitton | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/coast-druggists-cited-as-gougers-california-says-pharmacies.html | COAST DRUGGISTS CITED AS GOUGERS; California Says Pharmacies Overcharged Relief Cases | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/laos-left-tells-us-to-stop-dropping-food-in-its-area.html | Laos Left Tells U.S. to Stop Dropping Food in Its Area | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/capital-gains-washington-enjoying-biggest-growth-in-accomodations.html | CAPITAL GAINS; Washington Enjoying Biggest Growth In Accomodations in Its History Redevelopment Pill Seven Stories Across the Street From Many Nations 'Most Luxurious Hotel' Meeting Competition | | By Michael Frome Mr. Frome Is the Author of Washington: A Modern Guide To the Nation'S Capital. (THE NEW YORK TIMES/BY GEORGE TAMES) | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bethpage-tied-by-carle-place-hicksville-defeats-macarthur.html | Bethpage Tied by Carle Place; Hicksville Defeats MacArthur | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/requiem-mass-for-leo-egan-to-be-said-tuesday-on-li.html | Requiem Mass for Leo Egan To Be Said Tuesday on L.I., | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mendelson-stearns.html | Mendelson--Stearns | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/only-5-bergen-municipalities-seek-states-openspace-funds.html | Only 5 Bergen Municipalities Seek State's Open-Space Funds | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/americans-widen-schools-abroad-facilities-grow-as-number-of.html | AMERICANS WIDEN SCHOOLS ABROAD; Facilities Grow as Number of Expatriates Increases | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/treasure-chest-washingtons-growth-his-appearance.html | Treasure Chest; Washington's Growth His Appearance | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/landlot-frauds-checked-by-state-attorney-general-offers-a-guide-for.html | LAND-LOT FRAUDS CHECKED BY STATE; Attorney General Offers a Guide for Buyers of Out-of-State Tracts WIDE ABUSES ARE CITED Arid and Remote Property Offered as Sites for Retirement Homes Undeveloped Land Sold The Cocktail Come-on LAND-LOT FRAUDS CHECKED BY STATE | True | By Thomas W. Ennis | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/julia-m-hillman-wed-to-james-dougherty.html | Julia M. Hillman Wed To James Dougherty | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/steel-employment-cost-per-hour-worked-rises.html | Steel Employment Cost Per Hour Worked Rises | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kenneth-frederick-fiance-of-antoinette-de-bonneval.html | Kenneth Frederick Fiance Of Antoinette de Bonneval | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/french-loan-for-syrians-dam.html | French Loan for Syrians Dam | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/i-dos-and-donts.html | I Do's and Don't's | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/seminar-to-open-for-city-editors-aides-from-30-papers-due-at.html | SEMINAR TO OPEN FOR CITY EDITORS; Aides From 30 Papers Due at Sessions at Columbia | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/california-candidate-endorsed.html | California Candidate Endorsed | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/soviet-hockey-team-wins.html | Soviet Hockey Team Wins | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-mrs-ac-drukker.html | Son to Mrs. A.C. Drukker | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/instead-of-love-the-fix-the-fix.html | Instead of Love, the Fix; The Fix | True | By Herbert Gold | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-begins-withdrawal-of-2300-men-in-thailand.html | U.S. Begins Withdrawal Of 2,300 Men In Thailand | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rh-taber-fiance-of-joanne-townsend.html | R.H. Taber Fiance Of Joanne Townsend | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/katherine-baehr-cg-meyer-jr-wed-in-suburbs-father-escorts-bride-at.html | Katherine Baehr, C.G. Meyer Jr. Wed in Suburbs; Father Escorts Bride at Her Wedding in Locust Valley | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nigerians-press-armsplot-trial-chiefs-son-put-on-stand-25-are.html | NIGERIANS PRESS 'ARMS-PLOT' TRIAL; Chief's Son Put on Stand --25 Are Accused Four Still Being Sought State of Emergency "Sent to See Nkrumah" | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gaullist-majority-due-in-vote-today-gaullist-victory-due-in-vote.html | Gaullist Majority Due in Vote Today; GAULLIST VICTORY DUE IN VOTE TODAY The Opposition Unites 183 Man-to-Man Races | True | By Robert C. Doty Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/this-weeks-concert-and-opera-programs-opera-metropolitan.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; OPERA METROPOLITAN | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sandra-brown-is-betrothed.html | Sandra Brown Is Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/burlington-cuts-time-on-meat-runs.html | BURLINGTON CUTS TIME ON MEAT RUNS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/inflation-spurs-buying-in-brazil-people-rush-to-get-rid-of.html | INFLATION SPURS BUYING IN BRAZIL; People Rush to Get Rid of Depreciating Currency Money In Suitcases Auto Show Opens 'Gray Market' Arises | True | By Juan de Onis Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dominican-court-jails-11-for-3-trujilloera-killings.html | Dominican Court Jails 11 For 3 Trujillo-Era Killings | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/washington-spoke-here.html | WASHINGTON SPOKE HERE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/clark-trounced-by-scotch-plains-347-victory-ends-unbeaten.html | CLARK TROUNCED BY SCOTCH PLAINS; 34-7 Victory Ends Unbeaten Seasons--Summit Triumphs | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/president-to-thank-cubaalert-forces-in-visit-tomorrow-kennedy-to.html | President to Thank Cuba-Alert Forces In Visit Tomorrow; KENNEDY TO VISIT ALERTED FORCES | True | By E.w. Kenworthy Special To The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rescue-attempt-delayed.html | Rescue Attempt Delayed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/arthur-diefendorf-weds-miss-stetson.html | Arthur Diefendorf Weds Miss Stetson | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rustlers-adopt-modern-tactics-tranquilizer-guns-and-fast-trucks.html | RUSTLERS ADOPT MODERN TACTICS; Tranquilizer Guns and Fast Trucks Used in Montana Brands Meaningless | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sale-planned-on-dec-7-at-incarnation-church.html | Sale Planned on Dec. 7 At Incarnation Church | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/negroes-helped-to-gain-college-northern-student-movement-offers.html | NEGROES HELPED TO GAIN COLLEGE; Northern Student Movement Offers Tutorial Aid Gather at New Haven Philadelphia Project | True | By Thomas P. Ronan | 1990-07-13 | RE0000482706 | RE0000482706 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ann-h-chapman-becomes-bride-of-r-mcc-davis-escorted-by-her-father.html | Ann H. Chapman Becomes Bride Of R. McC. Davis; Escorted by Her Father at Church Ceremony in Cleveland Heights | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/baroness-lamonica-married-at-the-plaza.html | Baroness LaMonica Married at the Plaza | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-john-akin-dies-led-trade-group-member-of-new-us-export-expansion.html | A. JOHN AKIN DIES; LED TRADE GROUP; Member of New U.S. Export Expansion Council, 50 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-the-robert-greens.html | Son to the Robert Greens | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-world-of-stamrs-postmasters-decision-the-why-of-philately-stamp.html | THE WORLD OF STAMRS; Postmaster's Decision: The Why of Philately 'Stamp Lottery' Groundless Fears Protecting Collectors | True | By David Lidman | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/san-juan-mayor-meets-setbacks-indicating-restlessness-of-supporters.html | San Juan Mayor Meets Setbacks Indicating Restlessness of Supporters | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/papers-of-paul-m-butler-are-given-to-notre-dame.html | Papers of Paul M. Butler Are Given to Notre Dame | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-public-relations-firm.html | New Public Relations Firm | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/italian-town-is-put-on-alert-in-derailing-of-chlorine-car.html | Italian Town Is Put On Alert In Derailing of Chlorine Car | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/amelia-gordon-vassar-alumna-becomes-bride-wed-in-maryland-to-george.html | Amelia Gordon, Vassar Alumna, Becomes Bride; Wed in Maryland to George Ward Jr.--Father Escorts Her | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-merchants-view-stiff-competition-among-stores-spurs-early-start.html | The Merchant's View; Stiff Competition Among Stores Spurs Early Start on Christmas Retail Sales Optimistic on Sales Interesting Opinions Fashioned Stressed Discount Outlook | True | By Herbert Koshetz | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/powell-will-press-federal-school-aid.html | POWELL WILL PRESS FEDERAL SCHOOL AID | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/radcliffe-club-lists-art-tour-to-raise-funds-9-private-collections.html | Radcliffe Club Lists Art Tour To Raise Funds; 9 Private Collections to Assist the Scholarship Fund of Unit Here | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/readers-report-readers-report.html | Reader's Report; Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/reprise.html | REPRISE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/taiwan-tests-new-rocket.html | Taiwan Tests New Rocket | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ship-automation-gains-in-japan-remote-controls-cut-crew-size.html | Ship Automation Gains in Japan; Remote Controls Cut Crew Size | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/griffith-reaches-las-vegas.html | Griffith Reaches Las Vegas | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bruins-play-to-tie-with-canadiens-55.html | BRUINS PLAY TO TIE WITH CANADIENS, 5-5 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/journey-into-mexicos-past-historic-san-miguel-a-national-shrine.html | JOURNEY INTO MEXICO'S PAST; Historic San Miguel, A National Shrine, Resists Changes Hotel in Monastery Role in History INTO OLD MEXICO Horse and Garden Tour | True | By Norman D. Fordbaker Johnson | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/autumnal-decor-marks-the-annual-grosvenor-ball-10-young-women-make.html | Autumnal Decor Marks the Annual Grosvenor Ball; 10 Young Women Make Debuts at Benefit in Plaza Introduced to Company | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rochester-wins-in-overtime.html | Rochester Wins in Overtime | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-verrier-bride-in-riverside-conn.html | Miss Verrier Bride In Riverside, Conn. | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mccracken-scores-in-squash-racquets.html | MCCRACKEN SCORES IN SQUASH RACQUETS | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jacqueline-mayer-prospective-bride.html | Jacqueline Mayer Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/around-the-garden-postpone-pruning-tuber-storage-cut-flowers-never.html | AROUND THE GARDEN; Postpone Pruning Tuber Storage Cut Flowers Never Too Late Apples Three Cissus | True | By Joan Lee Faust | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/hines-to-report-on-russia.html | Hines to Report on Russia | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fellowships-at-brandeis-to-aid-science-students.html | Fellowships at Brandeis To Aid Science Students | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/schopferburke.html | Schopfer--Burke | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/it-wasnt-easy-to-help.html | It Wasn't Easy to Help | True | By Oscar Handlin | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/air-express-elects-aide.html | Air Express Elects Aide | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-granbery-andrew-hall-jr-will-be-married-wheaton-student-and.html | Miss Granbery, Andrew Hall Jr. Will Be Married; Wheaton Student and Alumnus of Princeton Become Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/uruguays-voters-go-to-polls-today-factional-disputes-in-2-main.html | URUGUAY'S VOTERS GO TO POLLS TODAY; Factional Disputes in 2 Main Parties Mark Campaign Personal Attacks Made Atmosphere Like Carnival Full New Council Not Much Difference | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/phyllis-hayden-wed-to-kb-mccain-jr.html | Phyllis Hayden Wed To K.B. McCain Jr. | True | Special to THE NEW YORK TIMES | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/all-safe-in-hospital-fire.html | All Safe in Hospital Fire | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/st-louis-takes-final-in-soccer-defeats-maryland-43-for-national.html | ST. LOUIS TAKES FINAL IN SOCCER; Defeats Maryland, 4-3, for National College Crown | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/anne-keeler-picked-for-grand-march.html | Anne Keeler Picked For Grand March | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/route-near-rail-aids-hughes-filly-vitamin-shot-1980-saves-ground-at.html | ROUTE NEAR RAIL AIDS HUGHES FILLY; Vitamin Shot, $19.80, Saves Ground at Garden State-- Iona Finishes Second | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/pennsylvania-u-received-8-million-in-gifts-in-year.html | Pennsylvania U. Received 8 Million in Gifts in Year | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/negroes-forcing-gains-in-housing-sitins-and-other-methods-used-in.html | NEGROES FORCING GAINS IN HOUSING; Sit-ins and Other Methods Used in North, Report Finds 2 Families Seek Housing Campaign on Coast | True | By Martin Arnold | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-elaine-tate-engaged-to-wed-navy-lieutenant-graduate-of-mt.html | Miss Elaine Tate Engaged to Wed Navy Lieutenant; Graduate of Mt. Vernon Junior College Fiancee of William Grady | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/kenneth-hayes-fiance-of-miss-deidra-mayer.html | Kenneth Hayes Fiance Of Miss Deidra Mayer | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-tearing.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Tearing Sandpaper Paint Requirements Doweled Joints | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/introducing-jfk-to-the-world.html | Introducing J.F.K. To the World | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tropical-park-results.html | Tropical Park Results | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/where-sea-denizens-get-off-the-hook-original-plan-scrapped-weighty.html | WHERE SEA DENIZENS GET OFF THE HOOK; Original Plan Scrapped Weighty Problems Tricky Fish Horse Sense | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mirror-squares-tiles-can-be-put-up-on-any-kind-of-wall-clean-first.html | MIRROR SQUARES; Tiles Can Be Put Up On Any Kind of Wall Clean First | True | By Bernard Gladstone | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/soviet-mars-probe-held-in-radio-touch-with-earth.html | Soviet Mars Probe Held In Radio Touch With Earth | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/patricia-a-allen-is-attended-by-5-at-her-wedding-married-to-charles.html | Patricia A. Allen Is Attended by 5 At Her Wedding; Married to Charles A. Reincke Jr. in New Rochelle Church Special to The New York Times | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/camera-notes-new-kodachrome-film-ektacolor-s-in-rolls-japan-camera.html | CAMERA NOTES; New Kodachrome Film --Ektacolor S in Rolls JAPAN CAMERA SHOW FILMING TECHNIQUE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/border-customs-eased-other-areas-differ-a-stimulant.html | BORDER CUSTOMS EASED; Other Areas Differ "A Stimulant" | True | By Bill Becker | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/father-escorts-mary-campbell-at-her-wedding-alumna-of-wells-is.html | Father Escorts Mary Campbell At Her Wedding; Alumna of Wells Is Married in Jersey to R.G. Parkhurst | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Secondary Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/central-american-nations-begin-rural-health-plan.html | Central American Nations Begin Rural Health Plan | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-cast-appears-in-mets-6th-aida.html | NEW CAST APPEARS IN MET'S 6TH 'AIDA' | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/deslie-marcus-to-marry.html | Deslie Marcus to Marry | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/son-to-the-harold-perses.html | Son to the Harold Perses | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/plaza-section-serves-as-setting-for-new-apartment-buildings-prices.html | Plaza Section Serves as Setting For New Apartment Buildings; Prices Will Be High A Legendary House The Plaza's Namesake APARTMENTS RISE IN PLAZA SECTION | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/rabbi-questions-neutral-policy-dr-schneier-sees-restudy-since.html | RABBI QUESTIONS NEUTRAL POLICY; Dr. Schneier Sees Restudy Since Attack on India Respect for the Elderly Prayer as Tie With God No Monopoly of Charity | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/greenlandic-periled-by-modern-culture.html | GREENLANDIC PERILED BY MODERN CULTURE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/weaver-regains-open-golf-lead-wininger-stroke-behind-at-207-in.html | WEAVER REGAINS OPEN GOLF LEAD; Wininger Stroke Behind at 207 in Orlando Tourney The Leading Scores | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/this-weeks-college-basketball.html | This Week's College Basketball | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/yawl-bolero-first-to-finish-long-sail.html | YAWL BOLERO FIRST TO FINISH LONG SAIL | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/india-urges-china-to-clarify-points-of-ceasefire-bid-request-is.html | INDIA URGES CHINA TO CLARIFY POINTS OF CEASE-FIRE BID; Request Is First Indication That Proposal Is Being Weighed Seriously PEKING AIDE CALLED IN Communists Reported Eager to Be Conciliatory in Effort to Get Offer Approved Line May Be in Question Forces in Kashmir Cut INDIANS ASK CHINA TO CLARIFY OFFER Germans Offer Clothing Indian Sees Khrushchev | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/tax-cut-debate-how-much-for-whom-sentiment-grows-for-reduction-but.html | TAX CUT DEBATE: HOW MUCH; FOR WHOM?; Sentiment Grows for Reduction but Views on Details Vary Greatly Kennedy's Plan Still Unknown Drag on the Economy Three Views No Inflation Fear Reform Fetish Hesitant Congress? | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/britain-will-review-laws-limiting-women-jurors.html | Britain Will Review Laws Limiting Women Jurors | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/production-drive-realigns-soviet-citizens-to-be-designated.html | PRODUCTION DRIVE REALIGNS SOVIET; Citizens to Be Designated Agricultural or Industrial | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/lieut-arthur-lemkau-marries-carol-thorn.html | Lieut. Arthur Lemkau Marries Carol Thorn | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/john-clare-fiance-of-honoria-sullivan.html | John Clare Fiance Of Honoria Sullivan | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/colleen-g-murphy-engaged-to-marry.html | Colleen G. Murphy Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/exile-unit-pledges-new-raids-on-cuba.html | EXILE UNIT PLEDGES NEW RAIDS ON CUBA | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-of-coins-a-numismatic-analysis-of-seasonal-shortages-ninemonth.html | NEWS OF COINS; A Numismatic Analysis Of Seasonal Shortages Nine-Month Output AMERICAN NUMISMATISTS | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/zucco-finch.html | Zucco--Finch | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-rubber-plans-to-make-a-new-synthetic-product.html | U.S. Rubber Plans to Make A New Synthetic Product | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/the-london-cab-retains-its-halo-offered-a-chance-to-call-for.html | The London Cab Retains Its Halo; Offered a chance to call for 'minicabs.' Loudoners still prefer to hall the big ones. The London | True | By Peregrine Worsthorne | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/projects-slated-in-westchester-budget.html | Projects Slated in Westchester Budget | True | By Merrill Folsom | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/9-negro-policemen-win-promotion-in-newark.html | 9 Negro Policemen Win Promotion in Newark | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/answers.html | ANSWERS | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/union-designated-on-military-ships-association-will-bargain-for.html | UNION DESIGNATED ON MILITARY SHIPS; Association Will Bargain for Civil Service Engineers Provides 3 Steps Pay Rates Beyond Scope | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/marlene-sirota-engaged.html | Marlene Sirota Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/old-hair-and-teeth-old-hair.html | 'Old Hair and Teeth'; 'Old Hair' | True | By Brooks Atkinson | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/recent-openings.html | Recent Openings | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/400000000-moved-in-canada.html | $400,000,000 Moved in Canada | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-toll-for-thruway.html | New Toll for Thruway | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/a-long-fairway.html | A Long Fairway | True | By Alfred Wright Jr.from (THE WORLD OF GOLF.) | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/st-davids-school-to-benefit-at-a-dinner-dance-on-dec-3.html | St. David's School to Benefit At a Dinner Dance on Dec. 3 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sports-of-the-times-within-reach-body-builder-blue-plate-special.html | Sports of The Times; Within Reach Body Builder Blue Plate Special Little Mo loves to cook and takes intense pride in his skill as a chef. He goes in for Polish dishes to a considerable extent. Redcap Service | True | By Arthur Daley | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/study-of-african-cancer-indicates-link-to-virus-tropical-experts.html | Study of African Cancer Indicates Link to Virus; Tropical Experts Obtain Data Showing Disease May Be, Transmitted by Insect Features Enlarged Growth Rapidity Unusual | True | By John Hillaby Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/us-is-urged-to-sell-grain-to-red-china.html | U.S. IS URGED TO SELL GRAIN TO RED CHINA | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/railroad-agrees-to-30-fare-cut-boston-maine-signs-pact-in-plan-to.html | RAILROAD AGREES TO 30% FARE CUT; Boston & Maine Signs Pact in Plan to Lure Riders | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/joel-kinney-3d-miss-rutherford-engaged-to-wed-alumnus-of-cincinnati.html | Joel Kinney 3d, Miss Rutherford Engaged to Wed, Alumnus of Cincinnati and Ex-Dance Teacher to Marry Dec. 8 | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/fulbright-urges-increase-in-educational-contacts.html | Fulbright Urges Increase In Educational Contacts | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bombers-for-arabs-decried-by-israeli.html | BOMBERS FOR ARABS DECRIED BY ISRAELI | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/automated-ships-hit-union-snag-industrys-meeting-generally.html | Automated Ships Hit Union Snag; Industry's Meeting Generally Boycotted by Labor Groups Newspaper Stories Blamed Charge Negative Approach | True | By George Horne the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/in-brief-faure.html | IN BRIEF: FAURE | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/illinois-upsets-mich-state-76-31yard-pass-set-up-by-a-fumble-is.html | ILLINOIS UPSETS MICH. STATE, 7-6; 31-Yard Pass, Set Up by a Fumble, Is Decisive | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gorchoffpaul.html | Gorchoff--Paul | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mrs-a-abeles-has-child.html | Mrs. A. Abeles Has Child | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/favored-duo-gains-in-squash-racquets-the-summaries.html | FAVORED DUO GAINS IN SQUASH RACQUETS; THE SUMMARIES | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-tests-for-hoffa-dissident-strength-may-cost-locals-their.html | NEW TESTS FOR HOFFA; Dissident Strength May Cost Locals Their Freedom And Aid His Drive for Nation-Wide Dominance Unscathed A Barony Two Sources | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/nancy-brooks-betrothed.html | Nancy Brooks Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/in-and-out-of-books-result-prejfk-shaw-james-in-london-dolls-etc.html | IN AND OUT OF BOOKS; Result Pre-J.F.K. Shaw James in London Dolls, Etc. London Sellers | True | By Lewis Nichols | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sponsors-boner-attempted-reprisals-against-network-involve-a-battle.html | SPONSORS' BONER; Attempted Reprisals Against Network Involve a Battle of Principle Outspoken Tactics | True | By Jack Gould | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/40-teachers-to-go-to-india-to-study-will-develop-programs-for-use.html | 40 TEACHERS TO GO TO INDIA TO STUDY; Will Develop Programs for Use in U.S. Schools | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/mary-memullin-is-bride-brenda-egan-bride-of-james-carlin-jr.html | Mary McMullin Is Bride; Brenda Egan Bride of James Carlin Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dreamy-st-johns-wide-peaceful-florida-river-system-long-associated.html | DREAMY ST. JOHNS; Wide, Peaceful Florida River System Long Associated With Tourism Accent on Fishing Cruise Thoroughfare Bass Water Scores of Camps | True | By C.e. Wrightflorida State News Bureau | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sclerosis-group-will-be-assisted-at-a-tea-dance-carnival-in-rio.html | Sclerosis Group Will Be Assisted At a Tea Dance; Carnival in Rio Theme of Annual Event Dec. 7 at the Sheraton-East | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/athens-college-to-raise-funds-at-alumni-fete-american-graduates-of.html | Athens College To Raise Funds At Alumni Fete; American Graduates of School in Greece Set Ball on Wednesday | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/unfinished-business.html | Unfinished Business | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/texas-interests-fight-padre-island-park-real-estate-forces-oppose.html | Texas Interests Fight Padre Island Park; Real Estate Forces Oppose National Seashore Plan Conservationists Annoyed 'Surpases Then All' | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/chinese-family-arrives-under-new-refugee-law.html | Chinese Family Arrives Under New Refugee Law | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bostonians-back-police-mounties-sportswoman-leads-fight-against.html | BOSTONIANS BACK POLICE 'MOUNTIES; Sportswoman Leads Fight Against Squad's Abolition | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/toy-distribution-drive-begins.html | Toy Distribution Drive Begins | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/sketches-of-figures-in-soviet-changeover-leading-technicians-among.html | Sketches of Figures in Soviet Changeover; Leading Technicians Among Men Named to High Positions ALEKSANDR N. SHELEPIN DMITRI S. POLYANSKY IGNATI T. NOVIKOV Youngest Member of Ruling Hierarchy Is Promoted MIKHAIL A. LESECHKO | True | VENIAMIN E. DYMSHITS | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/street-murder-stirs-vientiane-killing-of-merchant-in-laos-capital.html | STREET MURDER STIRS VIENTIANE; Killing of Merchant in Laos Capital Laid to Rightists Circumstantial Evidence | True | By Jacques Nevard Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/dawn-fraser-sets-2-records-in-final-anita-lonsbrough-smashes-mark.html | DAWN FRASER SETS 2 RECORDS IN FINAL; Anita Lonsbrough Smashes Mark for Breast-Stroke-- Kidd Wins, Jerome Bows Parties, Beer and Records Kenyan Wins 100 in 0:09.5 More Swim Records Fall | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/detroit-law-hits-at-blockbusting-seeks-to-halt-moves-aimed-at.html | DETROIT LAW HITS AT BLOCKBUSTING; Seeks to Halt Moves Aimed at Starting Panic Selling $500 Fine Possible DETROIT LAW HITS AT BLOCKBUSTING | True | By Damon Stetson Special To The New York Times | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/new-high-is-seen-in-holiday-sales-many-merchants-predict-volume.html | NEW HIGH IS SEEN IN HOLIDAY SALES; Many Merchants Predict Volume Will Surpass Marks Set Last Christmas GOOD WEATHER NEEDED Retailers Feel Uncertainty Caused by Cuban Crisis Is No Longer Factor 1960 Recalled NEW HIGH IS SEEN IN HOLIDAY SALES Gift Circular Planned Some Caution Voiced | True | By Myron Kandel | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/military-in-space-decried.html | Military in Space Decried | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bell-aide-to-talk-on-space.html | Bell Aide to Talk on Space | True | Special to The New York Times | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/personality-modest-millionaire-unmasked-troy-post-of-dallas-unlike.html | Personality: Modest Millionaire Unmasked; Troy Post of Dallas, Unlike Stereotype Is a Quiet Texan $37,500 Stake Built Into a Tidy Fortune in Just 16 Years Largest Bank Groups Interests in Electronics | True | By Sal R. Nuccio | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/paul-v-bigelow-broker-is-wed-3-attend-bride-alumnus-of-st-vincent.html | Paul V. Bigelow, Broker, Is Wed; 3 Attend Bride; Alumnus of St. Vincent and Cecilia McDonough Are Married Here | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/indias-health-problem-better-rehabilitation-may-emerge-from.html | India's Health Problem; Better Rehabilitation May Emerge From Suffering and Chaos of Battle U.S. Offers Help CARE Program Effective | True | By Howard A. Rusk, M.d. Special To the New York Times | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/south-africa-arrests-45-more.html | South Africa Arrests 45 More | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/koreans-cautioned-about-referendum.html | KOREANS CAUTIONED ABOUT REFERENDUM | True | Special to The New York Times | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/miss-pleasants-mk-smith-jr-to-be-married-1960-debutante-and-teacher.html | Miss Pleasants, M.K. Smith. Jr. To Be Married; 1960 Debutante and Teacher Planning a June Wedding | True | Special to The New York Times | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/jacobs-shoots-record-64.html | Jacobs Shoots Record 64 | True | | 1990-07-13 | RE0000482 706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/gabbettmichaelsen.html | Gabbett--Michaelsen | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/monroneys-on-vacation.html | Monroneys on Vacation | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/christina-brod-affianced.html | Christina Brod Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/police-save-boy-and-aunt-from-burning-apartment.html | Police Save Boy and Aunt From Burning Apartment | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/suspicion-is-a-great-kremlin-wall-fear-of-being-watched-by.html | Suspicion Is a Great Kremlin Wall; Fear of being watched by strangers is a Russian trait accentuated by the nature of the revolutionary. It goes far to explain Soviet refusal of test-ban inspection. Suspicion Is a Great Kremlin Wall | True | By Edward Crankshaw | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/how-to-land-a-whale-problems-of-staging-moby-dick-are-complicated.html | HOW TO LAND A WHALE; Problems of Staging 'Moby Dick' Are Complicated Chance Meeting Rehearsal Problem Actor's Credo | True | By Lewis Nichols | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/canadian-survey-shows-backing-for-cuba-policy.html | Canadian Survey Shows Backing for Cuba Policy | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/trend-of-weekly-sales-in-department-stores.html | Trend of Weekly Sales In Department Stores | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/spain-and-morocco-to-discuss-disputes.html | SPAIN AND MOROCCO TO DISCUSS DISPUTES | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/letters-henry-james-letters-henry-james-david-l-weissman-alan-c.html | Letters: Henry James; Letters: Henry James DAVID L. WEISSMAN. ALAN C. PURVES. PHILIP MURRAY. MRS. MATTHEW JOSEPHSON. Librarian The American Academy of Arts and Letters New York City. ROGER SEAMON. PETER LOCKE WILLIAM BURGAN. JIM R. MOELLER. JEAN BRUNIQUE CAROL REMES. ADA LOU. CARSON. | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/proposal-for-park-at-seashore-is-gaining-support-in-oregon.html | Proposal for Park at Seashore Is Gaining Support in Oregon; Preservation of 3,500 Acres of Dunes on Pacific Gets New Sponsor in Congress Willing to Compromise | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/ama-session-on-coast.html | A.M.A. Session on Coast | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/article-4-no-title-former-aides-and-102-volunteers-to-be-cited-at.html | Article 4 -- No Title; Former Aides and 102 Volunteers to Be Cited at Plaza on Dec. 4 | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bronze-age-palace-uncovered-in-crete-grove-yields-artifacts.html | Bronze Age Palace Uncovered In Crete Grove Yields Artifacts | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/alumnus-of-yale-becomes-fiance-of-miss-norman-george-m-whitmore-jr.html | Alumnus of Yale Becomes Fiance Of Miss Norman; George M. Whitmore Jr. to Marry an Alumna of North Carolina | True | Special to The New York Times | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/recovery-is-rapid-for-growth-stocks-recovery-rapid-in-growth-issues.html | Recovery Is Rapid For Growth Stocks; RECOVERY RAPID IN GROWTH ISSUES Another Change | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/overprotected-is-underdeveloped-overprotected-cont.html | 'Overprotected ' Is 'Underdeveloped'; 'Overprotected' (Cont.) | True | By Mildred Rabinowmistaken Crusade--By Shielding Kids From Emotional Bruising, Parents May Cut Them Off From Experiences That Help Them Grow. | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/goldberg-painting-shows-lost-case.html | Goldberg Painting shows Lost Case | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-25 | 1962-11-25 | https://www.nytimes.com/1962/11/25/archives/bonn-accused-of-news-curb.html | Bonn Accused of News Curb | True | | 1990-07-13 | RE0000482706 | RE0000482706 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/franchise-division-formed.html | Franchise Division Formed | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/laredos-present-chamber-works-jaime-and-wife-with-david-soyer-play.html | LAREDOS PRESENT CHAMBER WORKS; Jaime and Wife, With David Soyer, Play at Town Hall Book by 'Angel' Due | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/chess-gligoric-though-an-alsoran-is-still-a-tough-competitor-played.html | Chess; Gligoric, Though an Also-Ran, Is Still a Tough Competitor Played Top Board | True | By Al Horowitz | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK. | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/healthy-houk-leaves-hospital.html | Healthy Houk Leaves Hospital | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/12-stamford-families-flee-as-fire-ruins-2-buildings.html | 12 Stamford Families Flee As Fire Ruins 2 Buildings | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/mother-and-son-12-well-as-she-gives-him-kidney.html | Mother and Son, 12, Well As She Gives Him Kidney | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/indian-at-un-calls-china-clash-key-to-southeast-asias-future-other.html | Indian at U.N. Calls China Clash Key to Southeast Asia's Future; Other Factors Cited Friendship Recalled | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/court-in-soviet-orders-execution-of-4-in-gold-speculation-case.html | Court in Soviet Orders Execution of 4 in Gold Speculation Case | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/debre-defeated-by-3party-front-leading-gaullist-loses-seat-in.html | DEBRE DEFEATED BY 3-PARTY FRONT; Leading Gaullist Loses Seat in Assembly to Radical Mollet Denies Alliance Gaullists Make Gains | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/elizabeth-post-married-to-lawrence-h-mirel.html | Elizabeth Post Married To Lawrence H. Mirel | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/mikoyan-returns-from-cuba-today-will-meet-thant-soviet-official.html | MIKOYAN RETURNS FROM CUBA TODAY; WILL MEET THANT; Soviet Official Ends Parleys With Castro--Visit Here Expected to Be Brief 18 Days of Resistance May Meet U.S. Officials MIKOYAN RETURNS FROM CUBA TODAY He Addresses Cuban People | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/stephen-s-szlapka-lawyer-in-paris-69.html | STEPHEN S SZLAPKA, LAWYER IN PARIS, 69 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/woman-challenges-man-to-duel.html | Woman Challenges Man to Duel | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/taiwan-thalidomide-baby.html | Taiwan Thalidomide Baby | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/florence-mahedy-prospective-bride.html | Florence Mahedy Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/personnel-chief-named-by-american-electric.html | Personnel Chief Named By American Electric | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/abramsmartin.html | Abrams--Martin | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/soprano-arias-performed-by-june-andre-bohannon.html | Soprano Arias Performed By June Andre Bohannon | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bank-chairman-to-lead-1963-heart-fund-drive.html | Bank Chairman to Lead 1963 Heart Fund Drive | True | Pach Bros | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/venezuela-epidemic-kills-131.html | Venezuela Epidemic Kills 131 | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/man-aide-tells-israelis-hitlerism-cannot-return.html | man Aide Tells Israelis Hitlerism Cannot Return | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ruling-party-leading-in-uruguay-with-half-of-votes-counted-economic.html | Ruling Party Leading in Uruguay With Half of Votes Counted; Economic Issues Stressed Vote by Party List | True | By Edward C. Burks Special To The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/training-is-urged-in-moral-concepts.html | TRAINING IS URGED IN MORAL CONCEPTS | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/two-buffalo-backs-sidelined.html | Two Buffalo Backs Sidelined | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/californian-is-named-chubb-fellow-at-yale.html | Californian Is Named Chubb Fellow at Yale | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/social-sciences-awards-for-4.html | Social Sciences Awards for 4 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/captive-militiaman-returns-to-havana.html | CAPTIVE MILITIAMAN RETURNS TO HAVANA | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/vietnamese-kill-109-as-guerrillas-strike-109-vietcong-die-as-attack.html | Vietnamese Kill 109 As Guerrillas Strike; 109 VIETCONG DIE AS ATTACK FAILS 1,000 Reds Participated | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/moves-are-mixed-in-cotton-trade-lack-of-interest-reflect-absence-of.html | MOVES ARE MIXED IN COTTON TRADE; Lack of Interest Reflect Absence of Incentives | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/state-appoints-dental-chief.html | State Appoints Dental Chief | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/rector-disputes-clergys-decline-miller-at-st-georges-gets-reply-on.html | RECTOR DISPUTES CLERGY'S DECLINE; Miller at St. George's Gets Reply on Magazine Article Disagreement on Data | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/steel-hopes-rise-with-car-orders-december-usually-a-month-of.html | STEEL HOPES RISE WITH CAR ORDERS; December, Usually a Month of Decline, May Hold Its Own This Year OTHER GAINS FORESEEN Railroad and Construction Demand Soon to Show Seasonal Increases No Auto Letup Seen January Outlook | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/group-criticizes-aid-to-catholics-protestants-score-deeding-of-us.html | GROUP CRITICIZES AID TO CATHOLICS; Protestants Score Deeding of U.S. and City Property Pamphlet Available Awards Reported | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/marine-and-aviation-agency-will-honor-197-employes.html | Marine and Aviation Agency Will Honor 197 Employes | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ecuador-censustakers-wary.html | Ecuador Census-Takers Wary | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/red-sox-deal-runnels-to-the-colts-tigers-complete-two-trades-mejias.html | Red Sox Deal Runnels to the Colts; Tigers Complete Two Trades; MEJIAS OBTAINED FOR BAT CHAMPION Tigers Make 3-Player Deals With Indians and Orioles --Dodgers Sign Dressen Change in the Minors Dodgers Want Lumpe Association in Trouble | True | By John Drebinger Special To The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/seaborg-depicts-atom-era-in-80s-manned-trip-to-venus-and-polar.html | SEABORG DEPICTS ATOM ERA IN 80'S; Manned Trip to Venus and Polar Colonies Foreseen Clothes From Paper World TV by Satellite Isotopes in Medicine | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/colorful-silk-prints-are-fashioned-for-resorts.html | Colorful Silk Prints Are Fashioned for Resorts | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/men-called-too-timid-about-buying-jewelry.html | Men Called Too Timid About Buying Jewelry | True | By Edith Beeson Smith | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/japanese-here-for-aec-talk.html | Japanese Here for A.E.C. Talk | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/action-on-breezy-point-park.html | Action on Breezy Point Park | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/women-to-vote-in-bahamas-today-for-the-first-time.html | Women to Vote in Bahamas Today for the First Time | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/kaman-aircraft-buys-plant.html | Kaman Aircraft Buys Plant | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/chief-awards-at-eastern-club-show-in-boston.html | Chief Awards at Eastern Club Show in Boston | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/high-winds-hit-northwest.html | High Winds Hit Northwest | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ducks-beat-new-haven-21-for-fifth-victory-in-row-amer-basketball.html | Ducks Beat New Haven, 2-1, For Fifth Victory in Row; AMER. BASKETBALL LEAGUE | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bridge-new-yorkers-take-contest-for-mens-pairs-in-phoenix-los.html | Bridge;; New Yorkers Take Contest For Men's Pairs in Phoenix Los Angeles Team Fourth | True | By Albert H. Moreheadspecial To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/jane-ellen-parnes-wed-to-morton-d-raven.html | Jane Ellen Parnes Wed To Morton D. Raven | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bronxville-lunch-planned.html | Bronxville Lunch Planned | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/inventive-scientist-alvar-pietari-wilska-seeker-of-novel-solutions.html | Inventive Scientist; Alvar Pietari Wilska Seeker of Novel Solutions Anti-Bomber Plan | True | The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/transport-news-and-notes-captain-kooyman-appointed-commodore-of.html | Transport News and Notes; Captain Kooyman Appointed Commodore of Holland-America Line's Fleet Tidewater Appointment New Post at Eastern Two Baltimore Projects | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/liebert-gets-library-post.html | Liebert Gets Library Post | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/reinhard-luthin-a-biographer-57-excolumbia-teacher-dies-wrote-about.html | REINHARD LUTHIN, A BIOGRAPHER, 57; Ex-Columbia Teacher Dies --Wrote About Lincoln | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/poles-and-yugoslavs-find-a-base-for-cooperation.html | Poles and Yugoslavs Find A Base for 'Cooperation' | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/neutral-friends-pressing-indians-to-accept-truce-but-nehru-opposes.html | NEUTRAL FRIENDS PRESSING INDIANS TO ACCEPT TRUCE; But Nehru Opposes Yielding in Ladakh--Sends Envoys to Ask African Backing HARRIMAN VISITS HIM U.S.-British Position Leaves Issue to Delhi--Military Leaders Fly to Front Area of Indian Setback FRIENDS ASK INDIA TO ACCEPT TRUCE | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/physician-is-fiance-of-patricia-millar.html | Physician Is Fiance Of Patricia Millar | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/russell-calls-arms-offers-to-india-a-grave-danger.html | Russell Calls Arms Offers To India a 'Grave Danger | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/nicaraguans-ask-vote-delay.html | Nicaraguans Ask Vote Delay | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/letters-to-the-times-was-quarantine-legal-lawyer-examines-un.html | Letters to The Times; Was Quarantine Legal? Lawyer Examines U.N. Charter on Issue of Self-Defense Expressway Opposed Effect of Lower Manhattan Project on Residents and Business Deplored Fighting TV Censorship | True | JOSEPH H. CROWN,JOHN VAN BIBBER,DAVID GROSSBERG. | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/transit-body-gets-50000000-today-underwriter-to-pay-for-first.html | TRANSIT BODY GETS $50,000,000 TODAY; Underwriter to Pay for First Bonds--Contract for 424 IRT Cars to Be Signed SOME ARE DUE IN JULY Second Series, Expected in '63, to Be Used to Buy 300 New BMT Cars Authorized by State City to Add Funds TRANSIT BODY GETS $50,000,000 TODAY Failures Reduced | True | By Ralph Katz | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/eastern-honors-to-skye-terrier-goodmans-dog-first-of-her-breed-to.html | EASTERN HONORS TO SKYE TERRIER; Goodman's Dog First of Her Breed to Win at Boston | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/the-lineup.html | The Line-Up | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/production-of-aluminum-set-mark-for-october.html | Production of Aluminum Set Mark for October | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/canadiens-beat-rangers-with-3-thirdperiod-goals-31-15408-see-blues.html | Canadiens Beat Rangers With 3 Third-Period Goals, 3-1; 15,408 SEE BLUES LOSE EARLY LEAD Goals by Backstrom, Moore and Geoffrion Nail Down Canadien Victory Here Letdown Is Costly Plante Tested Often | True | By William J. Briordythe New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/philip-dakin-wagoner-86-dies-exhead-of-underwood-board.html | Philip Dakin Wagoner, 86, Dies; Ex-Head of Underwood Board | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/voit-rubber-names-aide.html | Voit Rubber Names Aide | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/integration-held-key-to-renewal-badillo-warns-on-retaining-ghettos.html | INTEGRATION HELD KEY TO RENEWAL; Badillo Warns on Retaining Ghettos Now Existing | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/tv-the-chosen-child-program-on-channel-4-weighs-adoption-agencies.html | TV: 'The Chosen Child; Program on Channel 4 Weighs Adoption Agencies Against Private Deals 2d Sid Caesar Show | True | By Jack Gould | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/pakistans-goals-in-pact-clarified-plan-for-treaty-with-china-would.html | PAKISTAN'S GOALS IN PACT CLARIFIED; Plan for Treaty With China Would Bar War in Disputes | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/harlem-hospital-work-begun.html | Harlem Hospital Work Begun | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/son-to-mrs-pforzheimer.html | Son to Mrs. Pforzheimer | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/burundi-king-visits-holland.html | Burundi King Visits Holland | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/pan-am-building-gets-new-tenant-universal-american-rents-space-on.html | PAN AM BUILDING GETS NEW TENANT; Universal American Rents Space on 54th Floor Lease on Fifth Avenue Ad Firm Rents Milliners Get Space West 16th St. Lease Berlitz Moves Office Sculptors Rent Building | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ethiopian-airline-to-fly-jets-home-two-planes-to-be-delivered-in.html | ETHIOPIAN AIRLINE TO FLY JETS HOME; Two Planes to Be Delivered in Seattle Saturday International Routes Set Millionth Passenger Carried | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/tankers-collide-off-staten-island-none-hurt-as-two-oil-ships-are.html | TANKERS COLLIDE OFF STATEN ISLAND; None Hurt as Two Oil Ships Are Damaged in Dark One Loaded With Oil Fire Hazard Averted | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/giovanni-nista-civic-leader-66-head-of-queens-council-dies-was.html | GIOVANNI NISTA, CIVIC LEADER, 66; Head of Queens Council Dies --Was Former Singer Aided School Construction Taught Singing | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/heller-cites-aims-of-tax-reductions.html | HELLER CITES AIMS OF TAX REDUCTIONS | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/jumper-title-won-by-mlain-street-bell-rides-gelding-to-open-crown.html | JUMPER TITLE WON BY MLAIN STREET; Bell Rides Gelding to Open Crown at Scarsdale THE CLASS WINNERS MORNING EVENTS AFTERNOON EVENTS EVENING EVENTS | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/saragats-party-supports-regime-vote-by-socialists-in-italy-permit.html | SARAGAT'S PARTY SUPPORTS REGIME; Vote by Socialists in Italy Permit Fanfani to Stay | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/elliottfink.html | Elliott--Fink | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/jamaica-gets-1966-games.html | Jamaica Gets 1966 Games | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/jacqueline-becker-wed.html | Jacqueline Becker Wed | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/satellite-expert-to-talk.html | Satellite Expert to Talk | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/wife-of-us-embassy-aide-hurt-in-guatemala-firing.html | Wife of U.S. Embassy Aide Hurt in Guatemala Firing | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/foreign-affairs-on-stressing-the-big-truth-number-one-scapegoat.html | Foreign Affairs; On Stressing the Big Truth Number One Scapegoat | True | By C.l. Sulzberger | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/james-j-kilroy-is-dead-coined-kilroy-was-here.html | James J. Kilroy Is Dead; Coined 'Kilroy Was Here' | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/giants-crush-redskins-4224-for-6th-victory-in-row-as-defense-excels.html | Giants Crush Redskins, 42-24, for 6th Victory in Row as Defense Excels; COUNTS RUNS BACK KICKOFF 90 YARDS 3 Other Giant Scores Come on Tittle-Shofner Passes --Webster, King Star STATISTICS OF THE GAME Giants Skins The Stubborn King The Excellent Defense 21 the Hard Way | True | By Robert L. Teague Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/king-named-allivy-4-of-11-berths-given-to-dartmouth-men-allivy.html | King Named All-Ivy; 4 of 11 Berths Given to Dartmouth Men ALL-IVY LEAGUE | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/recital-is-given-on-harpsichord-fernando-valenti-returns-after.html | RECITAL IS GIVEN ON HARPSICHORD; Fernando Valenti Returns After 10-Year Absence Brings Music to Life | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/turkey-downs-israel-20.html | Turkey Downs Israel, 2--0 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/service-station-employe-found-crushed-in-jersey.html | Service Station Employe Found Crushed in Jersey | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/abc-to-cancel-roy-rogers-show-program-realignment-will-affect-4-tv.html | A.B.C. TO CANCEL ROY ROGERS SHOW; Program Realignment Will Affect 4 TV Programs Broadcasting Notes | True | By Val Adams | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/australian-swimmers-set-2-world-records.html | Australian Swimmers Set 2 World Records | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/tactical-air-group-moved-1000-planes-during-crisis.html | Tactical Air Group Moved 1,000 Planes During Crisis | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/antoinette-giannini-pianist-at-carnegie-recital-hall.html | Antoinette Giannini, Pianist, At Carnegie Recital Hall | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/mutual-funds-role-of-institutional-buying-pension-funds-buy-squeeze.html | Mutual Funds: Role of Institutional Buying; Pension Funds Buy Squeeze Is Possible Question Is Raised Insurance and Plans | True | By Sal R. Nuccio | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/noise-leads-to-arrest-of-2-as-safecrackers.html | Noise Leads to Arrest Of 2 as Safecrackers | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/man-quits-australian-cave-after-64day-1-hour-stay.html | Man Quits Australian Cave After 64-Day 1 -Hour Stay | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/suggestions-offered-for-fur-coat-care.html | Suggestions Offered For Fur Coat Care | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/st-patricks-topic-is-judgment-day-catholics-urged-to-prepare-for.html | ST. PATRICK'S TOPIC IS JUDGMENT DAY; Catholics Urged to Prepare for the Next Coming Self-Appraisal First | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/brazil-to-ask-doctors-service.html | Brazil to Ask Doctors' Service | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/dominicans-threaten-strike.html | Dominicans Threaten Strike | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/world-fish-catch-set-mark-in-6l-fish-catch-rose-to-record-in-6l.html | World Fish Catch Set Mark in '61; FISH CATCH ROSE TO RECORD IN '61 Decline for Norway | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/birds-seen-in-area-of-airliner-crash.html | BIRDS SEEN IN AREA OF AIRLINER CRASH | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/3-convicts-seize-clerics-on-coast-folsom-felons-free-them-after.html | 3 CONVICTS SEIZE CLERICS ON COAST; Folsom Felons Free Them After Slaying Inmate 7 Flee in Tennessee | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/fulltime-students-in-state-university-at-record-68019.html | Full-Time Students In State University At Record 68,019 | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/philippines-reserves-right-to-speak-on-north-borneo.html | Philippines Reserves Right To Speak on North Borneo | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/trinidads-premier-rejects-british-loan-as-inadequate.html | Trinidad's Premier Rejects British Loan as Inadequate | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/leading-negroes-agree-on-goals-arden-house-session-asks-south.html | LEADING NEGROES AGREE ON GOALS; Arden House Session Asks South Africa Sanctions Committee Membership | True | By M.s. Handler Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/course-is-erratic-on-london-board-but-drop-for-week-is-small-index.html | COURSE IS ERRATIC ON LONDON BOARD; But Drop for Week Is Small --Index Declines by 0.4 | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/thomas-betts-shows-profit-dip-net-37c-a-share-in-quarter-against.html | THOMAS & BETTS SHOWS PROFIT DIP; Net 37c a Share in Quarter, Against 44c in '61 Period Franklin Corp. General Finance Corporation COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/piano-works-played-by-frances-walker.html | PIANO WORKS PLAYED BY FRANCES WALKER | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/range-is-narrow-on-chicago-board-most-traders-spend-week-evening-up.html | RANGE IS NARROW ON CHICAGO BOARD; Most Traders Spend Week Evening Up Positions | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/taxcut-agreement-alliance-is-seen-between-business-and.html | Tax-Cut Agreement; Alliance is Seen Between Business And Administration on Budget Move Some Fears Lost Orthodoxy Retreats Move Is Favored | True | By M.j. Rossant | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/rea-to-dedicate-5-new-terminals.html | REA TO DEDICATE 5 NEW TERMINALS | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/mkenzie-shatters-record-in-run-here-the-leading-finishers.html | MKENZIE SHATTERS RECORD IN RUN HERE; THE LEADING FINISHERS | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/cab-driver-shot-to-death-in-bronx-wallet-missing.html | Cab Driver Shot to Death In Bronx; Wallet Missing | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ceylon-loads-big-shipment-of-tea-bound-for-odessa.html | Ceylon Loads Big Shipment Of Tea Bound for Odessa | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/lope-de-vegas-400th-birthday-marked-by-capital-production.html | Lope de Vega's 400th Birthday Marked by Capital Production | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/carter-triumphs-in-world-bowling-takes-crown-fifth-time-mrs-ladewig.html | CARTER TRIUMPHS IN WORLD BOWLING; Takes Crown Fifth Time-- Mrs. Ladewig Wins | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/fj-scudder-78-phone-developer-aide-of-bell-laboratories-is.html | F.J. SCUDDER, 78, PHONE DEVELOPER; Aide of Bell Laboratories Is Dead--Worked on Dialing | True | Special to The New York Times1946 | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/stillchanging-africa.html | Still-Changing Africa | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/guatemalan-fliers-straf-a-army-posts-in-a-3hour-revolt-guatemala.html | Guatemalan Fliers Straf a Army Posts In a 3-Hour Revolt; GUATEMALA ENDS REVOLT BY FLIERS'Castro-Communists' Accused Leaders Said to Have Fled A Background of Turmoil Regime Opposed by Many | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/eisenhower-adds-22-acres-to-his-farm-at-gettysburg.html | Eisenhower Adds 22 Acres To His Farm at Gettysburg | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/myrna-greenstein-wed.html | Myrna Greenstein Wed | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/farrelgordon.html | Farrel--Gordon | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/cookbook-on-review-englishspeaking-union-adapts-world-favorites-for.html | Cookbook on Review; English-Speaking Union Adapts World Favorites for the American Home Cook International in Scope Easy to Follow MUTTON KORMA SUET TART | True | By Nan Ickeringill | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/trading-with-the-club.html | Trading With the Club | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/city-plans-study-of-breezy-point-wagner-orders-report-by-dec-15-on.html | CITY PLANS STUDY OF BREEZY POINT; Wagner Orders Report by Dec. 15 on Park Plan City Purchase Urged Mayor Appoints Group to Study Plan for Park at Breezy Point | True | By Thomas P. Ronan | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/miss-gill-wright-engaged-to-wed-thomas-bentley-smith-graduate-and-u.html | Miss Gill Wright Engaged to Wed Thomas Bentley; Smith Graduate and U. of Toledo Alumnus to Marry in Winter | True | Ray Bossert | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bruins-triumph-after-16-misses-defeat-leafs-52-for-first-victory.html | BRUINS TRIUMPH AFTER 16 MISSES; Defeat Leafs, 5-2, for First Victory Since Opener | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/kennedy-to-present-awards.html | Kennedy to Present Awards | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/epstein-is-facing-showdown-today-liquor-chief-to-risk-ouster-if-he.html | EPSTEIN IS FACING SHOWDOWN TODAY; Liquor Chief to Risk Ouster if He Refuses to Waive Immunity Before Jury Could Be Compelled Pension Rights Unaffected EPSTEIN IS FACING SHOWDOWN TODAY | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/amsterdam-stocks-firm.html | Amsterdam Stocks Firm | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/food-distributors-at-seminar.html | Food Distributors at Seminar | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/governor-appoints-lawyer.html | Governor Appoints Lawyer | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bombers-for-arabs-decried-by-israeli.html | BOMBERS FOR ARABS DECRIED BY ISRAELI | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/wininger-takes-open-by-a-shot-with-a-67-for-274-at-orlando.html | Wininger Takes Open by a Shot With a 67 for 274 at Orlando | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/2-die-in-corsican-celebration.html | 2 Die in Corsican Celebration | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/flag-stolen-in-jamaica.html | Flag Stolen in Jamaica | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/mariner-ii-sets-radio-mark-from-225-million-miles-out.html | Mariner II Sets Radio Mark From 22.5 Million Miles Out | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bronx-landmark-to-be-demolished-leibmann-brewery-sold-to-apartment.html | BRONX LANDMARK TO BE DEMOLISHED; Leibmann Brewery Sold to Apartment Builder Two 5-Story Buildings Sold Apartment Plot Assembled Janoff Sells to Flemholtz $293,000 Mortgabe in Deal First Sale in 33 Years | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ballet-theater-moves-to-capital-leaves-here-today-to-open-at-new.html | Ballet Theater Moves to Capital; Leaves Here Today -- To Open at New Home on Dec. 10 To Add to Cultural Prestige Offices to Replace Theater 3d Company to Perform Troupe's Problems Traced | True | By Allen Hughestoni Frisselthe New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/contract-award.html | CONTRACT AWARD | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/henry-r-shepley-architect-dead-boston-designer-of-college-and.html | HENRY R. SHEPLEY, ARCHITECT, DEAD; Boston Designer of College and Hospital Buildings Harvard a 'Monument' | True | Pach Bros. | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/wirtz-calls-jobs-his-main-concern-unemployment-is-costlier-than.html | WIRTZ CALLS JOBS HIS MAIN CONCERN; Unemployment Is Costlier Than Strikes, He Says | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/western-comedy-planned-by-mgm-ted-richmond-will-produce-too-bid-for.html | WESTERN COMEDY PLANNED BY M-G-M; Ted Richmond Will Produce 'Too Bid for Texas' Plan for 4 Films Coronet Opening N.Y.U. Names Mahon Japanese Retrospective | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/schenley-moves-office-to-sperryrand-center.html | Schenley Moves Office To Sperry-Rand Center | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/doctor-examines-presidents-back.html | DOCTOR EXAMINES PRESIDENT'S BACK | True | United Press International Telephoto | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/rams-tie-vikings-2424-statistics-of-the-game.html | Rams Tie Vikings, 24-24; STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/stanley-walker-kills-himself-editor-author-and-texas-figure-feared.html | Stanley Walker Kills Himself; Editor, Author and Texas Figure; Feared Operation for Cancer Devoted to His Work | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/school-aid-splits-orthodox-group-conferees-agree-to-await-panels.html | SCHOOL AID SPLITS ORTHODOX GROUP; Conferees Agree to Await Panel's Recommendations New Yorker for Aid 'Cooling Off' Urged | True | By Irving Spiegel Special To the New York Timesthe New York Times Studio | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/four-us-senators-in-laos.html | Four U.S. Senators in Laos | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/spark-here-to-talk-at-un-about-congo.html | SPARK HERE TO TALK AT U.N. ABOUT CONGO | True | Special to The New Tork Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/philippine-stunt-pilot-killed.html | Philippine Stunt Pilot Killed | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/books-of-the-times-writings-that-reveal-the-man-expressing-his.html | Books Of The Times; Writings That Reveal the Man Expressing His Independence | True | By Orville Prescott | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/unbeaten-maccracken-wins-squash-racquets-tourney.html | Unbeaten MacCracken Wins Squash Racquets Tourney | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/leo-egan.html | Leo Egan | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/labor-israel-unit-to-seek-five-million-for-histadrut.html | Labor Israel Unit to Seek Five Million for Histadrut | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/volume-of-taxexempt-bonds-to-set-mark-iba-parley-told-peak-is.html | Volume of Tax-Exempt Bonds To Set Mark, I.B.A. Parley Told; PEAK IS FORESEEN FOR TAX-EXEMPTS Navy Project for R.C.A. | True | By H.j. Maidenberg Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/dutch-economist-urges-aid-change-bids-west-form-new-units-to-meet.html | DUTCH ECONOMIST URGES AID CHANGE; Bids West Form New Units to Meet Global Needs Endorses Triffin Plan New Agencies Required | True | By Eileen Shanahan | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/troupe-of-school-for-scandal-arrives-by-plane-from-london.html | Troupe of 'School for Scandal' Arrives by Plane From London | True | By Paul Gardner | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/naacp-labor-secretary-warns-unions-to-put-an-end-to-racial-bias.html | N.A.A.C.P. Labor Secretary Warns Unions to Put an End to Racial Bias | True | By Stanley Levey | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bayla-solomon-becomes-bride-of-jj-weisbart-alumna-of-connecticut.html | Bayla Solomon Becomes Bride Of J.J. Weisbart; Alumna of Connecticut Wed to Executive of Messenger Service | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/liberal-soviet-writers-gaining-in-a-fight-for-freer-expression.html | Liberal Soviet Writers Gaining In a Fight for Freer Expression; LIBERAL WRITERS GAINING IN SOVIET Daily Is Discontinued Attention to Novel 2 Editors Added Influence Feared Leaders of Soviet Literary Camps | True | Special to The New York TimesCamera Press-Pix | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/newspaper-women-picked-for-awards.html | NEWSPAPER WOMEN PICKED FOR AWARDS | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/traffic-heavy-here-as-the-holiday-ends.html | TRAFFIC HEAVY HERE AS THE HOLIDAY ENDS | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/somalia-premier-here-he-will-meet-president.html | Somalia Premier Here; He Will Meet President | True | The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ballo-in-maschera-at-the-met-on-dec-8.html | 'BALLO IN MASCHERA' AT THE MET ON DEC. 8 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/opera-barbiere-di-siviglia-revived-rossini-work-returns-to-met.html | Opera: 'Barbiere di Siviglia' Revived; Rossini Work Returns to Met Repertory The Cast | True | By Ross Parmenterlouis Melancon | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/for-teenagers.html | For Teen-Agers | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/12-athletes-to-be-honored-at-benefit-dinner-tonight.html | 12 Athletes to Be Honored At Benefit Dinner Tonight | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/lee-p-miller-led-us-bankers-group.html | LEE P. MILLER, LED U.S. BANKERS GROUP | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/autocheck-licenses-revoked.html | Auto-Check Licenses Revoked | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/minister-writes-3-antibias-plays-wayne-state-chaplain-says-he-aims.html | MINISTER WRITES 3 ANTI-BIAS PLAYS; Wayne State Chaplain Says He Aims to 'Disturb' 'Dirty Whiggers' | True | By Damon Stetson Special To The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/hartford-scores-20-upset-in-regional-soccer-final.html | Hartford Scores 2-0 Upset In Regional Soccer Final | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bronx-man-and-2-youths-held-in-slaying-of-boy.html | Bronx Man and 2 Youths Held in Slaying of Boy | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/glider-pilot-soars-to-perfect-score-in-elmira-meet.html | Glider Pilot Soars to Perfect Score in Elmira Meet | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/painting-of-curbs-15-feet-each-side-of-hydrants-urged.html | Painting of Curbs 15 Feet Each Side Of Hydrants Urged | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bears-win-570-handing-colts-worst-beating-in-clubs-league-history.html | Bears Win, 57-0, Handing Colts Worst Beating in Club's League History; PASSES BY WADE GO FOR 328 YARDS Bear Quarterback Makes 3 Scoring Tosses--Shutout Colts' First Since 1954 STATISTICS OF THE GAME Bears Colts | True | Unites Press International Telephoto | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/alabamas-counsel-of-reason.html | Alabama's Counsel of Reason | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/forum-performs-two-composers-music-by-malcolm-goldstein-and-harvey.html | FORUM PERFORMS TWO COMPOSERS; Music by Malcolm Goldstein and Harvey Sollberger | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/the-personal-tastes-of-french-couturiers-are-reflected-in-their.html | The Personal Tastes of French Couturiers Are Reflected in Their Homes; Noted Stylists Shun the Conventional in Room Decor Nothing Better Than Bad 'Bit Shapes' Preferred | True | By Jeanne Molli Special To the New York Times Paris. | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/malayan-indians-back-draft.html | Malayan Indians Back Draft | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/meredith-back-on-campus.html | Meredith Back on Campus | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bananas-for-breakfast.html | Bananas for Breakfast | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/scientist-disputes-hodges.html | Scientist Disputes Hodges | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/advertising-when-a-little-a-bending-is-a-help-hidden-props.html | Advertising: When a Little a Bending Is a Help; Hidden Props Sensitive Issue Response Measured Accounts People Addendum | True | By Peter Bart | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/shots-foil-berliners-escape.html | Shots Foil Berliner's Escape | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/wings-top-hawks-32.html | Wings Top Hawks, 3-2 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/gop-is-attacked-for-its-aid-to-segregationists-in-the-south-young.html | G.O.P. Is Attacked for Its Aid To Segregationists in the South; Young Republican Group Scores Party's National Leadership for Helping Reactionary Candidates Workman Is Cited Charges Exaggeration See Aid Given Democrats | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/schmalzhansen.html | Schmalz--Hansen | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ruth-bleezarde-67-dead-an-aide-of-state-department.html | Ruth Bleezarde, 67, Dead; An Aide of State Department | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/new-montefiore-building-to-be-dedicated-thursday.html | New Montefiore Building To Be Dedicated Thursday | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/queens-motorist-accused-in-death-of-pedestrian-65.html | Queens Motorist Accused In Death of Pedestrian, 65 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/joya-giordanelli-bride-of-paul-de-gregorio.html | Joya Giordanelli Bride Of Paul De Gregorio | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/dance-ximenezvargas-company-spanish-program-at-kaufmann-hall-from.html | Dance: Ximenez-Vargas Company; Spanish Program at Kaufmann Hall From Andalusian to 'Suite Americana' | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/french-mint-plans-deluge-of-new-francs-france-to-welcome-return-of.html | French Mint Plans Deluge of New Francs; France to Welcome Return of the Sou at Start of Year Measure Designed to End Confusion Over Currency Confidence Not Universal NEW FRANCS SET BY FRENCH MINT 'Pernicious Gifts' | True | By Harold S. Taylor | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/goldsmith-brothers-opens-madison-avenue-branch.html | Goldsmith Brothers Opens Madison Avenue Branch | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/negro-job-gains-found-to-vary-in-us-agencies-negroes-pace-group.html | Negro Job Gains Found to Vary in U.S. Agencies; Negroes Pace Group Rise | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/pope-speaks-at-seminary.html | Pope Speaks at Seminary | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/algeria-gets-yugoslav-aid.html | Algeria Gets Yugoslav Aid | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/miss-susan-langsan-married-to-eliot-black-at-the-plaza.html | Miss Susan Langsan Married To Eliot Black at the Plaza | True | Bradford Bachrach | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/5-children-die-in-ontario-fire.html | 5 Children Die in Ontario Fire | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/chilean-pulp-maker-gets-loan.html | Chilean Pulp Maker Gets Loan | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/random-notes-in-washington-stroke-of-pen-not-a-hasty-slip-president.html | Random Notes in Washington: 'Stroke of Pen' Not a Hasty Slip; President Pondered Housing Order 22 Months-- Javits Has Lapse of Memory Success Flusters Javits Shriver Meets a Lion Russians Flout Protocol Labor Likes Culture, Too | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives-considering-shipping-parley-may-ask-foreign-interests-to-discuss.html | U.S. CONSIDERING SHIPPING PARLEY; May Ask Foreign Interests to Discuss Regulations Examination of records Executives Heartened | True | By George Horne | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/moscow-extends-tests-neutral-optimism-cooled.html | Moscow Extends Tests; Neutral Optimism Cooled | True | By Drew Middleton Special To the New York Timescamera Press-Pix | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/seton-hall-eleven-ties-st-benedicts.html | SETON HALL ELEVEN TIES ST. BENEDICT'S | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/president-urges-action-at-geneva-to-end-arms-race-he-asks.html | PRESIDENT URGES ACTION AT GENEVA TO END ARMS RACE; He Asks Conference Not to Miss Opportunity-- Soviet Extends Atom Testing Renewal of Effort Inspection Still a Point PRESIDENT URGES ARMS RACE CURBS | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/radiologists-open-meeting.html | Radiologists Open Meeting | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/fishermen-angry-about-forecasts-cape-fleet-caught-in-storm-charges.html | FISHERMEN ANGRY ABOUT FORECASTS; Cape Fleet Caught in Storm Charges Inadequacy Saved by a Crewman | True | By E.w. Kenworthy Special to the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/100-first-editions-found-at-poe-museum-in-virginia.html | 100 First Editions Found At Poe Museum in Virginia | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/aidplan-growth-engulfs-lenders-rapid-rise-of-development-programs.html | AID-PLAN GROWTH ENGULFS LENDERS; Rapid Rise of Development Programs Strains Sources of Available Funds U.S. HALTS INCREASES Steeply Climbing Curve of Appropriations Now in Leveling-off Process 'Indispensable' Aid Surplus of Plans AID-PLAN GROWTH ENGULFS LENDERS | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/father-escorts-miss-burtanger-at-her-wedding-violist-and-thomas-j.html | Father Escorts Miss Burtanger At Her Wedding, Violist and Thomas J. Lewy, Baritone, Are Married Here | True | Bradford Bachrach | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/ceylon-to-buy-tires-in-china.html | Ceylon to Buy Tires in China | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/cabinet-may-see-hollow-crown-royal-shakespeare-theater-opens-jan-8.html | CABINET MAY SEE 'HOLLOW CROWN'; Royal Shakespeare Theater Opens Jan. 8 in Capital Plans for 'Lorenzo' Shamlin to Do 'Libby' Footlights Matti Haim in Dance Recital | True | By Louis Calta | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/norden-hahn-weds-miss-phyllis-romm.html | Norden Hahn Weds Miss Phyllis Romm | True | Sydney Schulman | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/flying-tiger-adds-freighters.html | Flying Tiger Adds Freighters | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/blanche-epstein-a-bride.html | Blanche Epstein a Bride | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/geneva-prices-rise.html | Geneva Prices Rise | True | Special to The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/two-governors-are-asked-to-tighten-port-security.html | Two Governors Are Asked To Tighten Port Security | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/new-museum-wing-began-by-governor.html | NEW MUSEUM WING BEGUN BY GOVERNOR | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/texans-trounce-raiders-35-to-7-clinch-tie-for-first-place-haynes.html | TEXANS TROUNCE RAIDERS, 35 TO 7; Clinch Tie for First Place --Haynes Equals Record STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/diane-m-dubois-and-walter-neff-will-be-married-locust-valley.html | Diane M. Dubois And Walter Neff Will Be Married; Locust Valley Teacher Fiancee of Officer at Chemical Bank | True | Special to The New York TimesLa Moltte-Teunissen | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/booksauthors-exenvoy-on-castro-new-arpino-novel-by-a-woman-lawyer-2.html | Books--Authors; Ex-Envoy on Castro New Arpino Novel By a Woman Lawyer 2 Bemelmans Books | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/dinner-menu-for-tonight-storing-honey.html | Dinner Menu For Tonight; Storing Honey | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/a-snow-collector-busy-in-antarctic-australian-is-attempting-to.html | A SNOW COLLECTOR BUSY IN ANTARCTIC; Australian Is Attempting to Measure the Ice Cap Uses Home-Made Traps | True | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/soviet-may-ease-policies-on-west-moscow-aides-say-emphasis-has-been.html | SOVIET MAY EASE POLICIES ON WEST; Moscow Aides Say Emphasis Has Been on Compromise Since Crisis Over Cuba Goal Is Believed Same Inspection Is First Test SOVIET EXPECTED TO SOFTEN POLICY Trouble Indicated Budget May Tell | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/named-to-schuyler-board.html | Named to Schuyler Board | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/pride-of-judea-president-feted-by-1000-at-waldorf.html | Pride of Judea President Feted by 1,000 at Waldorf | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/records-of-college-football-teams-for-this-season-and-listings-of.html | Records of College Football Teams for This Season and Listings of the Temaining Games | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/payments-deficit-seen-continuing-expert-doubts-the-us-can-end.html | PAYMENTS DEFICIT SEEN CONTINUING; Expert Doubts the U.S. Can End Unbalance as Planned by Close of Next Year Improvement Noted | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/treasury-to-scrutinise-returns-for-tax-payments-on-interest-news.html | Treasury to Scrutinise Returns For Tax Payments on Interest; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/warriors-lose-5th-straight-as-royals-triumph-128115.html | Warriors Lose 5th Straight As Royals Triumph, 128-115 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/hospital-use-by-insured-found-unvaried-by-health-plans-type-three.html | Hospital Use by Insured Found Unvaried by Health Plan's Type; Three Views Contradicted | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/microscope-devised-to-see-atom-may-help-to-solve-genetic-code.html | Microscope Devised to See Atom May Help to Solve Genetic Code; MICROSCOPE MADE TO SEE THE ATOM Electrical Lenses | True | By John A. Osmundsen | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/49ers-turn-back-cardinals-2417-fumble-interception-pave-way-for.html | 49ERS TURN BACK CARDINALS, 24-17; Fumble, Interception Pave Way for Deciding Drives STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/us-awards-phone-pact-to-associate-of-itt.html | U.S. Awards Phone Pact To Associate of I.T.&T. | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/late-heroics-and-big-crowds-mark-final-games-for-many-college.html | Late Heroics and Big Crowds Mark Final Games for Many College Elevens]; WISCONSIN, U.S.C. TOP CONFERENCES Oklahoma, Duke Gain Title -- Penn State Dartmouth Best Elevens in East Football At Its Finest Duke Wins Title Again | True | By Allison Danzigunited Press International Telephoto | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/rockefeller-urged-to-call-special-districting-session.html | Rockefeller Urged to Call Special Districting Session | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/lijersey-route-near-completion-gaps-closing-in-highway-system.html | L.I.-JERSEY ROUTE NEAR COMPLETION; Gaps Closing in Highway System Linking the Bronx and Manhattan | True | By Bernard Stengren the New York Times (BY CARL T. GOSSETT JR.) | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/harvard-triumphs-in-rugby-over-new-york-club-85.html | Harvard Triumphs in Rugby Over New York Club, 8-5 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/caribel-s-sternbergh-honored-at-reception.html | Caribel S. Sternbergh Honored at Reception | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/judge-marshall-in-pulpit-tells-harlem-its-civic-responsibility-asks.html | Judge Marshall, in Pulpit, Tells Harlem Its Civic Responsibility; Asks His Neighbors to Make 'the Kind of Place People Will Want to Come To' | True | The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/bethlehem-plans-new-mill.html | Bethlehem Plans New Mill | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/peter-paul-mary-sing-for-2800-here.html | PETER, PAUL, MARY SING FOR 2,800 HERE | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/missouri-will-oppose-georgia-tech-in-bowl.html | Missouri Will Oppose Georgia Tech in Bowl | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/63-peak-foreseen-for-construction.html | '63 PEAK FORESEEN FOR CONSTRUCTION | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/militancy-urged-on-us-negroes-separatism-and-racial-pride-backed-at.html | MILITANCY URGED ON U.S. NEGROES; Separatism and Racial Pride Backed at Coast Session Urges Militant Effort | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/governor-vs-mahoney-conservatism-of-majority-leader-at-odds-with.html | Governor vs. Mahoney; Conservatism of Majority Leader At Odds With Rockefeller Liberalism Contender for 1964 Inaugural Address Awaited Wilson Has Advantage Redistricting an Issue | True | By Clayton Knowles | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/oilers-overcome-chargers-3327-houston-scores-14-points-in.html | OILERS OVERCOME CHARGERS, 33-27; Houston Scores 14 Points in Fourth-Period Rally STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/childs-height-can-be-regulated-by-hormone-use-doctors-find.html | Child's Height Can Be Regulated By Hormone Use, Doctors Find | True | By Harold M. Schmeck Jr. Special To the New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/1year-maturities-are-95200337486.html | 1-YEAR MATURITIES ARE $95,200,337,486 | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/atomic-powers-future.html | Atomic Power's Future | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/damage-to-oceangoing-tankers-in-collision-here.html | Damage to Ocean-Going Tankers in Collision Here | True | The New York Times | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/tennessee-gas-co-drops-pipeline-deal.html | TENNESSEE GAS CO. DROPS PIPELINE DEAL | True | By United Press International. | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-26 | 1962-11-26 | https://www.nytimes.com/1962/11/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482702 | RE0000482702 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/greek-buys-liberty-ship.html | Greek Buys Liberty Ship | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/a-dividend-check-linked-to-hoffa-witness-at-conspiracy-trial-tells.html | A DIVIDEND CHECK LINKED TO HOFFA; Witness at Conspiracy Trial Tells of Exchange Company Renamed Tells of a Meeting | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/india-to-buy-us-cotton.html | India to Buy U.S. Cotton | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/8-recreation-sites-planned-by-jersey.html | 8 RECREATION SITES PLANNED BY JERSEY | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/oecd-will-study-spurs-to-economy.html | O.E.C.D. WILL STUDY SPURS TO ECONOMY | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/election-satisfies-conservative-unit.html | ELECTION SATISFIES CONSERVATIVE UNIT | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/rockefeller-center-gets-67foot-tree-for-holiday-season.html | Rockefeller Center Gets 67-Foot Tree For Holiday Season | True | The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/imprisoned-lawyer-sues-westchester.html | IMPRISONED LAWYER SUES WESTCHESTER | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/pale-nail-is-in-keeping-with-the-latest-fashions.html | Pale Nail Is in Keeping With the Latest Fashions | True | By Carrie Donovanthe New York Times Studio | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/vice-president-named-by-james-talcott-inc.html | Vice President Named By James Talcott, Inc. | True | Pach Bros. | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/frederick-l-mann-investor-in-realty-and-philanthropist.html | Frederick L. Mann, Investor In Realty and Philanthropist | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/soviet-five-bows-to-us-men-8671-russian-women-win-eighth-straight.html | SOVIET FIVE BOWS TO U.S. MEN, 86-71; Russian Women Win Eighth Straight as Tour Ends | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/27-are-killed-as-brazilian-planes-collide-in-air-private-craft-hits.html | 27 Are Killed as Brazilian Planes Collide in Air; Private Craft Hits Airliner-- Both Crash in Mountains U.S. Says Viscount That Fell in Maryland Struck Swan Visbility Reported Clear Airliner Was Hit by Swan | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/new-fink-bakery-completed.html | New Fink Bakery Completed | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/blinded-by-sun-driver-kills-pupil-7-in-jersey.html | Blinded by Sun, Driver Kills Pupil, 7, in Jersey | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/gilbert-potts-exchairman-of-p-ballantine-brewers.html | Gilbert Potts, Ex-Chairman Of P. Ballantine Brewers | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/charles-b-rugg-lawyer-72-dies-an-assistant-us-attorney-general.html | CHARLES B. RUGG, LAWYER, 72, DIES; An Assistant U.S. Attorney General Under Hoover | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/child-to-mrs-garfield-jr.html | Child to Mrs. Garfield Jr. | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/arthur-davis-left-400-million-estate.html | ARTHUR DAVIS LEFT 400 MILLION ESTATE | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/utility-seeks-rate-reduction.html | Utility Seeks Rate Reduction | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/rates-register-further-climb-at-weekly-auction-of-us-bills.html | Rates Register Further Climb At Weekly Auction of U.S. Bills | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/je-spears-jr-becomes-fiance-of-miss-murphy-students-at-brown-and.html | J.E. Spears Jr. Becomes Fiance Of Miss Murphy; Students at Brown and Manhattanville Will Wed in Summer Ryzak--Powers | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/linkletter-asks-end-to-graduated-taxes.html | Linkletter Asks End To Graduated Taxes | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/racing-group-picks-primonetta-as-best-in-older-filly-division.html | Racing Group Picks Primonetta As Best in Older Filly Division | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/child-to-mrs-ac-dukess.html | Child to Mrs. A.C. Dukess | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/new-yorker-admits-guilt-in-30-basketball-bribes.html | New Yorker Admits Guilt In 30 Basketball Bribes | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/walker-outpoints-gonzales.html | Walker Outpoints Gonzales | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/segni-given-athens-degree.html | Segni Given Athens Degree | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/careers-luring-french-women-out-of-kitchen-an-accepted-thing-more.html | Careers Luring French Women Out of Kitchen; 'An Accepted Thing' More Women in Schools | True | By Noelle Mercanton | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/corn-and-rye-dip-on-grain-market-late-selling-halts-gains-wheat-and.html | CORN AND RYE DIP ON GRAIN MARKET; Late Selling Halts Gains-- Wheat and Oats Mixed | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/castro-demands-inspection-in-us-asks-dismantling-of-exiles.html | CASTRO DEMANDS INSPECTION IN U.S.; Asks Dismantling of Exiles' Bases-- Rejection of Plan Indicated in Washington CASTRO DEMANDS INSPECTION IN U.S. U.S. Indicates Rejection Peking Sees Cuba Victor | True | By United Press International | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/frenchbritish-team-wins-soviet-bloc-job.html | French-British Team Wins Soviet Bloc Job | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sharing-the-congos-wealth.html | Sharing the Congo's Wealth | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/telstars-communications-unit-stops-functioning-corporation-created.html | Telstar's Communications Unit Stops Functioning; Corporation Created | True | By John P. Shanley | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/suffolk-details-economic-assets-fast-growth-is-depicted-for.html | SUFFOLK DETAILS ECONOMIC ASSETS; Fast Growth Is Depicted for Potential Industry Fast Growth Noted Surplus of Labor 'Drawbacks' Surveyed | True | By Ronald Maiorana Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/commodities-index-unchanged-friday.html | COMMODITIES INDEX UNCHANGED FRIDAY | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/woman-dies-in-plunge.html | Woman Dies in Plunge | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mayor-pays-tribute-to-isaacs.html | Mayor Pays Tribute to Isaacs | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/critic-at-large-ships-which-cannot-compete-for-speed-appeal-to.html | Critic at Large; Ships, Which Cannot Compete for Speed, Appeal to Businessmen Seeking Leisure | True | By Brooks Atkinson | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/eleanor-blue-wed-in-paris-cathedral.html | Eleanor Blue Wed In Paris Cathedral | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/tierno-scores-by-a-neck.html | Tierno Scores by a Neck | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/du-bois-will-buy-4-li-taxpayers-buildings-in-valley-stream-contain.html | DU BOIS WILL BUY 4 L.I. TAXPAYERS; Buildings in Valley Stream Contain 20 Stores Queens Building Resold Chain Buys Queens Building Office Building Sold | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stanford-reported-dismissing-curtice.html | STANFORD REPORTED DISMISSING CURTICE | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ship-launched-on-mississippi.html | Ship Launched on Mississippi | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sharp-change-due-in-french-politics-sharp-shift-due-in-french.html | Sharp Change Due In French Politics; SHARP SHIFT DUE IN FRENCH PARTIES Interpretation a Factor | True | By Robert C. Doty Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/machinists-press-request-for-election-at-lockheed.html | Machinists Press Request For Election at Lockheed | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/follies-to-assist-overlook-hospital.html | 'Follies' to Assist Overlook Hospital | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/a-cleaner-city-depends-on-you.html | A Cleaner City Depends on You | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/colonies-of-soviet-derided-by-britain-during-un-debate-parallels.html | 'Colonies' of Soviet Derided by Britain During U.N. Debate; Parallels Are Drawn | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/education-hearings-delayed.html | Education Hearings Delayed | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/two-builders-plead-guilty-to-evasion-of-income-taxes.html | Two Builders Plead Guilty To Evasion of Income Taxes | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/school-shelter-wins-prize.html | School Shelter Wins Prize | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/anti-bias-law-demanded-in-petitions-to-commons.html | Anti-Bias Law Demanded In Petitions to Commons | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/us-company-will-build-refinery-in-costa-rica.html | U.S. Company Will Build Refinery in Costa Rica | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/shifts-planned-in-drug-agency-changes-in-outlook-slated-federal.html | SHIFTS PLANNED IN DRUG AGENCY; Changes in Outlook Slated, Federal Aide Declares | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/lausche-assails-proposal-for-domestic-peace-corps.html | Lausche Assails Proposal For Domestic Peace Corps | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stauffer-officer-named-lehn-fink-director.html | Stauffer Officer Named Lehn & Fink Director | True | The New York Times Studio | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dulles-cautious-on-cuba.html | Dulles Cautious on Cuba | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/futures-advance-in-cotton-trade-prices-up-30c-to-235-new-crop.html | FUTURES ADVANCE IN COTTON TRADE; Prices Up 30c to $2.35-- New Crop Strong | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/strausss-victory-deepens-crisis-threatening-adenauer-coalition.html | Strauss's Victory Deepens Crisis Threatening Adenauer Coalition; STRAUSS VICTORY PERILS ADENAUER | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/minnesotas-vote-now-in-deadlock-recount-board-disagrees-court-to.html | MINNESOTA'S VOTE NOW IN DEADLOCK; Recount Board Disagrees-- Court to Decide Election Revisions Attacked | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/boy-lone-survivor-of-7-in-boat-mishap.html | BOY LONE SURVIVOR OF 7 IN BOAT MISHAP | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ohara-gains-crosscountry-title-san-jose-state-is-first-in-ncaa.html | O'Hara Gains Cross-Country Title; San Jose State Is First in N.C.A.A. Championship Course Record Set O'Hara Wins in Stretch Western Michigan Third The Leading Finishers | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stable-fights-lewis-tonight.html | Stable Fights Lewis Tonight | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/first-hartford-realty-to-build-near-boston.html | First Hartford Realty To Build Near Boston | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/market-is-mixed-in-world-sugar-copper-coffee-cottonseed-oil.html | MARKET IS MIXED IN WORLD SUGAR; Copper, Coffee, Cottonseed Oil, Potatoes and Wool Also Close Irregular | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/siepi-to-wed-dancer.html | Siepi to Wed Dancer | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nbc-and-cbs-set-to-cancel-shows-low-tv-ratings-prompting-networks.html | N.B.C. AND C.B.S. SET TO CANCEL SHOWS; Low TV Ratings Prompting Networks to Take Steps WFUV-FM Gets Grant | True | By Val Adams | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stanley-walkers-ashes-to-be-strewn-over-ranch.html | Stanley Walker's Ashes To Be Strewn Over Ranch | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/riddle-airlines-reports-profit-air-cargo-concern-in-black-for.html | RIDDLE AIRLINES REPORTS PROFIT; Air Cargo Concern in Black for Four-Month Period Executives Named RIDDLE AIRLINES REPORTS PROFIT | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/car-makers-return-to-production-race-records-in-sight-for-auto.html | Car Makers Return To Production Race; RECORDS IN SIGHT FOR AUTO OUTPUT | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/german-roller-skater-leads-in-world-tourney.html | German Roller Skater Leads in World Tourney | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/yiddish-drama-about-spinoza.html | Yiddish Drama About Spinoza | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/walter-j-paltz-56-esso-research-aide.html | WALTER J. PALTZ, 56, ESSO RESEARCH AIDE | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/changes-are-few-in-corporate-list-dollar-taxexempt-issues-advance.html | CHANGES ARE FEW IN CORPORATE LIST; Dollar Tax-Exempt Issues Advance, but Movement From Syndicates Lags Utility Issue Sold | True | By Albert L. Kraus | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/wood-field-and-stream-sometimes-a-sportsman-forgets-that-a-guide.html | Wood, Field and Stream; Sometimes a Sportsman Forgets That a Guide Can Be His Best Friend | True | By Oscar Godbout Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ecumenical-council-opens-church-unity-debate-prelates-to-discuss.html | Ecumenical Council Opens Church Unity Debate; Prelates to Discuss Relations With Other Groups Link With Eastern Orthodox Is First of 3 Projects | True | By George Dugan Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bombers-will-use-pepitone-at-first-youth-to-replace-skowron-who.html | BOMBERS WILL USE PEPITONE AT FIRST; Youth to Replace Skowron, Who Goes to Dodgers for a Starting Pitcher, 26 Pepitone a Top Prospect Angels Make Two Deals Figures in Baseball Transaction | True | By John Drebinger Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/kennedy-recites-poem-in-praise-of-servicemen.html | Kennedy Recites Poem In Praise of Servicemen | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/art-16-german-painters-exhibit-in-washington-show-opens-today-at.html | Art: 16 German Painters Exhibit in Washington; Show Opens Today at Corcoran Gallery Abstractions by a New Group of Artists | True | By John Canaday | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/charles-w-higgins-engineer-to-wed-rev-joan-mackenzie.html | Charles W. Higgins, Engineer, To Wed Rev. Joan Mackenzie | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/eastern-may-get-15-million-in-aid-cab-bureau-backs-help-from-other.html | EASTERN MAY GET 15 MILLION IN AID; C.A.B. Bureau Backs Help From Other Airlines Future Opposition Seen | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/4-organizations-to-donate-blood-to-red-cross-today.html | 4 Organizations to Donate Blood to Red Cross Today | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/leaders-in-mideast-get-kennedy-plea-for-yemen-accord-accord-on.html | Leaders in Mideast Get Kennedy Plea For Yemen Accord; ACCORD ON YEMEN ASKED BY KENNEDY | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/airplane-stocks-enliven-market-tfx-contract-award-brings-heavy.html | AIRPLANE STOCKS ENLIVEN MARKET; TFX Contract Award Brings Heavy Trading in Boeing, Dynamics and Grumman AVERAGE FALLS BY 2.39 Major Groups Fail to Show Firm Trend--461 Issues Advance, 610 Decline Dynamics Opening Delayed 1,316 Issues Traded STOCKS EDGE OFF IN HEAVY TRADINGOther Electronics Fall Effect of Housing Starts Volume on American Board | True | By John J. Abele | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/rain-and-winds-hit-coast-of-carolina.html | RAIN AND WINDS HIT COAST OF CAROLINA | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/taxmanship.html | Taxmanship | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/atlantic-city-police-chase-2-driving-80-along-boardwalk.html | Atlantic City Police Chase 2 Driving 80 Along Boardwalk | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/another-french-revolution.html | Another French Revolution? | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/output-of-steel-at-7-month-high-demand-from-car-makers-helps-raise.html | OUTPUT OF STEEL AT 7-MONTH HIGH; Demand From Car Makers Helps Raise Production --Level Rises 3.5% 63 Per Cent of '61 Capacity More Freedom Urged OUTPUT OF STEEL AT 7-MONTH HIGH Output Figures | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/executive-editor-quits-at-ladies-home-journal.html | Executive Editor Quits at Ladies' Home Journal | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/20000man-rise-in-army-ordered-higher-draft-calls-to-lift-total-to.html | 20,000-MAN RISE IN ARMY ORDERED; Higher Draft Calls to Lift Total to 980,000 by June | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/30million-project-to-rise-in-calgary.html | 30-MILLION PROJECT TO RISE IN CALGARY | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/3-conquer-cliff-in-a-6day-climb-party-spends-nights-hanging-in.html | 3 Conquer Cliff in a 6-Day Climb; Party Spends Nights Hanging in Slings on Yosemite Wall | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bostonian-intends-to-turn-an-island-into-a-museum.html | Bostonian Intends to Turn An Island Into a Museum | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mahoney-for-rockefeller-if-he-runs-for-president.html | Mahoney for Rockefeller If He Runs for President | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/garden-apartments-sold-by-schneider-in-baltimore.html | Garden Apartments Sold By Schneider in Baltimore | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/25-horses-die-in-fire-at-west-virginia-track.html | 25 Horses Die in Fire At West Virginia Track | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/wholesale-prices-declined-in-week.html | WHOLESALE PRICES DECLINED IN WEEK | True | Special to The New York TimesWASHINGTON, Nov. 26-- The index of wholesale primary market prices declined onetenth per cent to 100.5 per cent of its 1957-59 base during the week ended Nov. 20, the Bureau of Labor Statistics reported today. | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ginger-sutton-engaged.html | Ginger Sutton Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/khrushchev-town-renamed.html | Khrushchev Town Renamed | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/penn-state-accepts-gator-bid-villanova-to-go-to-liberty-bowl.html | Penn State Accepts Gator Bid; Villanova to Go to Liberty Bowl | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bergonzi-in-role-of-ernani-for-first-time-at-the-met.html | Bergonzi in Role of Ernani For First Time at the Met | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/steak-house-set-for-fair.html | Steak House Set for Fair | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/epstein-is-ousted-by-rockefeller-for-defying-jury-in-court-on.html | EPSTEIN IS OUSTED BY ROCKEFELLER FOR DEFYING JURY; In Court on Stretcher, He Refuses to Sign Waiver in Liquor Inquiry CITES DOCTOR'S ORDERS Governor Moves Swiftly-- Agency Dismisses Moss as Senior Investigator Wheeled on Stretcher EPSTEIN IS OUSTED FOR DEFYING JURY No Other Questions | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/japanese-here-for-aec-talk.html | Japanese Here for A.E.C. Talk | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/italys-trade-minister-here.html | Italy's Trade Minister Here | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/barbara-r-lincoln-engaged-to-marry.html | Barbara R. Lincoln Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/patman-assails-legislation-proposed-by-banks-monopoly-trend-is.html | Patman Assails Legislation Proposed by Banks; Monopoly Trend Is Feared in Commercial Banking Savings and Loan Mortgage Activity Held at Stake | True | By Wallace Turner Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/money.html | Money | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/selecting-a-christmas-tree-is-a-doityourself-project-2-citybred.html | Selecting a Christmas Tree Is a Do-It-Yourself Project; 2 City-Bred Women Run Farm That Allows Families to Cut Down the Tree of Their Choice for $1.50 'Lot More Fun' Have Other Jobs Conducive Atmosphere | True | By Charlotte Curtis Special To The New York Timesphotographed By Roberta Smith For the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/talks-extended-by-post-and-guild-deadline-for-strike-passes-without.html | TALKS EXTENDED BY POST AND GUILD; Deadline for Strike Passes Without an Agreement Retrogressions Charged Would Keep Health Benefits | True | By Peter Kihss | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/pakistani-rules-out-antichinese-action.html | PAKISTANI RULES OUT ANTI-CHINESE ACTION | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/albert-sarraut-is-dead-at-90-was-twice-premier-of-france-held.html | Albert Sarraut Is Dead at 90; Was Twice Premier of France; Held Office in 1933 and Also During the Occupation of the Rhineland in 1936 Premier During Crisis Lover of Good Living Arrested in 1944 | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/medical-plan-asks-rate-rise.html | Medical Plan Asks Rate Rise | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/travelers-insurance-elects-new-director.html | Travelers Insurance Elects New Director | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/goulart-is-accused-of-seeking-social-explosion.html | Goulart Is Accused of Seeking 'Social Explosion' | True | By Juan de Onis Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/kennedy-honors-air-units-on-tour-of-alerted-bases-presidents-tour.html | KENNEDY HONORS AIR UNITS ON TOUR OF ALERTED BASES; President's Tour of Bases Includes Fort Stewart | True | By E.w. Kenworthy Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/a-dollar-a-point-is-fine.html | A Dollar a Point Is Fine | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/greyhound-seeks-to-add-2-units-to-van-subsidiary.html | Greyhound Seeks to Add 2 Units to Van Subsidiary | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sanders-triumphs-with-285.html | Sanders Triumphs With 285 | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/macmillan-to-see-de-gaulle-dec-15.html | MACMILLAN TO SEE DE GAULLE DEC. 15 | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/6-skaters-picked-for-tryouts.html | 6 Skaters Picked for Tryouts | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/changes-by-cities-in-sales-of-stores.html | CHANGES BY CITIES IN SALES OF STORES | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/soccer-championship-film-to-be-presented-by-club.html | Soccer Championship Film To Be Presented by Club | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/overfriendly-visitor-is-an-unwelcome-one.html | Over-Friendly Visitor Is an Unwelcome One | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/moscow-city-gets-new-party-chief-yegorychev-is-moved-up-to-first.html | MOSCOW CITY GETS NEW PARTY CHIEF; Yegorychev Is Moved Up to First Secretary's Post Pravda Voices Doubts | True | By Theodore Shabad Special To The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/2-liberals-beaten-in-bahamian-voting.html | 2 LIBERALS BEATEN IN BAHAMIAN VOTING | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/terry-and-shaw-pitchers-try-pitchandputt-luck.html | Terry and Shaw, Pitchers, Try Pitch-and-Putt Luck | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bankercarpenter.html | Banker--Carpenter | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/kennedys-terrier-is-bumped-from-jet-by-new-pet-puppy.html | Kennedy's Terrier Is Bumped From Jet By New Pet Puppy | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sidelights-thinness-noted-in-the-market-tenth-for-national-carrying.html | Sidelights; Thinness Noted in the Market Tenth for National Carrying the Word A New Factor | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/rubles-for-games-not-grains.html | Rubles for Games, Not Grains | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/fete-friday-to-aid-isabella-aged-home.html | Fete Friday to Aid Isabella Aged Home | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/japan-cuts-official-bank-rate-as-currency-holdings-increase-bank.html | Japan Cuts Official Bank Rate As Currency Holdings Increase; BANK RATE IS CUT TO 6.57% IN JAPAN Japan to Repay Loans South Africa to Cut Rate | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/susan-goodman-fiancee-of-stephen-marcovitch.html | Susan Goodman Fiancee Of Stephen Marcovitch | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/florence-anderson-wardrobe-mistress.html | FLORENCE ANDERSON, WARDROBE MISTRESS | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/george-washington-u-five-lists-first-negro-prospect.html | George Washington U. Five Lists First Negro Prospect | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/2-standard-oil-affiliates-will-be-merged-on-jan-1.html | 2 Standard Oil Affiliates Will Be Merged on Jan. 1 | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/folk-art-is-offered-simply-for-delight-architect-brings-array-of.html | Folk Art Is Offered 'Simply for Delight'; Architect Brings Array of Handmade Wares From Overseas Abundance of Wares Search Is Rewarding | True | The New York Times (by William C. Eckenberg) | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/soviet-orders-expulsion-of-greek-envoy-as-spy.html | Soviet Orders Expulsion Of Greek Envoy as Spy | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/zborowski-says-he-forgot-soble-perjury-defendant-denies-intent-to.html | ZBOROWSKI SAYS HE FORGOT SOBLE; Perjury Defendant Denies Intent to Lie to Jury 'Kind of a Messenger' Denied 'Knowing' Soble No Orlov Testimony | True | By David Anderson | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/advertising-study-stirs-debate-an-values-influence-on-values-choice.html | Advertising: Study Stirs Debate an Values; Influence on Values Choice of Brands People Accounts Addendum | True | By Peter Bart | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/75000-toys-sought-by-pal-for-needy.html | 75,000 Toys Sought By P.A.L. for Needy | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/area-general-manager-is-appointed-by-itt.html | Area General Manager Is Appointed by I.T.&T. | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nyu-receives-portraits-of-its-last-2-presidents.html | N.Y.U. Receives Portraits of its Last 2 Presidents | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/swedish-foundation-to-donate-million-for-uns-school-here.html | Swedish Foundation to Donate Million for U.N.'s School Here | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/griffith-drills-4-rounds-after-doctor-finds-him-fit.html | Griffith Drills 4 Rounds After Doctor Finds Him Fit | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/black-raspberry-drink.html | Black Raspberry Drink | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/cambodian-prince-in-jakarta.html | Cambodian Prince in Jakarta | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/friend-recalls-rise-of-mrs-roosevelt.html | FRIEND RECALLS RISE OF MRS. ROOSEVELT | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/knicks-to-meet-royals-tonight-celtics-and-pistons-to-open.html | KNICKS TO MEET ROYALS TONIGHT; Celtics and Pistons to Open Double-Header at Garden | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/exchange-offer-succeeds.html | Exchange Offer Succeeds | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/u-of-mississippi-may-keep-status-barnett-tells-accreditors-politics.html | U. OF MISSISSIPPI MAY KEEP STATUS; Barnett Tells Accreditors Politics Is No Factor Research Loss Noted Students Get Warning | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/most-major-currencies-firm-canadian-dollar-shows-a-gain.html | Most Major Currencies Firm; Canadian Dollar Shows a Gain | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/melbourne-to-get-jetport-in-5year-development-plan.html | Melbourne to Get Jetport In 5-Year Development Plan | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/republicans-and-the-south.html | Republicans and the South | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/gas-imperils-german-city.html | Gas Imperils German City | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/wages-absolved-in-profits-pinch-us-study-says-squeeze-on-corporate.html | WAGES ABSOLVED IN PROFITS PINCH; U.S. Study Sisys Squeeze on Corporate Earnings Is Not Caused by Labor Costs PAY RELATED TO OUTPUT Identical Rises Are Noted-- Postwar Changes Noted in Taxes and Write-Offs 1948 Figures Used Demand Shows Lag WAGES ABSOLVED IN PROFITS PINCH | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/the-don-prices-have-son.html | The Don Prices Have Son | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/ellerson-return-bolsters-army-johnson-pappas-also-set-to-see-action.html | ELLERSON RETURN BOLSTERS ARMY; Johnson, Pappas Also Set to See Action Against Navy | True | By Lincoln A. Werden | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/tiny-town-with-no-hilds-seeks-winter-olympics-sion-in-switzerland.html | Tiny Town With No Hilds Seeks Winter Olympics; Sion in Switzerland Is Ready to Put $3,500,000 to Put on 1968 Games | True | By Robert Daley | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/business-records-bankruptcy-proceedings-eastern-district-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT ASSIGNMENT | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/un-weighs-proposal-for-congo-to-share-in-katangese-revenues-spaak.html | U.N. Weighs Proposal for Congo To Share in Katangese Revenues; Spaak Meets Thant and U.S. Officials on Plan Involving Rerouting Ore Shipments Council to Get Report Spaak Sees Stevenson Opposition Leader Freed Bomboko Visits Rusk | True | By Kathleen Teltsch Special To the New York TimesSpecial To the New York TimesSpecial To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/surgeons-reattach-hand-nearly-severed-in-holdup.html | Surgeons Reattach Hand Nearly Severed in Holdup | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/theater-guild-names-goldin.html | Theater Guild Names Goldin | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/weintraub-cancer-fund-will-be-assisted-friday.html | Weintraub Cancer Fund Will Be Assisted Friday | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/patriots-fullback-sidelined.html | Patriots' Fullback Sidelined | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stock-offer-tendered.html | Stock Offer Tendered | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/city-prohibits-sale-of-pocket-watches-with-radium-dials.html | City Prohibits Sale Of Pocket Watches With Radium Dials | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/vietnam-heartened-by-major-victory-over-reds-many-call-it-most.html | Vietnam Heartened by Major Victory Over Reds; Many Call It Most Decisive Triumph for Government Since Long War Began Red Troops Were Regulars | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/lefkowitz-order-on-voting-scored-attorney-general-accused-of.html | LEFKOWITZ ORDER ON VOTING SCORED; Attorney General Accused of Interference at Polls Ruling Is Defended Vote Reduction Alleged | True | By Theodore Jones | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/six-military-fliers-killed-in-land-and-sea-crashes.html | Six Military Fliers Killed In Land and Sea Crashes | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/2-mints-on-overtime-to-yield-more-coins.html | 2 MINTS ON OVERTIME TO YIELD MORE COINS | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/robert-kennedy-is-accused-of-fascist-attack-on-hoffa.html | Robert Kennedy Is Accused Of 'Fascist' Attack on Hoffa | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/trade-bloc-vows-goodwill-to-israel.html | Trade Bloc Vows 'Goodwill' to Israel | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/2-power-failures-delay-thousands-in-irt-rush.html | 2 Power Failures Delay Thousands in IRT Rush | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/colonel-is-on-the-job-when-president-phones.html | Colonel Is on the Job When President Phones | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/soviet-physicist-cites-us-science-as-model.html | Soviet Physicist Cites U.S. Science as Model | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/army-maneuver-slated.html | Army Maneuver Slated | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/teachers-bias-suit-to-go-to-trial-here-jury-will-decide-college.html | Teachers' Bias Suit To Go to Trial Here; JURY WILL DECIDE COLLEGE BIAS SUIT Upheld in Move Against College | True | By John Sibley | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/embattled-liquor-chief-martin-chester-epstein-the-best-he-could.html | Embattled Liquor Chief; Martin Chester Epstein 'The Best He Could' Former U.S. Commissioner | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/yale-and-harvard-elect-1963-football-captains.html | Yale and Harvard Elect 1963 Football Captains | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/victory-in-uruguay-claimed-by-blancos.html | VICTORY IN URUGUAY CLAIMED BY BLANCOS | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/oil-conference-in-arabia-closes-lack-of-progress-in-talks-by-saudis.html | OIL CONFERENCE IN ARABIA CLOSES; Lack of Progress in Talks by Saudis and Iran Cited | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dual-park-aid-due-for-west-chester.html | DUAL PARK AID DUE FOR WEST CHESTER | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/manhattan-house-districts-upheld-by-us-court-21-murphy-dissents.html | Manhattan House Districts Upheld by U.S. Court, 2-1; Murphy Dissents Manhattan Congressional Lines Are Upheld by U.S. Court, 2-1 Powell Opposed Suit | True | By Edward Ranzal | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/labor-leaders-plea-fails.html | Labor Leader's Plea Fails | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stratford-conn-selects-program-to-offer-comedy-of-errors-lear-and.html | STRATFORD, CONN., SELECTS PROGRAM; To Offer 'Comedy of Errors,' 'Lear' and 'Henry V in '63 'I Picked a Daisy' Is Delayed Imports Proposed to Guild A Danish Hit in Copenhagen Theater Tonight | True | By Milton Esterow | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/king-wood-liske-named-to-weekly-alleast-eleven.html | King, Wood, Liske Named To Weekly All-East Eleven | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/3-negroes-apply-at-u-of-alabama.html | 3 NEGROES APPLY AT U. OF ALABAMA | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/john-wood-issue-called.html | John Wood Issue Called | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/eichelbergerhall.html | Eichelberger--Hall | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/5000-offered-in-cab-slaying.html | $5,000 Offered in Cab Slaying | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stamford-project-gets-federal-aid.html | STAMFORD PROJECT GETS FEDERAL AID | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/frederick-jagel-tenor-presents-schuberts-die-winterreise.html | Frederick Jagel, Tenor, Presents Schubert's 'Die Winterreise' | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nenni-slightly-injured-in-auto-crash-near-rome.html | Nenni Slightly Injured In Auto Crash Near Rome | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/group-wins-issue-of-pacific-utility-highercoupon-issues-to-be.html | GROUP WINS ISSUE OF PACIFIC UTILITY; Higher-Coupon Issues to Be Called With Proceeds | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/hundreds-seized-by-guatemalans-air-force-pilots-arrested-after.html | HUNDREDS SEIZED BY GUATEMALANS; Air Force Pilots Arrested After Failure of Revolt Ydigoras Warns Castro | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/economist-named-to-harvard-post.html | Economist Named to Harvard Post | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/7-russian-engineers-here.html | 7 Russian Engineers Here | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/lever-brothers-appointment.html | Lever Brothers Appointment | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bank-honors-depositor-but-keeps-it-in-family.html | Bank Honors Depositor But Keeps It in Family | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jobs-for-the-jobless.html | Jobs for the Jobless | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/5-nations-bar-drugs-to-pregnant-women.html | 5 NATIONS BAR DRUGS TO PREGNANT WOMEN | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/william-h-berg-shampoo-maker-president-of-the-lawrence-laboratories.html | WILLIAM H. BERG, SHAMPOO MAKER; President of the Lawrence Laboratories Dies at 68 | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mikoyan-confers-with-3-us-aides-on-cuban-issues-soviet-deputy-back.html | MIKOYAN CONFERS WITH 3 U.S. AIDES ON CUBAN ISSUES; Soviet Deputy, Back From Havana, Meets McCloy, Stevenson and Yost 2 MAIN DEMANDS RAISED Check on Exit of Missiles and Means to Keep Out New Ones Discussed Dinner Given by Thant Differences Called 'Sharp' MIKOYAN CONFERS ON CUBAN ISSUES Mikoyan Plans Unknown Castro's Points Revised | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dock-men-yield-on-persian-lamb-promise-to-unload-cargoes-shipped.html | DOCK MEN YIELD ON PERSIAN LAMB; Promise to Unload Cargoes Shipped Through Russia Economy Involved | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/fashion-unit-formed.html | Fashion Unit Formed | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mangrums-condition-better.html | Mangrum's Condition Better | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/2-indian-missions-to-explain-policy-groups-will-go-to-africa-and.html | 2 INDIAN MISSIONS TO EXPLAIN POLICY; Groups Will Go to Africa and Asia to Present Position on China's Truce Bid Statement by India 2 INDIAN MISSIONS TO EXPLAIN STAND Scope of Message Lubke Voices Support Harriman to See Sandys India Rules Out Key Provision Incitement by U.S. Charged | True | By Thomas F. Brady Special To the New York Timesspecial to the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/genesco-reports-record-earnings-net-70c-a-share-in-quarter-against.html | GENESCO REPORTS RECORD EARNINGS; Net 70c a Share in Quarter, Against 58c in '61 Period Webb & Knapp Walgreen Company United States Freight ACF Industries COMPANIES ISSUE EARNING FIGURES West Point Mfg. Co. OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/un-acquires-a-navy-gets-9-dutch-vessels.html | U.N. Acquires a Navy; Gets 9 Dutch Vessels | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/new-teamster-poll-asked.html | New Teamster Poll Asked | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jacobs-quits-alouettes-post.html | Jacobs Quits Alouettes Post | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/train-derailed-in-montana.html | Train Derailed in Montana | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mayor-takes-to-air-to-view-si-areas.html | MAYOR TAKES TO AIR TO VIEW S.I. AREAS | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/16-million-is-sought-in-texas-oil-scandal.html | 1.6 MILLION IS SOUGHT IN TEXAS OIL SCANDAL | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/booksauthors-two-india-biographies-africa-with-pictures-soviet.html | Books--Authors; Two India Biographies Africa With Pictures Soviet Military Book | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sales-and-mergers-marquardt-corporation-baker-oil-tools.html | SALES AND MERGERS; Marquardt Corporation Baker Oil Tools | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/adaptation-of-joyces-finnegans-wake.html | Adaptation of Joyce's 'Finnegans Wake' | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/gomulka-urges-cut-in-trade-with-west.html | GOMULKA URGES CUT IN TRADE WITH WEST | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/american-express-increases-dividend-as-earnings-climb.html | American Express Increases Dividend As Earnings Climb; Transcontinental Gas Armstrong Cork Pennsylvania Gas | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/food-news-french-chef-is-eulogized-3-new-books-rate-dumaine-as-best.html | Food News: French Chef Is Eulogized; 3 New Books Rate Dumaine as Best 'The Greatest Chef' Kitchen Is Small Truffles in the Chicken | True | By Craig Claiborne | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/5story-building-on-east-75th-sold-interstate-realty-is-buyer-of.html | 5-STORY BUILDING ON EAST 75TH SOLD; Interstate Realty Is Buyer of 10-Unit Structure Algran Resells 4 Buildings Third Avenue Building Sold 8-Apartment House Bought Syndicate Sells House | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/patricia-mitchell-to-marry.html | Patricia Mitchell to Marry | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/defense-contracts-awarded.html | Defense Contracts Awarded | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/drivers-for-city-set-strike-today-ambulances-involvedplan-for.html | DRIVERS FOR CITY SET STRIKE TODAY; Ambulances Involved--Plan for Emergency Services Drafted by City Hall School Lunches Affected DRIVERS FOR CITY SET STRIKE TODAY | True | By George Barrett | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nuclear-reactor-wins-coast-fight-permit-given-but-protests.html | NUCLEAR REACTOR WINS COAST FIGHT; Permit Given, but Protests Foreshadow New Clashes Earlier Plant Unchallenged Working on Plan 5 Years | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/skaggsstone-picks-chairman.html | Skaggs-Stone Picks Chairman | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/500000-given-to-hospital.html | $500,000 Given to Hospital | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/advances-shown-by-london-stocks-small-buying-is-widespread-index.html | ADVANCES SHOWN BY LONDON STOCKS; Small Buying Is Widespread --Index Adds 1.3 Points | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mansfield-in-laos-praises-premiers-efforts-for-unity.html | Mansfield, in Laos, Praises Premier's Efforts for Unity | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/mckay-of-usc-gives-it-the-rockne-touch-talks-and-acts-in-manner-of.html | McKay of U.S.C. Gives It the Rockne Touch; Talks and Acts in Manner of Late Notre Dame Coach Trojan Mentor Quips His Way Through 9 Victories in Row More Plays for Brown In The Rockne Manner | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/rabbi-scores-ban-on-school-prayer-hassidic-leader-says-rite-is.html | RABBI SCORES BAN ON SCHOOL PRAYER; Hassidic Leader Says Rite Is Backed by Jewish Law 'Contact' With God | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jersey-highway-agency-asks-18million-increase.html | Jersey Highway Agency Asks 18-Million Increase | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/atomic-industry-now-optimistic-on-outlook-for-cheap-electricity.html | Atomic Industry Now Optimistic On Outlook for Cheap Electricity; Technical Problems | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/buffet-dansant-sunday-to-help-li-mental-unit-party-at-piping-rock.html | Buffet Dansant Sunday to Help L.I. Mental Unit; Party at Piping Rock Club Is Planned for Rehabilitation Center | True | Irwin Dribben | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/building-in-iowa-sold-here.html | Building in Iowa Sold Here | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/bridge-teamsoffour-begin-play-at-tournament-in-phoenix.html | Bridge:; Teams-of-Four Begin Play At Tournament in Phoenix | True | By Albert H. Morehead Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/allstar-football-teams-southern-conference-first-team-second-team.html | All-Star Football Teams; SOUTHERN CONFERENCE FIRST TEAM SECOND TEAM MISSOURI VALLEY CONF. FIRST TEAM SECOND TEAM | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/wounded-guard-in-hospital.html | Wounded Guard in Hospital | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/israel-and-el-al-argue-charters-airline-asks-ban-on-flights-for.html | ISRAEL AND EL AL ARGUE CHARTERS; Airline Asks Ban on Flights for Single Organization 185,000 Tourists This Year | True | By Joseph Carter | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/music-grant-johannesen-performs-pianist-gives-recital-at.html | Music: Grant Johannesen Performs; Pianist Gives Recital at Philharmonic Hall Offers a Fresh Look at the Repertory | True | By Harold C. Schonberg | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/physicians-give-views-at-hearing-athletic-commission-doctors-defend.html | PHYSICIANS GIVE VIEWS AT HEARING; Athletic Commission Doctors Defend Boxing Before Legislative Body Doctor's Letter Discussed Additional Safeguards Urged | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/5360000-sales-open-trading-in-winner-of-huge-plane-order-first.html | $5,360,000 Sales Open Trading In Winner of Huge Plane Order; First Transaction Is Made Nearly Three Hours After the Session Begins CONTRACT AWARD STIRS STOCK RUSH Loser Down Nearly $4 Seven Specialists on Job All Three Traded Heavily | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/morris-defends-parks-seesaws-rejects-charges-by-civic-group-that.html | MORRIS DEFENDS PARK'S SEESAWS; Rejects Charges by Civic Group That Playground Facilities Are Unsafe TELLS OF EXPERIMENTS New Ground Coverings and Equipment Being Tested in Riverside Park Colored Slides Shown Architects' Fees Saved | True | By Charles G. Bennett | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/un-urged-to-restore-independence-to-oman.html | U.N. Urged to 'Restore' Independence to Oman | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/in-the-nation-proving-you-cant-keep-a-good-spy-down-it-could-mean.html | In The Nation; Proving You Can't Keep a Good Spy Down 'It Could Mean War' | True | By Arthur Krock | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/joffrey-ballet-will-dance-for-un-delegates-tonight.html | Joffrey Ballet Will Dance For U.N. Delegates Tonight | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/plant-closing-set-by-cereal-concern.html | PLANT CLOSING SET BY CEREAL CONCERN | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jagan-back-in-guiana-vows-colony-will-obtain-freedom.html | Jagan, Back in Guiana, Vows Colony Will Obtain Freedom | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/littons-head-on-oil-board.html | Litton's Head on Oil Board | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/robert-cardone-to-wed-miss-colette-trabolsi.html | Robert Cardone to Wed Miss Colette Trabolsi | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/two-chess-tournaments-end-in-ties-for-first-place.html | Two Chess Tournaments End in Ties for First Place | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sports-of-the-times-reward-for-larceny-the-psychological-touch-stop.html | Sports of The Times; Reward for Larceny The Psychological Touch Stop Thief! An Attraction | True | By Arthur Daley | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/transit-authoritys-day-50-million-in-47-million-out.html | Transit Authority's Day: 50 Million In, 47 Million Out | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/australia-leads-by-wide-margin-girls-set-world-marks-in-backstroke.html | AUSTRALIA LEADS BY WIDE MARGIN; Girls Set World Marks in Backstroke, Medley Relay --Snell Wins Games 880 Kidd and Halberg Lead 9 Records Set | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/algeria-and-us-to-resume-talks-aid-discussion-suspended-in-cuban.html | ALGERIA AND U.S. TO RESUME TALKS; Aid Discussion, Suspended in Cuban Crisis, to Reopen Policy Is Outlined Talks With U.S. Aide | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/reds-seen-delaying-british-ford-plant.html | REDS SEEN DELAYING BRITISH FORD PLANT | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/majors-draft-56-costing-695000-mets-get-second-baseman-5-pitchers.html | MAJORS DRAFT 56 COSTING $695,000; Mets Get Second Baseman, 5 Pitchers From Minors Yanks Try Their Luck Mets Pull a Surprise Mets Pick 4 Southpaws Yanks Lose 4 Farmhands | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/new-blow-for-seato-pakistans-shift-toward-neutralism-weakens-an.html | New Blow for SEATO; Pakistan's Shift Toward Neutralism Weakens an Already Flimsy Alliance Deterrent Effect Seen | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/fire-frees-elephants-briefly.html | Fire Frees Elephants Briefly | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/shakeup-in-investment-banking-described-at-trade-convention.html | Shake-up in Investment Banking Described at Trade Convention; Training Is Cited Harm to Small Houses I.B.A. OBSERVERS EXPECT MERGERS Role of the Banks | True | By H.j. Maidenberg Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sheppard-butler-critic-and-editor-exchicago-tribune-drama-writer-is.html | SHEPPARD BUTLER, CRITIC AND EDITOR; Ex-Chicago Tribune Drama Writer Is Dead at 79 | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/dean-sees-no-shift-by-soviet-as-parley-on-arms-resumes-no-soviet.html | Dean Sees No Shift By Soviet as Parley On Arms Resumes; NO SOVIET SHIFT ON ARMS IS SEEN Curb on Nuclear Arms Urged | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/greenhouse-and-pressler-offer-sonata-recital-at-town-hall.html | Greenhouse and Pressler Offer Sonata Recital at Town Hall | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/suffern-apartment-house-acquired-by-syndicators.html | Suffern Apartment House Acquired by Syndicators | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/drama-by-genet-will-be-filmed-vic-morrow-and-leonard-nimoy-buy.html | DRAMA BY GENET WILL BE FILMED; Vic Morrow and Leonard Nimoy Buy 'Deathwatch' Fox Post for Harold Rand Sartre's 'No Exit' Coming Record Gross for 'Cybele' | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/nassau-proposes-exchange-of-land-county-seeks-mitchel-tract-near.html | NASSAU PROPOSES EXCHANGE OF LAND; County Seeks Mitchel Tract Near Community College, Ceding Less Useful One More Useful Land Sale to Church Opposed | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/books-of-the-times-overwhelming-volubility-getting-into.html | Books of The Times; Overwhelming Volubility Getting Into Difficulties | True | By Charles Poore von Behr | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/exgerman-leader-is-77.html | Ex-German Leader Is 77 | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/communist-decentralization.html | Communist 'Decentralization' | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/aldridge-stops-mccormack-for-british-160pound-title.html | Aldridge Stops McCormack For British 160-Pound Title | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/navy-shifts-command-in-south-pole-ceremony-reedy-replaces-tyree-as.html | Navy Shifts Command in South Pole Ceremony; Reedy Replaces Tyree as Head of Antarctic Force Crew of Downed Airplane Rescued by Helicopter Future in Tourism Seen | True | By Allyn Baum Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/sec-registrations-columbia-gas-system.html | S.E.C. REGISTRATIONS; Columbia Gas System | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/letters-to-the-times-our-dealings-with-castro-relations-between.html | Letters to The Times; Our Dealings With Castro Relations Between United States and Cuba Since 1959 Outlined Appeal for Aid Against Communism Germany's Medical Plan Niels Bohr Justice Frankfurter Pays Tribute to Friend of Many Years Scholarship at Ole Miss India's Invasion of Goa | True | MAURICE ZEITLIN.ALFRED BEYER.FELIX FRANKFURTER. MARVIN M. BLACK,(Rev.) MARTIN ADOLF. | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/stockpile-unit-hears-us-spent-75-million-then-got-no-nickel.html | Stockpile Unit Hears U.S. Spent 7.5 Million, Then Got No Nickel | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/african-bazaar-planned-by-community-church.html | African Bazaar Planned By Community Church | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/chattanooga-names-phillips.html | Chattanooga Names Phillips | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/live-stock-exposition-elects.html | Live Stock Exposition Elects | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/fire-at-waldorf-damages-storage-room-and-pantry.html | Fire at Waldorf Damages Storage Room and Pantry | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/4h-club-hails-astronaut.html | 4-H Club Hails Astronaut | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jury-rejects-suit-by-martyn-green-over-loss-of-leg.html | Jury Rejects Suit By Martyn Green Over Loss of Leg | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/us-joins-soviet-in-heart-project-2-nations-seek-unified-plan-for.html | U.S. JOINS SOVIET IN HEART PROJECT; 2 Nations Seek Unified Plan for Statistical Surveys Blood Diseases Studied Hard to Pin Down HEART ATTACKS (MYOCARDIAL INFARCTION) AMONG MUSCOVITES IN 1959 | True | By Walter Sullivan Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/jersey-tract-sold-for-shopping-area.html | JERSEY TRACT SOLD FOR SHOPPING AREA | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/theater-harold-pinter-his-dumbwaiter-and-collection-arrive.html | Theater: Harold Pinter; His 'Dumbwaiter' and 'Collection' Arrive | True | By Howard Taubman | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/humble-appoints-general-manager.html | Humble Appoints General Manager | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/filly-is-victor-by-two-lengths-guerin-drives-his-mount-from-last-in.html | FILLY IS VICTOR BY TWO LENGTHS; Guerin Drives His Mount From Last in Sprint--Favored Faction 3d Sporty Bird Superior Jacobson Ties Jerkens | True | By Joseph C. Nicholsthe New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/long-leap-for-flying-model-of-jet-attack-plane-shown.html | Long Leap for Flying; Model of Jet Attack Plane Shown | True | By Richard Witkin | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/math-gain-found-schools-puzzled-unexpected-6month-rise-in.html | MATH GAIN FOUND; SCHOOLS PUZZLED; Unexpected 6-Month Rise in Achievement Is Shown by 6th-Grade Pupils Here Report Is 'Encouraging' Drop Called Not Unlikely | True | By Leonard Buder | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/test-drugs-slow-muscle-disease-compounds-and-exercising-said-to.html | TEST DRUGS SLOW MUSCLE DISEASE; Compounds and Exercising Said to Retard Dystrophy in Majority of Cases THERAPY FIRST OF KIND Doctor at Northwestern U. Tells A.M.A. of Gains in Treating Fatal Illness Exercise Is Used Temporary Benefits TEST DRUGS SLOW MUSCLE DISEASE | True | By Harold M. Schmeck Jr. Special To the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/topics-punishment-for-miracle-makers-the-black-arts-historys.html | Topics; Punishment for Miracle Makers The Black Arts History's Shocking Pattern Fate of the Doctors | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/4nation-fur-seal-panel-opens-conservation-study.html | 4-Nation Fur Seal Panel Opens Conservation Study | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/james-k-frisco-wins-at-yonkers-pacer-triumphs-by-length-over-bills.html | JAMES K. FRISCO WINS AT YONKERS; Pacer Triumphs by Length Over Bill's Hal in Mile | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/store-adds-a-new-line-of-dresses.html | Store Adds A New Line Of Dresses | True | | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/british-woman-said-to-face-charges-under-secrecy-law.html | British Woman Said to Face Charges Under Secrecy Law | True | Special to The New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-27 | 1962-11-27 | https://www.nytimes.com/1962/11/27/archives/columbia-five-faces-a-long-climb-hope-of-improving-on-321-record-of.html | Columbia Five Faces a Long Climb; Hope of Improving on 3-21 Record of Last Season Slim Sophomores Hold Key | True | By Gordon S. White Jr.the New York Times | 1990-07-13 | RE0000482700 | RE0000482700 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/luncheon-given-at-the-waldorf-for-orchestra-friends-of-philharmonic.html | Luncheon Given At the Waldorf For Orchestra; Friends of Philharmonic in Campaign to Raise $250,000 for Season | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/business-failures-in-us-register-decline-in-week.html | Business Failures in U.S. Register Decline in Week | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/board-member-named-by-triangle-conduit-co.html | Board Member Named By Triangle Conduit Co. | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/promotion-by-jury-trial.html | Promotion by Jury Trial | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/smart-deb-voted-champion-filly-named-best-of-2yearolds-cicada-also.html | SMART DEB VOTED CHAMPION FILLY; Named Best of 2-Year-Olds Cicada Also Selected | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/nickerson-scored-on-nassau-budget-2241846-shortage-for-mandatory.html | NICKERSON SCORED ON NASSAU BUDGET; $2,241,846 Shortage for Mandatory Items Charged | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/indias-future-course-lacking-an-adequate-fighting-machine-she.html | India's Future Course; Lacking an Adequate Fighting Machine, She Ponders How to Deal With China | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/privilege-of-silence-legal-refusal-to-incriminate-oneself-had.html | Privilege of Silence; Legal Refusal to Incriminate Oneself Had Beginnings in Anglo-Saxon Law | True | By Warren Weaver Jr. | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bathgate-moves-to-third-in-hockey-league-scoring.html | Bathgate Moves to Third In Hockey League Scoring | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/failure-of-a-mission.html | Failure of a Mission? | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/luncheon-planned-to-assist-retarded.html | Luncheon Planned To Assist Retarded | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mrs-nhu-criticizes-americans-in-saigon.html | MRS. NHU CRITICIZES AMERICANS IN SAIGON | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/two-kennedy-children-have-a-birthday-party.html | Two Kennedy Children Have a Birthday Party | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bronx-youth-freed-of-mugging-charge.html | BRONX YOUTH FREED OF MUGGING CHARGE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/du-pont-will-raise-price-of-dry-cleaning-solvent.html | Du Pont Will Raise Price Of Dry Cleaning Solvent | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/70000-homes-to-see-cultural-unit-tv-show.html | 70,000 Homes to See Cultural Unit TV Show | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/president-of-brass-company.html | President of Brass Company | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/theater-romantic-paul-ford-in-never-too-late-summer-arthur-longs.html | Theater: Romantic Paul Ford in 'Never Too Late'; Sumner Arthur Long's Comedy on 48th St. Middle-Aged Couple Target of Humor | True | By Howard Taubman | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/pacific-utility-bond-issue-awarded-to-halsey-stuart.html | Pacific Utility Bond Issue Awarded to Halsey, Stuart | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/the-streets-are-quiet-and-life-is-lonely-at-rockland-lake-once-a.html | The Streets Are Quiet and Life Is Lonely at Rockland Lake, Once a Thriving Center of the Ice Industry; VILLAGE OF PAST YIELDING TO PARK Razing of Buildings Begins in Rockland Lake | True | By Clarence Dean Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/kim-stanley-to-star-in-inge-play-natural-affection-in-february.html | Kim Stanley to Star in Inge Play, 'Natural Affection,' in February | True | By Louis Calta | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/wilmot-e-fanning-a-brooklyn-banker.html | WILMOT E. FANNING, A BROOKLYN BANKER | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/people.html | People | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/ibm-vice-president-elected-to-the-board.html | I.B.M. Vice President Elected to the Board | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/the-tricky-peking-truce-plan.html | The Tricky Peking Truce Plan | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/student-leaves-mississippi.html | Student Leaves Mississippi | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/kimberlyclark-increases-sales-6-month-earnings-higher-also.html | KIMBERLY-CLARK INCREASES SALES 6 Month Earnings Higher Also Second-Quarter Profits Decline COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/money.html | Money | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/prices-for-bills-show-a-decline-state-and-municipal-trade-is-quiet.html | PRICES FOR BILLS SHOW A DECLINE; State and Municipal Trade Is Quiet Turnover Drops to $6,010,000 | True | By Albert L. Kraus | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/economic-body-urges-budgetary-action-by-us.html | Economic Body Urges Budgetary Action by U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/2man-earth-orbit-delayed-until-1964-orbit-by-two-men-delayed-until.html | 2-Man Earth Orbit Delayed Until 1964; ORBIT BY TWO MEN DELAYED UNTIL '64 | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/royals-send-knicks-to-16th-loss-of-season-in-139to129-game-at.html | Royals Send Knicks to 16th Loss of Season in 139-to-129 Game at Garden; ROBERTSON STARS, SCORING 31 POINTS Knicks Beaten Despite 39 Markers by Green Celtics Top Pistons, 125-115 | True | By Louis Effrat | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/perjury-trial-of-zborowski-may-go-to-the-jury-today.html | Perjury Trial of Zborowski May Go to the Jury Today | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/janes-editor-calls-british-fleet-weak.html | JANE'S EDITOR CALLS BRITISH FLEET WEAK | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/continental-can-to-raise-prices-in-east-and-cut-them-in-west-can.html | Continental Can to Raise Prices In East and Cut Them in West; CAN MAKER PLANS CHANGES IN PRICE | True | By Kenneth S. Smith | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/cuba-holds-businessman.html | Cuba Holds Businessman | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mrs-km-strawbride.html | MRS. K.M. STRAWBRIDGE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/former-policemen-plead-guilty-to-coercion-charge.html | Former Policemen Plead Guilty to Coercion Charge | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/miss-clift-is-committed-for-mental-observation.html | Miss Clift Is Committed For Mental Observation | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/elite-ring-referee-corps-urged-here-officials-blamed-for-many.html | Elite Ring Referee Corps Urged Here; OFFICIALS BLAMED FOR MANY MISHAPS Fleischer Asks Changes in State Boxing Code to Check Fight Injuries | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/grains-advance-on-a-late-rally-wheat-gains-on-commercial-and-export.html | GRAINS ADVANCE ON A LATE RALLY; Wheat Gains on Commercial and Export Buying | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bristolmyers-gives-treasurer-added-post.html | Bristol-Myers Gives Treasurer Added Post | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/atomic-forum-elects-chief.html | Atomic Forum Elects Chief | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/books-authors-four-about-children-a-visit-to-russia-literary-feuds.html | Books Authors; Four About Children A Visit to Russia Literary Feuds | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/angolan-rebels-at-un-bid-west-bar-arms-for-lisbon.html | Angolan Rebels at U.N. Bid West Bar Arms for Lisbon | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bridge-sutherlin-and-barry-leading-phoenix-mixedpairs-field.html | Bridge:; Sutherlin and Barry Leading Phoenix Mixed-Pairs Field | True | By Albert H. Moreheadspecial To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/italian-guides-missile-cruiser-steams-in-for-a-visit.html | Italian Guides Missile Cruiser Steams In for a Visit | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/soviet-modernizes-harbor-on-sakhalin.html | SOVIET MODERNIZES HARBOR ON SAKHALIN | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/band-and-19gun-salute-greet-somali-premier-at-white-house.html | Band and 19-Gun Salute Greet Somali Premier at White House | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/luther-martin-3d-of-chemicals-firm.html | LUTHER MARTIN 3D OF CHEMICALS FIRM | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/soviet-and-china-harden-positions-albania-scored-by-moscow-peking.html | SOVIET AND CHINA HARDEN POSITIONS; Albania Scored by Moscow Peking Praises Policies | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/stable-knocks-out-lewis-in-10th-for-17th-victory.html | Stable Knocks Out Lewis In 10th for 17th Victory | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bucknell-cocaptain-elected.html | Bucknell Co-Captain Elected | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bowl-berth-goes-to-oregon-state-beavers-to-face-villanova-in.html | BOWL BERTH GOES TO OREGON STATE; Beavers to Face Villanova in Liberty Game Dec. 15 | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/abuse-of-press-freedom.html | Abuse of Press Freedom | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/transfer-of-mitchel-land-will-be-opposed-in-suit.html | Transfer of Mitchel Land Will Be Opposed in Suit | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bonnwarsaw-trade-talk.html | Bonn-Warsaw Trade Talk | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/aerospace-chairman-named.html | Aerospace Chairman Named | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/new-state-rule-curbs-similar-realty-names.html | New State Rule Curbs Similar Realty Names | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/film-of-first-lady-released.html | Film of First Lady Released | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/china-backs-ceylon-bid-for-asiaafrica-parley.html | China Backs Ceylon Bid For Asia-Africa Parley | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/utility-officer-promoted.html | Utility Officer Promoted | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/100-pay-50-to-see-art-as-lehman-mansion-opens.html | 100 Pay $50 to See Art As Lehman Mansion Opens | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/futures-decline-for-world-sugar-trading-pace-increases-lead-zinc-m.html | FUTURES DECLINE FOR WORLD SUGAR; Trading Pace Increases Lead, Zinc, M Coffee and Hides Show Advances | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/california-wine-industry-outlook-is-sparkling-record-gains-are-for.html | California Wine Industry Outlook Is Sparkling; Record Gains Are Forecast For Beverage Shipments and Grape Tonnage WINE SHIPMENTS SET RECORD PACE | True | By Lawrence E. Davies Special To The New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mrs-ward-cunningham.html | MRS. WARD CUNNINGHAM | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/school-opens-bordeaux-unit.html | School Opens Bordeaux Unit | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-easing-terms-on-testban-posts-will-reduce-demands-in-bid-to-meet.html | U.S. EASING TERMS ON TEST-BAN POSTS; Will Reduce Demands in Bid to Meet Soviet 'Spy' Fears U.S. EASING TERMS ON TEST-BAN POSTS | True | By Drew Middleton Special To The New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/john-s-ellithorp-jr-67-dies-headed-beechnut-life-savers-president.html | John S. Ellithorp Jr., 67, Dies; Headed Beech-Nut Life Savers; President of Merged Concern in 1956 Upstate Banker A Syracuse U. Trustee | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/6-arrested-in-buffalo-raid.html | 6 Arrested in Buffalo Raid | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/wilhelmina-of-netherlands-dies-former-queen-reigned-50-years.html | Wilhelmina of Netherlands Dies; Former Queen Reigned 50 Years; Succumbs in Palace at 82 Abdicated in '48 in Favor of Daughter, Juliana WILHELMINA DIES IN NETHERLANDS | True | By United Press International | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/ralph-terry-shut-out-in-golf.html | Ralph Terry Shut Out in Golf | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/british-rowers-win-3-races-england-garners-six-gold-medals-britain.html | British Rowers Win 3 Races; ENGLAND GARNERS SIX GOLD MEDALS Britain First in Swimming, Weight-Lifting, Fencing, Rowing at Empire Games | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/four-get-hemispheric-press-awards-at-columbia.html | Four Get Hemispheric Press Awards at Columbia | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/brown-elects-bucci-matteo.html | Brown Elects Bucci, Matteo | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/erie-presses-plea-for-ferry-cuts-jerseys-authority-to-hear-rail.html | ERIE PRESSES PLEA FOR FERRY CUTS Jersey's Authority to Hear Rail Case Is Challenged | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/newtown-bushwick-gain-final-in-psal-soccer.html | Newtown, Bushwick Gain Final in P.S.A.L. Soccer | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dawn-fraser-omitted-from-touring-squad.html | Dawn Fraser Omitted From Touring Squad | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-restricts-funds-for-63-housing-here.html | U.S. RESTRICTS FUNDS FOR '63 HOUSING HERE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/colorado-fuel-sales-officer.html | Colorado Fuel Sales Officer | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/building-in-deal-on-madison-ave-group-sells-60yearold-structure-at.html | BUILDING IN DEAL ON MADISON AVE.; Group Sells 60-Year-Old Structure at 39th St. | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/washington-in-conflict.html | Washington in Conflict | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bolshoi-returns-for-6-shows.html | Bolshoi Returns for 6 Shows | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/2600000-contract-to-budd.html | $2,600,000 Contract to Budd | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/international-tin-council-opens-meeting-in-bangkok.html | International Tin Council Opens Meeting in Bangkok | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/publicity-urged-in-welfare-field-us-aide-says-public-is-not-given.html | PUBLICITY URGED IN WELFARE FIELD; U.S. Aide Says Public Is Not Given Needed Information | True | By Emma Harrison | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dividend-raised-for-merck-co-extra-payment-is-also-declared-by.html | DIVIDEND RAISED FOR MERCK & CO.; Extra Payment Is Also Declared by Directors COMPANIES TAKE DIVIDEND ACTION | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/beame-would-tax-port-authority-levy-on-commercial-phases-of-agency.html | BEAME WOULD TAX PORT AUTHORITY; Levy on Commercial Phases of Agency Demanded Beame Bids State Let City Tax Some Port Authority Projects | True | By Philip Benjamin | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/wood-field-and-stream-maryland-countryside-echoes-to-the-doublenote.html | Wood, Field and Stream; Maryland Countryside Echoes to the Double-Note Calls of Canada Geese | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/tvradio-tobacco-advertising-dispute-divides-broadcasters-collins-in.html | TV-Radio: Tobacco Advertising Dispute Divides Broadcasters; Collins in Center of Rising Controversy Assails Encouragement of Young Smokers | True | By Jack Gould | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/750000-payment-to-dairy-by-state-settles-land-suit.html | $750,000 Payment to Dairy By State Settles Land Suit | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/faith-in-dollar-found-enduring-economist-points-to-lack-of-flight.html | FAITH IN DOLLAR FOUND ENDURING; Economist Points to Lack of Flight, Into Gold | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mets-purchase-hawkins-hurler-new-york-pays-25000-for-cleveland.html | METS PURCHASE HAWKINS, HURLER; New York Pays $25,000 for Cleveland Right-Hander | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/new-ywca-is-dedicated.html | New Y.W.C.A. Is Dedicated | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/allethy-d-wyckoff-engaged-to-marry.html | Allethy D. Wyckoff Engaged to Marry | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/st-lawrence-picks-captain.html | St. Lawrence Picks Captain | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/philadelphia-hails-oklahoma.html | Philadelphia Hails Oklahoma | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bond-stores-manager-named-vice-president.html | Bond Stores' Manager Named Vice President | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/du-pont-finds-great-challenge-in-common-market-says-head-copeland.html | Du Pont Finds Great Challenge In Common Market, Says Head; Copeland Tells Bankers That Economic Visor Is Vital fo America's Future COMMON MARKET ATTRACTS DU PONT | True | By H.j. Maidenberg Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/rusk-aide-drops-reporting-edict-reserves-right-to-revive-it.html | RUSK AIDE DROPS REPORTING EDICT; Reserves Right to Revive It Pentagon Order Stands | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/screen-two-imports-for-fans-only-works-by-bunuel-and-a-pole-lack.html | Screen: Two Imports for Fans Only; Works by Bunuel and a Pole Lack Appeal 'Partings' and 'Criminal' Life' at New Yorker | True | By Bosley Crowther | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/british-arms-deal-set.html | British Arms Deal Set | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/food-news-party-buffet-a-fitting-way-to-end-a-cocktail-hour-is-to.html | Food News: Party Buffet; A Fitting Way to End a Cocktail Hour Is to Prepare a Supper in Advance | True | By June Owen | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/tenant-harassment-is-laid-to-landlord.html | TENANT HARASSMENT IS LAID TO LANDLORD | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-seeks-to-link-checks-to-hoffa-witnesses-join-dividends-and.html | U.S. SEEKS TO LINK CHECKS TO HOFFA; Witnesses Join Dividends and Income Tax Payments | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/city-penalties-are-asked-for-deceptive-advertising-of-price.html | City Penalties Are Asked for Deceptive Advertising of Price Reductions | True | By Charles G. Bennett | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mirror-and-guild-agree-on-contract.html | MIRROR AND GUILD AGREE ON CONTRACT | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/udall-promises-nature-showcase-pledges-to-convert-morris-swamps.html | UDALL PROMISES NATURE SHOWCASE; Pledges to Convert Morris Swamps Into U.S. Center for Wildlife Study DECRIES LOSS OF SPACE Tells Jersey Dinner That Spread of Eastern Cities Is Eating Open Land | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/1134-injured-during-week-in-auto-accidents-here.html | 1,134 Injured During Week In Auto Accidents Here | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-hails-sample-of-labor-accord-clothing-concern-and-union-placed.html | U.S. HAILS SAMPLE OF LABOR ACCORD; Clothing Concern and Union Placed in Hall of Honor | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/channing-financial-corp.html | Channing Financial Corp. | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/teamsters-get-test-in-western-electric.html | TEAMSTERS GET TEST IN WESTERN ELECTRIC | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/yorkville-club-benefit.html | Yorkville Club Benefit | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/american-and-eastern-stocks-drop-quickly-on-merger-news-airlines.html | American and Eastern Stocks Drop Quickly on Merger News; AIRLINES STOCKS DROP NEAR CLOSE | True | By John M. Lee | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mars-probe-making-gains.html | Mars Probe Making Gains | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/vatican-council-to-reopen-sept-8-2d-sessions-date-changed-from-may.html | VATICAN COUNCIL TO REOPEN SEPT. 8; 2d Session's Date Changed From May 12 by Pope | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/salvation-army-names-head-of-womens-drive.html | Salvation Army Names Head of Women's Drive | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/victims-of-crash-include-officials-peruvian-minister-and-two-castro.html | VICTIMS OF CRASH INCLUDE OFFICIALS; Peruvian Minister and Two Castro Aides Killed | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/man-demands-1000-bills-but-is-scared-off-by-teller.html | Man Demands $1,000 Bills, But Is Scared Off by Teller | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/accused-communist-cited.html | Accused Communist Cited | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/air-france-promotes-aide.html | Air France Promotes Aide | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/battalion-of-reds-attacks-new-vietnam-villages.html | Battalion of Reds Attacks New Vietnam Villages | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/panama-canal-traffic-off.html | Panama Canal Traffic Off | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/indians-land-adcock-in-deal-with-braves.html | Indians Land Adcock In Deal With Braves | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/bonneville-limited.html | Bonneville Limited | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/soviet-says-briton-admitted-spying.html | Soviet Says Briton Admitted Spying | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/outlook-darkens-in-dock-dispute-ila-leaders-reject-final-offer-from.html | OUTLOOK DARKENS IN DOCK DISPUTE; I.L.A. Leaders Reject 'Final' Offer From Industry | True | By Edward A. Morrow | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/flaws-revealed-in-textiles-plan-cotton-in-finished-goods-from.html | FLAWS REVEALED IN TEXTILES PLAN; Cotton in Finished Goods From Abroad Main Snag FLAWS REVEALED IN TEXTILES PLAN | True | By William M. Freeman | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/hearing-time-doubled-on-tax-for-expenses.html | Hearing Time Doubled On Tax for Expenses | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/new-sale-of-stamp-misprints.html | New Sale of Stamp Misprints | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/russians-off-to-antarctica.html | Russians Off to Antarctica | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/british-pound-weakens-slightly-to-28028-in-dealings-here.html | British Pound Weakens Slightly To $2.8028 in Dealings Here | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/kaiser-will-build-plant-to-make-phosphoric-acid.html | Kaiser Will Build Plant To Make Phosphoric Acid | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/crown-zellerbach-promotes.html | Crown Zellerbach Promotes | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/2-suburban-banks-backed-in-merger-us-controller-of-currency.html | 2 SUBURBAN BANKS BACKED IN MERGER; U.S. Controller of Currency Supports Plan of Meadow Brook and Huntingon OBSERVERS SURPRISED Officer Has Opposed Several Mergers Since He Took Office Last November SUBURBAN BANKS BACKED IN MERGER | True | By Edward T. O'Toole | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/doyly-carte-opera-presents-iolanthe.html | D'Oyly Carte Opera Presents 'Iolanthe' | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/music-rabin-at-new-hall-violin-recital-displays-acoustical-flaws.html | Music: Rabin at New Hall; Violin Recital Displays Acoustical Flaws | True | By Ross Parmenter | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/advertising-jack-and-jill-to-sell-with-zeal.html | Advertising: Jack and Jill to Sell With Zeal | True | By Peter Bart | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/soviet-six-triumphs-84.html | Soviet Six Triumphs, 8-4 | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/india-said-to-cut-forces-guarding-pakistan-border-troops-are.html | INDIA SAID TO CUT FORCES GUARDING PAKISTAN BORDER; Troops Are Reported Moved North to Bolster Region Threatened by China | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/worlds-shipping-is-still-growing-but-4064000ton-gain-represents.html | WORLD'S SHIPPING IS STILL GROWING; But 4,064,000-Ton Gain Represents Slower Rate | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mrs-florence-homolka-51-daughter-of-eugene-meyer.html | Mrs. Florence Homolka, 51, Daughter of Eugene Meyer | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/nuremberg-ends-gas-alert.html | Nuremberg Ends Gas Alert | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-lends-tunis-10-million.html | U.S. Lends Tunis 10 Million | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/campanella-home-on-li-auctioned-to-satisfy-claims.html | Campanella Home On L.I. Auctioned To Satisfy Claims | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/computer-system-planned-for-faster-typesetting.html | Computer System Planned For Faster Type-Setting | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/squash-racquets-results-metropolitan-league.html | Squash Racquets Results; METROPOLITAN LEAGUE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/fire-hits-cincinnati-hotel.html | Fire Hits Cincinnati Hotel | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/raymond-international-elects-vice-president.html | Raymond International Elects Vice President | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/president-to-see-mikoyan-on-cuba-and-other-issues-expects-to.html | PRESIDENT TO SEE MIKOYAN ON CUBA AND OTHER ISSUES; Expects to Discuss Problem of a Test-Ban Inspection in Meeting Tomorrow Kennedy to Confer With Mikoyan Tomorrow on Cuba and Test Ban | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/amsterdam-notes-are-placed.html | Amsterdam Notes Are Placed | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/france-arrests-deserter-in-plot-on-de-gaulles-life.html | France Arrests Deserter In Plot on de Gaulle's Life | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/immigrants-filling-many-needs-in-us.html | IMMIGRANTS FILLING MANY NEEDS IN U.S. | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/vatican-denies-pope-will-have-surgery.html | VATICAN DENIES POPE WILL HAVE SURGERY | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-aiding-school-for-its-employes.html | U.S. AIDING SCHOOL FOR ITS EMPLOYES | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/texas-unit-sells-15-million-bonds-water-board-places-issues-at-a.html | TEXAS UNIT SELLS 15 MILLION BONDS; Water Board Places Issues at a Cost of 3.13259% | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/panel-seeking-causes-of-student-riot-in-capital-exeisenhower-aide.html | Panel Seeking Causes of Student Riot in Capital; Ex-Eisenhower Aide Heads Citizens Group in Inquiry Leaders in Community Deny Racial Motivation in Fights | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/sports-of-the-times-burden-of-responsibility.html | Sports of The Times; Burden of Responsibility | True | By Arthur Daley | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/tv-show-planned-for-jerry-lewis-weekly-2hour-program-to-start-in.html | TV SHOW PLANNED FOR JERRY LEWIS; Weekly 2-Hour Program to Start in Fall of 1963 | True | By Richard F. Shepard | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/3d-liquor-aide-dismissed-25-licensees-subpoenaed-3d-man-dismissed.html | 3d Liquor Aide Dismissed; 25 Licensees Subpoenaed; 3D MAN DISMISSED IN LIQUOR INQUIRY | True | By Richard P. Hunt | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/miss-monderer-and-julian-beale-will-be-married-graduate-of-trinity.html | Miss Monderer And Julian Beale Will Be Married; Graduate of Trinity in Toronto and Student at Harvard to Wed | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/east-berlin-reds-expected-to-relax-curbs-on-entry-east-berlin-curb.html | East Berlin Reds Expected To Relax Curbs on Entry; EAST BERLIN CURB MAY BE RELAXED | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/yugoslavia-opens-fertilizer-factory.html | YUGOSLAVIA OPENS FERTILIZER FACTORY | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/hebrew-university-to-benefit-at-forum.html | Hebrew University To Benefit at Forum | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-and-belgium-warn-katangese-of-severe-steps-economic-curbs-are.html | U.S. AND BELGIUM WARN KATANGESE OF 'SEVERE' STEPS; Economic Curbs Are Vowed Unless Progress on Congo Unity Is Made Soon SPAAK VISITS KENNEDY Pressure on T'shombe Seen as Attempt by West to Aid Adoula Regime U.S. AND BELGIUM WARN KATANGESE | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/guatemalan-uprising.html | Guatemalan Uprising | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/69family-house-is-taken-in-bronx-morris-ave-parcel-in-deal.html | 69-FAMILY HOUSE IS TAKEN IN BRONX; Morris Ave. Parcel in Deal Blockfront Acquired | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/assignment.html | ASSIGNMENT | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/28-countries-help-un-refugee-fund-2-million-is-pledged-to-1963.html | 28 COUNTRIES HELP U.N. REFUGEE FUND; 2 Million Is Pledged to 1963 Program of Assistance | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/terry-baker-wins-heisman-trophy-orebon-state-quarterback-voted-top.html | TERRY BAKER WINS HEISMAN TROPHY; Orebon State Quarterback Voted Top Player of '62 | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/army-reveals-navy-has-questioned-legality-of-cadets-play-after.html | Army Reveals Navy Has Questioned Legality of Cadets' Play After Kickoff; DIETZEL INSISTS HANDOFF IS FAIR ArmyCoach Says Football Is Passed Backward by Cadet on Kickoff Returns | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/striking-against-the-city.html | Striking Against the City | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/son-to-mrs-sj-ross.html | Son to Mrs. S.J. Ross | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/london-market-prices-of-shares-climb-early-wariness-tied-to-wall-st.html | London Market: Prices of Shares Climb; EARLY WARINESS TIED TO WALL ST. Gains Outnumber Losses Indexes Advance British Bonds Decline Slightly | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/negro-students-will-be-assisted-at-theater-fete-scholarship-service.html | Negro Students Will Be Assisted At Theater Fete; Scholarship Service to Receive Proceeds at 'Little Me' Dec. 12 | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/index-of-commodity-prices-fell-03-monday-to-802.html | Index of Commodity Prices Fell 0.3 Monday, to 80.2 | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/officials-attend-leo-egan-funeral-wagner-dewey-and-farley-at-times.html | OFFICIALS ATTEND LEO EGAN FUNERAL; Wagner, Dewey and Farley at Times Reporter's Rites | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/talks-at-un-to-resume.html | Talks at U.N. to Resume | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/six-aluminum-companies-deny-pricefixing-charge.html | Six Aluminum Companies Deny Price-Fixing Charge | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/southern-rail-chief-retiring.html | Southern Rail Chief Retiring | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/israeli-court-adds-to-sentence-of-spy.html | ISRAELI COURT ADDS TO SENTENCE OF SPY | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/faraway-keyboard-runs-computer.html | Far-Away Keyboard Runs Computer | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/books-for-children-listed-in-a-bulletin.html | Books for Children Listed in a Bulletin | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/syracuse-police-hearings.html | Syracuse Police Hearings | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/3-disputes-at-british-ford-settled-after-a-warning.html | 3 Disputes at British Ford Settled After a Warning | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/vanity-fair-opens-in-london-theater.html | 'VANITY FAIR' OPENS IN LONDON THEATER | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/ferraro-scores-triple-at-pimlico-wins-with-escapat-360-in-la.html | FERRARO SCORES TRIPLE AT PIMLICO; Wins With Escapat, $3.60, in La Corredora Purse | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/village-man-beaten-to-death.html | 'Village' Man Beaten to Death | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/planners-expect-all-states-to-gain.html | PLANNERS EXPECT ALL STATES TO GAIN | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/cuba-said-to-hide-arms-at-21-sites.html | CUBA SAID TO HIDE ARMS AT 21 SITES | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/new-unit-to-guide-military-mapping-intelligence-setup-part-of-trend.html | NEW UNIT TO GUIDE MILITARY MAPPING; Intelligence Setup Part of Trend to Centralization | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/fordham-hopes-to-get-rise-out-of-stevens-6foot5inch-player-expected.html | Fordham Hopes to Get Rise Out of Stevens; 6-Foot-5-Inch Player Expected to Control Backboards and Improve Rams' Mark | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/222022-cars-sold-over-10day-period.html | 222,022 CARS SOLD OVER 10-DAY PERIOD | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/taconic-park-aide-retiring.html | Taconic Park Aide Retiring | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/computers-help-design-lowerprice-typewriter.html | Computers Help Design Lower-Price Typewriter | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-urged-to-aid-vocational-work-consultants-advise-kennedy-to.html | U.S. URGED TO AID VOCATIONAL WORK; Consultants Advise Kennedy to Increase Help in Study | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/football-picks-8-as-top-scholars-awards-honor-academic-as-well-as.html | FOOTBALL PICKS 8 AS TOP SCHOLARS; Awards Honor Academic as Well as Gridiron Skills | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/mid-dies-are-in-peak-condition-for-service-classic-saturday.html | Mid dies Are in Peak Condition For Service Classic Saturday | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/nationalization-of-power-passes-final-vote-in-italy.html | Nationalization of Power Passes Final Vote in Italy | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/india-maps-army-buildup-india-said-to-cut-pakistan-guard.html | India Maps Army Build-Up; INDIA SAID TO CUT PAKISTAN GUARD | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/complaint-by-sec-halts-stock-sale.html | COMPLAINT BY S.E.C. HALTS STOCK SALE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/gunnar-mining-ltd.html | Gunnar Mining, Ltd. | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/a-correction-82771771.html | A Correction | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/airlines-merger-opposed-in-cab-examiner-sees-a-monopoly-in.html | AIRLINES' MERGER OPPOSED IN C.A.B.; Examiner Sees a Monopoly in American-Eastern Plan Kennedy May Decide AIRLINES' MERGER OPPOSED IN C.A.B. | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/rca-develops-new-recorder.html | R.C.A. Develops New Recorder | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/president-of-united-church-decries-union-at-any-price.html | President of United Church Decries Union at Any Price | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/hawks-conquer-nats-by-120105-syracuse-clinches-decision-with.html | HAWKS CONQUER NATS BY 120-105; Syracuse Clinches Decision With 37-Point 4th Period | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dapper-bandits-rob-airline.html | Dapper Bandits Rob Airline | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/laos-chief-says-proreds-downed-american-plane.html | Laos Chief Says Pro-Reds Downed American Plane | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dayton-m-henry.html | DAYTON M. HENRY | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/james-a-higgins-excity-aide-dies-investigator-under-walker-provided.html | JAMES A. HIGGINS, EX-CITY AIDE, DIES; Investigator Under Walker Provided Seabury Data | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/howard-h-hessler.html | HOWARD H. HESSLER | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/strategy-set-by-us.html | Strategy Set by U.S. | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/ford-mahwah-plant-halted-by-walkout.html | FORD MAHWAH PLANT HALTED BY WALKOUT | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/three-get-20-years-in-kidnaprobbery.html | THREE GET 20 YEARS IN KIDNAP-ROBBERY | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/east-african-premier-abdirashid-ali-shermarke.html | East African Premier; Abdirashid Ali Shermarke | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/guatemala-jails-more-after-rising.html | GUATEMALA JAILS MORE AFTER RISING | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/britain-to-aid-move-to-tristan-da-cunha.html | BRITAIN TO AID MOVE TO TRISTAN DA CUNHA | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/capitol-records-in-theater-deal-company-sets-up-3million-feuer.html | CAPITOL RECORDS IN THEATER DEAL; Company Sets Up 3-Million Feuer & Martin Fund | True | By Sam Zolotow | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/pakistani-blunts-attacks-on-west.html | PAKISTANI BLUNTS ATTACKS ON WEST | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/market-mathematics-flurry-of-stocks-going-ex-dividend-necessitates.html | Market Mathematics; Flurry of Stocks Going 'Ex Dividend' Necessitates Adjustment of Averages EX DIVIDEND NEWS ACTIVATES A.T.&T. | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/chemicals-made-with-an-ion-beam.html | CHEMICALS MADE WITH AN ION BEAM | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/concert-opera-group-will-be-guests-at-tea.html | Concert Opera Group Will Be Guests at Tea | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/edward-f-roche.html | EDWARD F. ROCHE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/abbotts-dairies-president.html | Abbotts Dairies President | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/jetport-plan-is-scrutinized.html | Jetport Plan Is Scrutinized | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/horse-toll-in-track-fire-revised-downward-to-10.html | Horse Toll in Track Fire Revised Downward to 10 | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/paperboard-output-04-under-61-rate.html | PAPERBOARD OUTPUT 0.4% UNDER '61 RATE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/wood-ivy-back-of-week-third-time-this-year.html | Wood Ivy Back of Week Third Time This Year | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/speed-week-to-start-in-the-bahamas-on-sunday-garney-seeks-third.html | Speed Week to Start in the Bahamas on Sunday; Garney Seeks Third Nassau Trophy Victory in Row Penske Hopes to Gain Grand Slam for Sports Cars | True | By Frank M. Blunk | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/christmas-gifts-under-30-afford-adornment-for-the-woman-or-the-home.html | Christmas Gifts Under $30 Afford Adornment for the Woman or the Home | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/foreign-affairs-deception-in-outer-space.html | Foreign Affairs; Deception in Outer Space? | True | By C.l. Sulzberger | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/moves-are-mixed-in-cotton-trade-futures-are-25-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON TRADE; Futures Are 25 Cents a Bale Up to 50 Down | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/derrick-beats-busy-prince-by-nose-with-stretch-rally-at-aqueduct.html | Derrick Beats Busy Prince by Nose With Stretch Rally at Aqueduct; ROTZ MOUNT PAYS $6.20 AS FAVORITE Derrick Wins Mile Event at Aqueduct in 1:37 3/5 Over Busy Prince Zab Is 3d | True | By Joseph C. Nichols | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/usc-rated-no-1-again-by-coaches-trojans-lead-wisconsin-by-48-points.html | U.S.C. RATED NO. 1 AGAIN BY COACHES; Trojans Lead Wisconsin by 48 Points in Poll | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/persons-deaf-since-birth-hear-pure-sounds-in-a-doctors-tests.html | Persons Deaf Since Birth Hear Pure Sounds in a Doctor's Tests | True | By Harold M. Schmeck Jr. Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/russians-photograph-mars-craft-120000-miles-out.html | Russians Photograph Mars Craft, 120,000 Miles Out | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/miners-in-three-states-strike-over-slash-in-welfare-benefits.html | Miners in Three States Strike Over Slash in Welfare Benefits | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/barr-undergoes-surgery.html | Barr Undergoes Surgery | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/pompidou-redesignated-premier-by-de-gaulle.html | Pompidou Redesignated Premier by de Gaulle | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/nfl-sets-dates-in-event-of-ties-playoff-sites-also-chosen-for-both.html | N.F.L. SETS DATES IN EVENT OF TIES; Playoff Sites Also Chosen for Both Conferences | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/north-german-orchestra-plans-4-week-tour-here.html | North German Orchestra Plans 4-Week Tour Here | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/coty-is-eulogized-in-de-gaulle-talk-le-havre-mourns-former.html | COTY IS EULOGIZED IN DE GAULLE TALK; Le Havre Mourns Former President Rites on TV | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/heisman-trophy-winners.html | Heisman Trophy Winners | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/market-advances-on-a-broad-front-mondays-loss-erased-as-average.html | MARKET ADVANCES ON A BROAD FRONT; Monday's Loss Erased as Average Rises by 2.75 801 Issues Gain, 271 Dip TURNOVER IS 5,500,000 Electronic, Aluminum and 'Glamour' Lists Strong Low-Price Stocks Active STOCKS ADVANCE ON A BROAD FRONT | True | By John J. Abele | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/united-aircraft-post-goes-to-division-head.html | United Aircraft Post Goes to Division Head | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/exmarine-takes-flag-left-flying-after-dark.html | Ex-Marine Takes Flag Left Flying After Dark | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/usbritish-talks-set-for-bahamas-kennedy-and-macmillan-to-confer-on.html | U.S-BRITISH TALKS SET FOR BAHAMAS; Kennedy and Macmillan to Confer on Dec. 19 and 20 | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/military-told-to-keep-fit.html | Military Told to Keep Fit | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/fanny-may-will-increase-yield-on-shortterm-notes.html | Fanny May Will Increase Yield on Short-Term Notes | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/faa-briefs-city-on-airport-noise-urges-wider-buffer-zones.html | F.A.A. BRIEFS CITY ON AIRPORT NOISE; Urges Wider Buffer Zones Surrounding Airfields | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/governor-to-meet-leaders.html | Governor to Meet Leaders | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/yoichi-hiraoka-performs-on-xylophone.html | Yoichi Hiraoka Performs on Xylophone | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/ireland-curbs-two-drugs.html | Ireland Curbs Two Drugs | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/opening-in-june-for-cleopatra-film-to-be-shown-in-101-cities-of-us.html | OPENING IN JUNE FOR 'CLEOPATRA'; Film to Be Shown in 101 Cities of U.S. and Canada | True | By Howard Thompson | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/dutch-aid-new-churches.html | Dutch Aid New Churches | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/senate-inquiry-hears-of-profits-on-tungsten-sold-to-stockpile.html | Senate Inquiry Hears of Profits On Tungsten Sold to Stockpile | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/russ-togs-profit-shows-a-33-gain-net-41c-a-share-in-quarter-to-oct.html | RUSS TOGS PROFIT SHOWS A 33% GAIN; Net 41c a Share in Quarter to Oct. 27, Meeting Is Told | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/jersey-tract-bought-by-wiss.html | Jersey Tract Bought by Wiss | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/girl-9-offers-city-32-for-pet-burro-put-up-for-auction.html | Girl, 9, Offers City $32 for Pet Burro Put Up for Auction | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/events-selected-for-children-in-the-city.html | Events Selected for Children in the City | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/conservative-party-keeps-control-in-the-bahamas.html | Conservative Party Keeps Control in the Bahamas | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/securities-dealers-elect-governors.html | Securities Dealers Elect Governors | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/hofheimer-barr.html | Hofheimer Barr | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/accounts.html | Accounts | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/brown-of-eagles-honored.html | Brown of Eagles Honored | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/curtice-dismissed-as-stanford-coach.html | CURTICE DISMISSED AS STANFORD COACH | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/sidelights-spaceage-stocks-come-to-life.html | Sidelights; Space-Age Stocks Come to Life | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/art-pop-show-by-tom-wesselmann-is-revisited.html | Art: 'Pop' Show by Tom Wesselmann Is Revisited | True | By Brian O'Doherty | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/boeing-rolls-out-its-first-3engine-jet-airliner.html | Boeing Rolls Out Its First 3-Engine Jet Airliner | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/plans-made-to-continue-mrs-roosevelts-work.html | Plans Made to Continue Mrs. Roosevelt's Work | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/us-proposes-a-reduction-in-sugar-quota-next-year.html | U.S. Proposes a Reduction In Sugar Quota Next Year | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/hungarians-change-2-cabinet-members.html | HUNGARIANS CHANGE 2 CABINET MEMBERS | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/losch-miss-schmidt-win-world-roller-skating-titles.html | Losch, Miss Schmidt Win World Roller Skating Titles | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/alabama-editor-challenges-law-ban-on-electionday-appeal-called-void.html | ALABAMA EDITOR CHALLENGES LAW; Ban on Election-Day Appeal Called Void at Trial | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/korean-orphan-choir-arrives.html | Korean Orphan Choir Arrives | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/amateur-cricketers-in-britain-likely-to-find-it-pays-to-play.html | Amateur Cricketers in Britain Likely to Find It Pays to Play | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/llyod-cunningham-is-named.html | Llyod Cunningham Is Named | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/yemeni-royalists-ask-inquiry-on-aggression-delegation-at-un-accuses.html | Yemeni Royalists Ask Inquiry on 'Aggression'; Delegation at U.N., Accuses Government in Cairo of Seeking to Take Over | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/police-dismiss-5-as-citys-drivers-strike-over-pay-condonwadlin-act.html | POLICE DISMISS 5 AS CITY'S DRIVERS STRIKE OVER PAY; Condon-Wadlin Act Invoked by Murphy in Discharging Prison Van Operators WAGNER BACKS OUSTERS But Says He Is Opposed to Law and Bars Its Use in Other Departments POLICE DISMISS 5 UNDER STRIKE ACT | True | By Stanley Levey | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/clarify-fats-or-oils.html | Clarify Fats or Oils | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/merger-planned-by-beckman-inc-instrument-concern-to-buy-producer-of.html | MERGER PLANNED BY BECKMAN, INC.; Instrument Concern to Buy Producer of Components | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/holiday-activities.html | Holiday Activities | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/california-claims-population-lead-awaits-challenge.html | California Claims Population Lead; Awaits Challenge | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/albanian-mettle-hailed.html | Albanian 'Mettle' Hailed | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/adenauer-urged-to-resign-in-1963-party-fails-to-win-pledge-by.html | ADENAUER URGED TO RESIGN IN 1963; Party Fails to Win Pledge by Chancellor to Quit He Won't Run in '65 ADENAUER URGED TO RESIGN IN 1963 | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/more-help-urged-for-captive-land-house-unit-charges-failure-to.html | MORE HELP URGED FOR CAPTIVE LAND; House Unit Charges Failure to Stimulate Resistance | True | By C. P. Trussell Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/policewomen-win-promotion-rights-court-rules-city-must-let-them.html | POLICEWOMEN WIN PROMOTION RIGHTS; Court Rules City Must Let Them Compete With Men for Sergeant Posts DISCRIMINATION SCORED State Appellate Unit Finds Municipal Policy 'Archiac' in Modern-Day World | True | By John Sibley | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/rev-gowan-h-williams-42-episcopal-rector-on-li.html | Rev. Gowan H. Williams, 42, Episcopal Rector on L.I. | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/gomulka-urges-austere-budget-party-leader-says-polish-economy.html | GOMULKA URGES AUSTERE BUDGET; Party Leader Says Polish Economy Weakens | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/aquedact-jockey-standings.html | Aquedact Jockey Standings | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |
| 1962-11-28 | 1962-11-28 | https://www.nytimes.com/1962/11/28/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482704 | RE0000482704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/susquehanna-corp-makes-top-management-changes.html | Susquehanna Corp. Makes Top Management Changes | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/red-guerrillas-elude-big-drive-in-south-vietnam.html | Red Guerrillas Elude Big Drive in South Vietnam | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/gas-main-blast-jars-moscow.html | Gas Main Blast Jars Moscow | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/art-in-a-faroff-world-carmen-cicero-makes-color-sing-in-his-show-at.html | Art: In a Far-Off World; Carmen Cicero Makes Color Sing in His Show at the Peridot Gallery | True | By Brian O'Doherty | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/excerpts-from-address-by-chairman-of-sec.html | Excerpts From Address by Chairman of S.E.C. | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/50-korean-conflict-ruled-war-by-court-in-insurance-case.html | '50 Korean Conflict Ruled War by Court In Insurance Case | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/arrau-recital-saturday-off.html | Arrau Recital Saturday Off | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nam-gives-views-in-lockheed-strike.html | N.A.M. GIVES VIEWS IN LOCKHEED STRIKE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mrs-harriet-b-faidy.html | MRS. HARRIET B. FAIDY | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/aau-delegates-to-vote-on-track-field-coalition.html | A.A.U. Delegates to Vote On Track, Field Coalition | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/center-for-women-to-gain.html | Center for Women to Gain | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/city-editor.html | City Editor | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/coney-warns-city-on-housing-plans-opponents-of-project-ask-parking.html | CONEY WARNS CITY ON HOUSING PLANS; Opponents of Project Ask Parking Lot on Site | True | By Paul Crowell | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/john-wolf.html | JOHN WOLF | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/crane-falls-off-ind-el-track-killing-3-workmen-in-brooklyn.html | Crane Falls Off IND El Track Killing 3 Workmen in Brooklyn | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/india-affirms-shift-from-pakistan-line.html | INDIA AFFIRMS SHIFT FROM PAKISTAN LINE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mcc-beats-queensland-at-cricket-in-australia.html | M.C.C. Beats Queensland At Cricket in Australia | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/pope-john-is-ill-2-doctors-see-him-pope-john-is-ill-sees-2-doctors.html | Pope John Is Ill; 2 Doctors See Him; POPE JOHN IS ILL; SEES 2 DOCTORS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/film-houses-told-to-alter-displays-oconnell-says-licenses-of.html | FILM HOUSES TOLD TO ALTER DISPLAYS; O'Connell Says Licenses of Midtown Theaters Will Be Lifted for 'Lurid' Signs | True | By Theodore Jones | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/books-authors.html | Books Authors | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/europes-stocks-show-best-gains-since-may.html | Europe's Stocks Show Best Gains Since May | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/indonesia-seeks-peace-corps-aid-acts-despite-red-opposition-38.html | INDONESIA SEEKS PEACE CORPS AID; Acts Despite Red Opposition 38 Volunteers Asked | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/u-s-clarifies-policy-on-inspection-of-atom-reactors-sold-abroad.html | U. S. Clarifies Policy on Inspection of Atom Reactors Sold Abroad | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sports-of-the-times-piracy-for-the-bandits.html | Sports of The Times; Piracy for the Bandits | True | By Arthur Daley | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/foreignaid-post-is-given-to-bell-of-budget-bureau-he-will-succeed.html | FOREIGN-AID POST IS GIVEN TO BELL OF BUDGET BUREAU; He Will Succeed Hamilton Prof. Gordon Is Moved Up as Fiscal Head FOREIGN-AID POST IS GIVEN TO BELL | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/macmillan-to-see-diefenbaker.html | Macmillan to See Diefenbaker | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nbctv-plans-films-on-mondays-buys-group-of-fox-features-produced-in.html | N.B.C.-TV PLANS FILMS ON MONDAYS; Buys Group of Fox Features Produced in '57 and '58 | True | By Val Adams | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/swedish-steel-maker-expects-price-weakness-presence-of-ample.html | Swedish Steel Maker Expects Price Weakness; Presence of Ample Supplies Through 1963 Foreseen Visitor Urges Lower Tariffs to Set Europe Example | True | By Kenneth S. Smith | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/cyclopavia-first-by-seven-lengths-beats-all-brandy-in-28075-stakes.html | CYCLOPAVIA FIRST BY SEVEN LENGTHS; Beats All Brandy in $28,075 Stakes at Garden State | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rube-walker-to-pilot-augusta.html | Rube Walker to Pilot Augusta | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/stock-dividend-set-by-silver-company.html | Stock Dividend Set By Silver Company | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/advertising-softsell-for-drugs.html | Advertising: Soft-Sell for Drugs | True | By Peter Bart | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/new-south-african-sabotage.html | New South African Sabotage | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nickerson-dealt-2-major-defeats-nassau-board-rejects-his-budget-and.html | NICKERSON DEALT 2 MAJOR DEFEATS; Nassau Board Rejects His Budget and Overrides Veto of Sewage Plant OFFERS OWN SCHEDULE Supervisors' Plan Would Cut Tax 4c--Executive Sees 'Sloppy' Financing | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mrs-kennedy-to-attend-ballet.html | Mrs. Kennedy to Attend Ballet | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/books-of-the-times-the-adventurous-start-women-and-babies-too.html | Books of The Times; The Adventurous Start Women and Babies, Too | True | By Charles Poore | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/peking-ambassador-returns-to-poland.html | PEKING AMBASSADOR RETURNS TO POLAND | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/canadian-dollar-shows-a-gain-as-commercial-demand-rises.html | Canadian Dollar Shows a Gain As Commercial Demand Rises | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/giants-are-first-in-total-offense-lions-set-pace-in-defense-in.html | GIANTS ARE FIRST IN TOTAL OFFENSE; Lions Set Pace in Defense in National League | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/wood-elected-cornell-captain.html | Wood Elected Cornell Captain | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/radiologist-to-honor-canadian.html | Radiologist to Honor Canadian | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/theater-benefit-will-raise-funds-for-bank-street-college-of.html | Theater Benefit Will Raise Funds For Bank Street; College of Education to Get Proceeds of Fete at 'Beyond the Fringe' | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/jaffin-named-63-penn-captain.html | Jaffin Named '63 Penn Captain | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/karel-nikijuluw-indonesian-was-57.html | KAREL NIKIJULUW, INDONESIAN, WAS 57 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2400seat-theater-with-a-restaurant-to-be-built-at-fair.html | 2,400-Seat Theater With a Restaurant To Be Built at Fair | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/spain-accelerates-efforts-to-attract-foreign-capital.html | Spain Accelerates Efforts To Attract Foreign Capital | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/brutality-charged-to-two-policemen.html | BRUTALITY CHARGED TO TWO POLICEMEN | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2-networks-at-odds-with-collins-on-cigarette-ads-nbc-and-abc.html | 2 Networks at Odds With Collins on Cigarette Ads; N.B.C. and A.B.C. Dissociate Themselves From Official's Position on Tobacco | True | By Jack Gould | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/david-blums-esterhazy-players-perform-haydn-handel-mozart.html | David Blum's Esterhazy Players Perform Haydn, Handel, Mozart | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rail-commuters-delayed.html | Rail Commuters Delayed | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/navy-calls-letter-to-ecac-on-handoff-dispute-routine.html | Navy Calls Letter to E.C.A.C. On Handoff Dispute 'Routine' | True | By Allison Danzig Special To The New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/us-steel-announces-revision-of-prices-for-secondary-sheet.html | U.S. Steel Announces Revision Of Prices for Secondary Sheet | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/si-golf-club-agrees-to-take-city-offer.html | S.I. GOLF CLUB AGREES TO TAKE CITY OFFER | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/british-woman-accused-of-giving-secrets-to-yugoslav.html | British Woman Accused of Giving Secrets to Yugoslav | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/import-of-us-tobacco-authorized-by-philippines.html | Import of U.S. Tobacco Authorized by Philippines | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/us-may-seek-limit-on-arab-refugee-aid.html | U.S. MAY SEEK LIMIT ON ARAB REFUGEE AID | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/new-position-is-filled-by-shell-transport-co.html | New Position Is Filled By Shell Transport Co. | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2-coloring-books-designed-for-child.html | 2 Coloring Books Designed for Child | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/ways-to-finish-new-furniture-recommended.html | Ways to Finish New Furniture Recommended | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/charles-cards-68-in-southpaw-golf-posts-3underpar-round-in.html | CHARLES CARDS 68 IN SOUTHPAW GOLF; Posts 3-Under-Par Round in Bradenton Tournament | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/jewish-survival-is-linked-to-zionism.html | Jewish Survival Is Linked to Zionism | True | By Irving Spiegel | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/keating-urges-allies-name-single-berlin-commander.html | Keating Urges Allies Name Single Berlin Commander | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/communications-equipment-used-for-fun-and-profit-is-put-on-display.html | Communications Equipment Used for Fun and Profit Is Put on Display | True | By William D. Smith | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/cocoa-beans-worth-16000000-seized-by-us-as-infested.html | Cocoa Beans Worth $16,000,000 Seized By U.S. as Infested | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/murphy-dismisses-8-more-for-joining-drivers-strike-wurf-union-head.html | Murphy Dismisses 8 More For Joining Drivers' Strike; Wurf, Union Head, Denies Issuing Ultimatum for Widening Walkout 8 MORE DRIVERS OUSTED BY POLICE | True | By Stanley Levey | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/prep-school-soccer.html | Prep School Soccer | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rail-unions-lose-us-court-appeal-against-job-cuts-judges-back-roads.html | RAIL UNIONS LOSE U.S. COURT APPEAL AGAINST JOB CUTS; Judges Back Roads' Right to Change Rules of Work to End 'Featherbedding' STRIKE IS THREATENED Kennedy Expected to Name Fact-Finders and Delay Walkout for 60 Days RAIL UNIONS LOSE PLEA ON JOB CUTS | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/us-steel-corp-planning-indiana-heat-treating-unit.html | U.S. Steel Corp. Planning Indiana Heat Treating Unit | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/commodities-world-sugar-and-cocoa-stage-strong-increase-decline-is.html | Commodities: World Sugar and Cocoa Stage Strong Increase; DECLINE IS SHOWN IN LEAD AND HIDES Potatoes and Wool Tops Also Register Drop Coffee Is Irregular | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/minnesota-election-goes-to-state-court.html | MINNESOTA ELECTION GOES TO STATE COURT | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/last-of-steel-frame-is-placed-on-bridge-to-fire-island-park.html | Last of Steel Frame Is Placed On Bridge to Fire Island Park | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/general-electric-employes-end-walkout-of-one-day.html | General Electric Employes End Walkout of One Day | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/brooklyn-college-dedicates-1500000-student-center.html | Brooklyn College Dedicates $1,500,000 Student Center | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/heart-association-opens-fund-drive.html | Heart Association Opens Fund Drive | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/theater-orson-welless-moby-dick-adaptation-of-melville-at-ethel.html | Theater: Orson Welles's 'Moby Dick'; Adaptation of Melville at Ethel Barrymore Rod Steiger as Ahab Campbell Directs | True | By Howard Taubman | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/insuring-for-profit-assailed-in-jersey.html | INSURING FOR PROFIT ASSAILED IN JERSEY | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rocky-link-scores-by-three-lengths-in-29700-remsen-stakes-at.html | Rocky Link Scores by Three Lengths in $29,700 Remsen Stakes at Aqueduct; DUC DE THOR NEXT ORNAMENTO THIRD Rocky Link, With Rotz Up, Wins Easily as Favored In the Pocket Runs Out | True | By Joseph C. Nichols | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/october-deficit-reported-for-new-haven-railroad.html | October Deficit Reported For New Haven Railroad | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/envoy-to-japan-sees-kennedy.html | Envoy to Japan Sees Kennedy | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/unit-of-textile-concern-elects-high-executive.html | Unit of Textile Concern Elects High Executive | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/wood-field-and-stream-waterfowl-gunning-two-shots-drop-three-geese.html | Wood, Field and Stream; Waterfowl Gunning: Two Shots Drop Three Geese on Maryland Project | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/kennedy-enters-lockheed-strike-names-tafthartley-panel-move-to.html | KENNEDY ENTERS LOCKHEED STRIKE; Names Taft-Hartley Panel Move to Delay Walkout for 80 Days Expected KENNEDY ENTERS LOCKHEED STRIKE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/crimson-satan-at-santa-anita.html | Crimson Satan at Santa Anita | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/harriman-seeks-ayub-aid-on-india-goes-to-pakistan-in-effort-to-get.html | HARRIMAN SEEKS AYUB AID ON INDIA; Goes to Pakistan in Effort to Get Subcontinent to Unite Against China HARRIMAN SEEKS AYUB AID ON INDIA | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/gasoline-supply-gained-last-week-but-inventories-of-light-and-heavy.html | GASOLINE SUPPLY GAINED LAST WEEK; But Inventories of Light and Heavy Oil Decreased | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/lady-keeling-engaged-to-patrick-hodgson.html | Lady Keeling Engaged To Patrick Hodgson | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/tomtoms-and-chants-sound-in-a-mass-in-st-peters.html | Tom-toms and Chants Sound in a Mass in St. Peter's | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/hearing-set-on-zone-law.html | Hearing Set on Zone Law | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/4-groups-seeking-to-buy-titan-club-foss-says-that-interested.html | 4 GROUPS SEEKING TO BUY TITAN CLUB; Foss Says That Interested Parties Are New Yorkers | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/democrats-split-on-election-post-fight-is-expected-today-on-naming.html | DEMOCRATS SPLIT ON ELECTION POST; Fight Is Expected Today on Naming Commissioner | True | By Clayton Knowles | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/social-drinkers-get-green-light-jersey-test-finds-road-law-would.html | SOCIAL DRINKERS GET GREEN LIGHT; Jersey Test Finds Road Law Would Not Affect Them | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/music-concert-by-boston-symphony-brahms-orchestration-by-schoenberg.html | Music: Concert by Boston Symphony; Brahms Orchestration by Schoenberg Played | True | By Harold C. Schonberg | 1990-07-13 | RE0000482705 | RE0000482620 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/case-would-require-disclosure-of-all-holdings-by-congressmen.html | Case Would Require Disclosure Of All Holdings by Congressmen | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2-accused-of-overcharging-students-in-2-apartments.html | 2 Accused of Overcharging Students in 2 Apartments | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bankruptcy-switch-sought-for-dejay.html | Bankruptcy Switch Sought for DeJay | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/con-ed-gives-up-plan-to-bill-subtenants.html | CON ED GIVES UP PLAN TO BILL SUB-TENANTS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/uschinese-talks-seen.html | U.S.-Chinese Talks Seen | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/herald-tribune-network-sells-mount-kisco-station.html | Herald Tribune Network Sells Mount Kisco Station | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/yemeni-republicans-welcome-an-inquiry.html | YEMENI REPUBLICANS WELCOME AN INQUIRY | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/howard-johnson-motel-off-jersey-pike-is-sold.html | Howard Johnson Motel Off Jersey Pike Is Sold | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/finance-officer-promoted.html | Finance Officer Promoted | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/clay-named-fighter-of-month.html | Clay Named Fighter of Month | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mrs-frank-o-price.html | MRS. FRANK O. PRICE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/agency-to-offer-75-million-issue-interamerican-bank-will-sell-bonds.html | AGENCY TO OFFER 75-MILLION ISSUE; Inter-American Bank Will Sell Bonds Through 3-Firm Syndicate | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/hatch-act-hearing-is-begun-in-jersey.html | HATCH ACT HEARING IS BEGUN IN JERSEY | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/green-will-coach-vanderbilt-eleven.html | GREEN WILL COACH VANDERBILT ELEVEN | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/medals-awarded-to-36-pilots-in-cuban-flights.html | Medals Awarded to 36 Pilots in Cuban Flights | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/child-to-mrs-connors.html | Child to Mrs. Connors | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/soble-testimony-held-competent-psychiatrist-says-mental-condition.html | SOBLE TESTIMONY HELD COMPETENT; Psychiatrist Says Mental Condition Is Improved | True | By David Anderson | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/authentic-mexican-food-at-its-best-is-mouthwatering-not.html | Authentic Mexican Food at Its Best Is Mouth-Watering, Not Mouth-Burning; Well-Spiced Dishes Have Separate Hot Sauces | True | By Craig Claiborne | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/leonard-h-collins-led-advertising-statistics-firm.html | Leonard H. Collins, Led Advertising Statistics Firm | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/the-lockheed-strike.html | The Lockheed Strike | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/arbitrator-censures-mates-for-striking-atomship-savannah.html | Arbitrator Censures Mates for Striking Atom-Ship Savannah | True | By George Horne | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/canadian-sees-khrushchev.html | Canadian Sees Khrushchev | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/laboratory-hearing-set.html | Laboratory Hearing Set | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rodinella-1340-takes-dash.html | Rodinella, $13.40, Takes Dash | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/8-nobel-winners-on-coast-will-be-honored-by-israel.html | 8 Nobel Winners on Coast Will Be Honored by Israel | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sanctions-for-katanga.html | Sanctions for Katanga | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/thomas-c-lyons.html | THOMAS C. LYONS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/airliner-crash-cost-havana-7-key-aides.html | AIRLINER CRASH COST HAVANA 7 KEY AIDES | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/manila-dock-strike-ends.html | Manila Dock Strike Ends | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/harvard-men-told-of-minddrug-peril.html | HARVARD MEN TOLD OF MIND-DRUG PERIL | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/profit-increases-for-store-chain-federated-net-at-52-cents-a-share.html | PROFIT INCREASES FOR STORE CHAIN; Federated Net at 52 Cents a Share in Latest Period Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bonn-and-warsaw-open-trade-talks.html | BONN AND WARSAW OPEN TRADE TALKS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/miami-sportsman-is-killed-in-fall-albert-pflueger-death-laid-to.html | MIAMI SPORTSMAN IS KILLED IN FALL; Albert Pflueger Death Laid to Accident on Stairway | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/speaking-of-imperialism.html | Speaking of Imperialism | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/leroy-e-kimball-of-nyu-was-74-former-vice-chancellor-and-controller.html | LEROY E. KIMBALL OF N.Y.U., WAS 74; Former Vice Chancellor and Controller Dies | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/field-tests-urged-on-school-policy-staff-unit-asks-board-to.html | FIELD TESTS URGED ON SCHOOL POLICY; Staff Unit Asks Board to Decentralize Slowly | True | By Leonard Buder | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/five-condemned-in-burundi.html | Five Condemned in Burundi | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/landlords-here-to-ask-rent-law-modifications.html | Landlords Here to Ask Rent Law Modifications | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/memo-to-giants-bears-won-570-chicago-victory-over-colts-eases.html | MEMO TO GIANTS: BEARS WON, 57-0; Chicago Victory Over Colts Eases Sherman's Task | True | By Robert L. Teague | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/brazilian-aide-defers-trip-to-us-for-debt-talks.html | Brazilian Aide Defers Trip To U.S. for Debt Talks | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/electronics-aids-in-birth-control-time-of-ovulation-recorded-by.html | ELECTRONICS AIDS IN BIRTH CONTROL; Time of Ovulation Recorded by Temperature Device | True | By Robert K. Plumb | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/joseph-mutnick-jr.html | JOSEPH MUTNICK JR. | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/professor-becomes-director.html | Professor Becomes Director | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/electricity-output-51-above-61-pace.html | ELECTRICITY OUTPUT 5.1% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/long-island-restaurant-sold.html | Long Island Restaurant Sold | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/us-tightens-screening-rules-for-handlers-of-atom-bombs-us-is.html | U.S. Tightens Screening Rules For Handlers of Atom Bombs; U.S. IS TIGHTENING ACCESS TO A-BOMBS | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/the-paris-herald-is-honored-at-75.html | THE PARIS HERALD IS HONORED AT 75 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/expert-says-victims-of-hepatitis-may-be-unaware-of-affliction.html | Expert Says Victims of Hepatitis May Be Unaware of Affliction | True | By Harold M. Schmeck Jr. Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/meyer-west.html | Meyer West | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/for-science-fans.html | For Science Fans | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/gerry-jedd-actress-dies-at-37-appeared-in-brecht-on-brecht.html | Gerry Jedd, Actress, Dies at 37; Appeared in 'Brecht on Brecht' | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/de-gaulle-commutes-jouhaud-sentence-to-life.html | De Gaulle Commutes Jouhaud Sentence to Life | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nat-fischell.html | NAT FISCHELL | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/317acre-farm-property-is-sold-in-putnam-county.html | 317-Acre Farm Property Is Sold in Putnam County | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/somalias-premier-asks-rise-in-us-aid.html | SOMALIA'S PREMIER ASKS RISE IN U.S. AID | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/foreign-ships-ban-in-lumber-asked-maritime-body-urged-to-bar-move.html | FOREIGN SHIPS BAN IN LUMBER ASKED; Maritime Body Urged to Bar Move on Domestic Route | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/in-the-nation-judgemade-confusion-and-its-sprouting-seeds.html | In The Nation; Judge-Made Confusion and Its Sprouting Seeds | True | By Arthur Krock | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/blades-defeat-ducks-by-81.html | Blades Defeat Ducks by 8-1 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/paul-lukas-has-surgery.html | Paul Lukas Has Surgery | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/humphrey-visits-venezuela.html | Humphrey Visits Venezuela | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/drive-set-on-red-yule-goods.html | Drive Set on Red Yule Goods | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/dog-case-goes-to-high-court.html | Dog Case Goes to High Court | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/russ-togs-inc-adds-member-to-its-board.html | Russ Togs, Inc., Adds Member to Its Board | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/iceland-communists-oust-stalinists-among-leaders.html | Iceland Communists Oust Stalinists Among Leaders | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mississippis-state-colleges-put-on-probation-southern-association.html | Mississippi's State Colleges Put on Probation; Southern Association Warns of Political Interference Accreditation Retained | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/dr-gw-sherburn-educator-is-dead-former-head-of-harvards-english.html | DR. G.W. SHERBURN, EDUCATOR, IS DEAD; Former Head of Harvard's English Department, 78 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/school-football-standings.html | School Football Standings | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/seoul-paper-is-suspended-four-of-staff-detained.html | Seoul Paper Is Suspended; Four of Staff Detained | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/roswell-whitman-of-foreign-service.html | ROSWELL WHITMAN OF FOREIGN SERVICE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/jet-recorder-hunted-in-peru-crash.html | Jet Recorder Hunted in Peru Crash | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/george-junior-republic-schedules-party-today.html | George Junior Republic Schedules Party Today | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/french-buyers-job-is-to-be-choosy-for-the-us-varied-clients-include.html | French Buyer's Job Is to Be Choosy for the U.S.; Varied Clients Include Department Stores, Top Designers Haute Couture Styles, Antiques Favored in Personal Life | True | By Marylin Bender | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2-negroes-to-be-invited-to-play-on-south-team.html | 2 Negroes to Be Invited To Play on South Team | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/princess-wilhelmina.html | Princess Wilhelmina | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/kentucky-sells-25-million-bonds-highway-issue-bought-by-northern.html | KENTUCKY SELLS 25 MILLION BONDS; Highway Issue Bought by Northern Trust Group | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/allstar-football-team.html | All-Star Football Team | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/far-rockaway-turns-back-curtis-high-eleven-16-to-6.html | Far Rockaway Turns Back Curtis High Eleven, 16 to 6 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/coordinated-aid-and-trade-urged-economic-group-stresses-needs-of.html | COORDINATED AID AND TRADE URGED; Economic Group Stresses Needs of Poorer Nations | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nike-zeus-succeeds-in-test.html | Nike Zeus Succeeds in Test | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/unit-of-ibm-elects-2-directors.html | Unit of I.B.M. Elects 2 Directors | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/first-us-plutonium-reactor-attains-chain-reaction-in-idaho.html | First U.S. Plutonium Reactor Attains Chain Reaction in Idaho | True | By Robert C. Toth Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/the-judges-are-judged-a-dog-arbiter-and-a-handler-evaluate-the-man.html | The Judges Are Judged; A Dog Arbiter and a Handler Evaluate the Man in the Middle of Ring | True | By John Rendel | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/23-holders-of-liquor-licenses-turn-in-files-but-do-not-testify.html | 23 Holders of Liquor Licenses Turn In Files but Do Not Testify; HOGAN GETS FILES OF 23 LIQUOR MEN | True | By Richard P. Hunt | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/montclair-state-captures-basketball-opener-9086.html | Montclair State Captures Basketball Opener, 90-86 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/schell-planning-4-films-2-plays-actor-has-stage-and-screen-hamlets.html | SCHELL PLANNING 4 FILMS, 2 PLAYS; Actor Has Stage and Screen 'Hamlets' on His Schedule | True | By Howard Thompson | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/trainer-learns-way-to-success-brooks-barred-from-sulky-bud-wins-as.html | TRAINER LEARNS WAY TO SUCCESS; Brooks Barred From Sulky bud Wins as Handler | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/4-concerns-take-stores-in-hotel-big-sheridan-atlantic-space-is.html | 4 CONCERNS TAKE STORES IN HOTEL; Big Sheridan Atlantic Space Is Broken Into Units | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/libel-laid-to-times-in-new-orleans-suit.html | LIBEL LAID TO TIMES IN NEW ORLEANS SUIT | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/lyons-to-use-public-relations-in-seeking-68-olympic-games.html | Lyons to Use Public Relations In Seeking '68 Olympic Games | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/carmine-savino-sr-exmayor-in-jersey.html | CARMINE SAVINO SR., EX-MAYOR IN JERSEY | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bruno-henry-walter.html | BRUNO HENRY WALTER | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/450956100-taxpayers-loss-seen-in-tungstenstockpile-data.html | $450,956,100 Taxpayers' 'Loss' Seen in Tungsten-Stockpile Data | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/m-jay-racusin-70-a-newspaper-man-reporter-on-herald-tribune-dies.html | M. JAY RACUSIN, 70, A NEWSPAPER MAN; Reporter on Herald Tribune Dies Exposed Scandals | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/stocks-continue-steady-advance-turnover-exceeds-5000000-for-fifth.html | STOCKS CONTINUE STEADY ADVANCE; Turnover Exceeds 5,000,000 for Fifth Session in Row Electronics Strong 1,310 ISSUES ARE TRADED Average Reaches 359.69, Highest Since May 18 Bullish News Is Factor STOCKS CONTINUE STEADY ADVANCE | True | By John J. Abele | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/ballet-bolshoi-at-madison-sq-garden.html | Ballet: Bolshoi at Madison Sq. Garden | True | By Allen Hughes | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/colorado-fuel-elects.html | Colorado Fuel Elects | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sidelights-pennsy-adheres-to-tradition.html | Sidelights; Pennsy Adheres To Tradition | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/caroline-swann-in-many-projects-producer-of-2-pinter-plays-working.html | CAROLINE SWANN IN MANY PROJECTS; Producer of 2 Pinter Plays Working on Five Shows | True | By Louis Calta | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/court-orders-trial-on-citys-contract-for-vote-machines.html | Court Orders Trial On City's Contract For Vote Machines | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bonds-market-is-mixed-as-volume-registers-a-rise-treasury-bills.html | Bonds: Market Is Mixed as Volume Registers a Rise; TREASURY BILLS SHOW PRICE GAIN Rate Drops Only Slightly as Smaller City Banks Fill Reserve Needs | True | By Albert L. Kraus | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/moves-are-mixed-on-london-board-rises-dominate-industrials-bonds.html | MOVES ARE MIXED ON LONDON BOARD; Rises Dominate Industrials --Bonds Advance | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/meredith-to-be-honored.html | Meredith to Be Honored | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sweden-asks-for-scientific-unit-to-prepare-treaty-to-bar-tests.html | Sweden Asks for Scientific Unit To Prepare Treaty to Bar Tests | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/new-motel-in-jersey-to-get-750000-loan.html | New Motel in Jersey To Get $750,000 Loan | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/35-concerns-cleared-of-bias.html | 35 Concerns Cleared of Bias | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/carol-e-duval-1961-debutante-engaged-to-wed-eastern-arizona-junior.html | Carol E. Duval, 1961 Debutante, Engaged to Wed; Eastern Arizona Junior Student Is Fiancee of C.G. Van Gorder Jr. | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/space-contract-for-mcdonnell.html | Space Contract for McDonnell | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sec-chief-sees-a-lag-in-policing-says-the-securities-industry-can-a.html | S.E.C. CHIEF SEES A LAG IN POLICING; Says the Securities Industry Can Avoid U.S. Control by Greater Self-Regulation MUTUAL FUNDS REBUKED I.B.A. Meeting Is Reminded That the Need for Curbs Is Certain to Persist S.E.C. CHIEF SEES A LAG IN POLICING | True | By H.j. Maidenberg Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/girl-and-boy-are-wounded-in-west-side-gang-attack.html | Girl and Boy Are Wounded in West Side Gang Attack | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/planners-assail-shea-on-budget-finds-some-proposals-for-changes-are.html | PLANNERS ASSAIL SHEA ON BUDGET; Finds Some Proposals for Changes Are Unrealistic | True | By Charles G. Bennett | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sitin-convictions-upset-in-carolina.html | SIT-IN CONVICTIONS UPSET IN CAROLINA | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/easing-of-curbs-on-soviet-literature-is-attributed-to-order-by.html | Easing of Curbs on Soviet Literature Is Attributed to Order by Khrushchev | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/in-job-nobody-craves-david-elliott-bell.html | In Job Nobody Craves; David Elliott Bell | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/consumer-prices-eased-in-october-u-s-attributes-01-drop-to-lower.html | CONSUMER PRICES EASED IN OCTOBER; U. S. Attributes 0.1% Drop to Lower Cost of Meat Consumer Prices, Led by Meat, Fell by 0.1 Per Cent in October | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/adenauer-agrees-to-drop-strauss-bows-to-mounting-pressure-minister.html | ADENAUER AGREES TO DROP STRAUSS; Bows to Mounting Pressure Minister Fighting On | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/adoula-survives-confidence-test-foes-in-congo-parliament-gain.html | ADOULA SURVIVES CONFIDENCE TEST; Foes in Congo Parliament Gain Majority, but Lack Two-thirds Margin ADOULA SURVIVES CONFIDENCE TEST | True | By Lloyd Garrison Special To the New York Times Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/market-averages.html | Market Averages | True | Wednesday, Nov. 28, 1962 | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/california-standard-plans-to-acquire-coast-oil-property.html | California Standard Plans to Acquire Coast Oil Property | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rockefeller-race-cost-2184000-democrats-spent-420000-in-morgenthau.html | ROCKEFELLER RACE COST $2,184,000; Democrats Spent $420,000 in Morgenthau Drive | True | By Warren Weaver Jr. | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/korvette-will-open-port-chester-unit.html | KORVETTE WILL OPEN PORT CHESTER UNIT | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/unit-for-mental-health-plans-benefit-saturday.html | Unit for Mental Health Plans Benefit Saturday | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/drivers-for-disabled-sought.html | Drivers for Disabled Sought | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/australian-quartet-and-english-girl-better-world-swim-records-at.html | Australian Quartet and English Girl Better World Swim Records at Perth; 440 RELAY SQUAD SCORES IN 3:43.9 Rose Helps Gain Free-Style Victory Linda Ludgrove Swims 220 in 2:35.2 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/third-grade-finds-every-a-is-worth-20-trading-stamps.html | Third Grade Finds Every 'A' Is Worth 20 Trading Stamps | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/roy-s-durstine-ad-man-75-dead-cofounder-of-bbdo-led-own-concern.html | ROY S. DURSTINE, AD MAN, 75, DEAD; Co-Founder of B.B.D.&O. Led Own Concern Since '39 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/widow-63-dies-in-fire.html | Widow, 63, Dies in Fire | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/glickman-plans-synidcation.html | Glickman Plans Synidcation | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/dr-teller-predicts-ablasts-will-move-earth-for-builders-ablasting.html | Dr. Teller Predicts A-Blasts Will Move Earth for Builders; A-BLASTING SEEN AS BUILDING HELP | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/big-utility-issue-won-by-joint-bid-investment-group-awarded.html | BIG UTILITY ISSUE WON BY JOINT BID; Investment Group Awarded Southern Electric Bonds | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/shareholdings-of-insiders.html | Shareholdings of Insiders | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/soviets-workers-get-control-task-object-is-to-guard-against.html | SOVIET'S WORKERS GET CONTROL TASK; Object is to Guard Against Economic Malpractice | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/peking-courting-asia-and-africa-diplomats-seeking-support-in.html | PEKING COURTING ASIA AND AFRICA; Diplomats Seeking Support in Dispute With India | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/military-buying-record-airspace-contracts-with-airlines-at-132.html | MILITARY BUYING RECORD AIRSPACE; Contracts With Airlines at 132 Million in 4 Months | True | By Joseph Carter | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/barbara-agate-betrothed.html | Barbara Agate Betrothed | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/legislator-fights-tax-cut-unless-spending-is-pared.html | Legislator Fights Tax Cut Unless Spending Is Pared | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/quote-bureaus-chief-wins-praise-of-cary.html | Quote Bureau's Chief Wins Praise of Cary | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/never-bend-wins-2yearold-honor-cain-hoy-stable-colt-voted-champion.html | NEVER BEND WINS 2-YEAR-OLD HONOR; Cain Hoy Stable Colt Voted Champion of the Year | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/alabama-editor-faces-new-trial-state-amends-complaint-on.html | ALABAMA EDITOR FACES NEW TRIAL; State Amends Complaint on Election-Day Editorial | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/chinese-defector-to-testify.html | Chinese Defector to Testify | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mshane-is-ordered-to-appear-in-court.html | M'SHANE IS ORDERED TO APPEAR IN COURT | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mergers-in-minors-blocked-2-of-3-proposals-are-turned-down-hope.html | Mergers in Minors Blocked; 2 OF 3 PROPOSALS ARE TURNED DOWN Hope Remains for an 8-Club and Two 6-Club Leagues in Minors in 1963 | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/2-parties-forecast-easing-of-condonwadlin-penalty-chiefs-of-2.html | 2 Parties Forecast Easing Of Condon-Wadlin Penalty; Chiefs of 2 Parties Plan to Ease Penalties of Condon-Wadlin Act | True | By Peter Kihss | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration on Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/welfare-problem-is-laid-to-system-head-of-inquiry-suggests-state.html | WELFARE PROBLEM IS LAID TO SYSTEM; Head of Inquiry Suggests State Centralization | True | By Emma Harrison | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/index-of-commodity-prices-rose-01-tuesday-to-805.html | Index of Commodity Prices Rose 0.1 Tuesday, to 80.5 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/chinese-red-warns-fees-of-albanians.html | CHINESE RED WARNS FEES OF ALBANIANS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/presidents-father-here-before-going-to-florida.html | President's Father Here Before Going to Florida | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/dr-francis-stifler-pastor-and-editor.html | DR. FRANCIS STIFLER, PASTOR AND EDITOR | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/industrial-loans-gain-132-million-adjusted-demand-deposits-fall.html | INDUSTRIAL LOANS GAIN 132 MILLION; Adjusted Demand Deposits Fall $131,000,000 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/korean-red-denies-charge-in-killing-of-u-s-soldier.html | Korean Red Denies Charge In Killing of U. S. Soldier | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/leo-j-linder-62-president-of-the-lawyers-guild-here.html | Leo J. Linder, 62, President Of the Lawyers Guild Here | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/army-calls-staubach-key-man-in-threepronged-attack-prepared-by-navy.html | Army Calls Staubach Key Man in 'Three-Pronged' Attack Prepared by Navy; ARTIST AT PASSING ALSO ABLE RUNNER Army Cites Staubach Speed if Navy Ace Can't Throw Ball or Hand It Off | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/macmillan-visits-churchill.html | Macmillan Visits Churchill | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/dutch-mourning-for-wilhelmina-premier-broadcasts-tribute-exqueens.html | DUTCH MOURNING FOR WILHELMINA; Premier Broadcasts Tribute --Ex-Queen's Burial Dec. 8 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/john-lodge-accused-man-67-who-used-of-wasting-funds-heart-machine.html | JOHN LODGE ACCUSED MAN, 67 WHO USED OF WASTING FUNDS HEART MACHINE DIES | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/philharmonic-hall-entrance-to-irt-subway-opens-today.html | Philharmonic Hall Entrance To IRT Subway Opens Today | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/russians-agree-to-naming-thant-for-a-full-term-soviet-is-said-to.html | RUSSIANS AGREE TO NAMING THANT FOR A FULL TERM; Soviet Is Said to Abandon Insistence on Accord on Cuba Before Election U.S. VIEW IS ACCEPTED Decision Is Seen as Delay or Dropping of Demand for U.N. Triumvirate RUSSIANS AGREE TO A THANT TERM | True | By Sam Pope Brewer Special To The New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/israeli-pleads-not-guilty-in-abduction-of-nephew.html | Israeli Pleads Not Guilty In Abduction of Nephew | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/ascap-luncheon-to-fete-ernst-toch-on-75th-birthday.html | ASCAP Luncheon to Fete Ernst Toch on 75th Birthday | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/advances-shown-by-cotton-prices-futures-climb-20-cents-to-255-a.html | ADVANCES SHOWN BY COTTON PRICES; Futures Climb 20 Cents to $2.55 a Bale | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/kratz-son-ride-2-winners-each-father-41-and-apprentice-16-star-at.html | KRATZ, SON RIDE 2 WINNERS EACH; Father, 41, and Apprentice, 16, Star at Pimlico | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/india-frees-communist-head.html | India Frees Communist Head | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/new-mail-codes-will-aid-sorters-householders-to-get-a-zip-number-to.html | NEW MAIL CODES WILL AID SORTERS; Householders to Get a 'Zip' Number to Help Identify Address to Postal Clerk SPEEDIER DELIVERY SEEN System in Effect Next July Day Seeks Cooperation of Large Letter Senders | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/cesare-canale.html | CESARE CANALE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/pilot-dies-after-landing.html | Pilot Dies After Landing | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/president-is-elected-by-glasrock-products.html | President Is Elected By Glasrock Products | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/power-line-kills-10-in-brazil.html | Power Line Kills 10 in Brazil | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/jury-inspects-eastview-jail-charged-with-abusing-negro.html | Jury Inspects Eastview Jail Charged With Abusing Negro | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/screen-rock-n-rollerstwo-tickets-to-paris-at-local-theaters.html | Screen: Rock 'n' Rollers:'Two Tickets to Paris' at Local Theaters | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/j-erskine-mdaniel-educator-us-aide.html | J. ERSKINE M'DANIEL, EDUCATOR, U.S. AIDE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/philadelphia-orchestra-offers-beethovens-ninth-symphony.html | Philadelphia Orchestra Offers Beethoven's Ninth Symphony | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/nyu-hopes-rocked-by-ineligibility-of-stars-blaha-boose-and-galliard.html | N.Y.U. Hopes Rocked by Ineligibility of Stars; Blaha, Boose and Galliard Are Off Quintet Hairston and Kramer in Major Roles | True | By Deane McGowen | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/mrs-lawford-to-visit-child-traffic-victims.html | Mrs. Lawford to Visit Child Traffic Victims | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/un-group-urges-omans-freedom-africanasian-move-backed-by-committee.html | U.N. GROUP URGES OMAN'S FREEDOM; African-Asian Move Backed by Committee, 41 to 18 U.N. GROUP URGES OMAN'S FREEDOM | True | By Wolfgang Saxon Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/eisenhower-trails-a-roosevelt-115-in-livestock-show.html | Eisenhower Trails A Roosevelt, 11-5, In Livestock Show | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bridge-two-mens-teams-are-tied-for-phoenix-championship.html | Bridge:; Two Men's Teams Are Tied For Phoenix Championship | True | By Albert H. Moreheadspecial To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/baruch-to-get-degree.html | Baruch to Get Degree | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/son-to-the-ah-hamiltons.html | Son to the A.H. Hamiltons | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/president-to-visit-nevada-on-tour-of-western-bases.html | President to Visit Nevada On Tour of Western Bases | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/the-challenge-of-foreign-aid.html | The Challenge of Foreign Aid | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/staten-island-shoppers-test-subsidized-buses.html | Staten Island Shoppers Test Subsidized Buses | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/carlino-expects-court-districting-foresees-action-next-year-on-bill.html | CARLINO EXPECTS COURT DISTRICTING; Foresees Action Next Year on Bill Favoring G.O.P. | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/jp-stearns-jr-to-wed-miss-margaret-byard.html | J.P. Stearns Jr. to Wed Miss Margaret Byard | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/executive-quits-real-estate-post-finkelstein-resigns-as-head-of.html | EXECUTIVE QUITS REAL ESTATE POST; Finkelstein Resigns as Head of All-State Properties EXECUTIVE QUITS REAL ESTATE POST | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/3-factions-in-laos-will-unify-forces.html | 3 FACTIONS IN LAOS WILL UNIFY FORCES | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/guthrie-produces-london-alchemist.html | GUTHRIE PRODUCES LONDON 'ALCHEMIST' | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/basketball-player-testifies-on-bribe.html | BASKETBALL PLAYER TESTIFIES ON BRIBE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/christmas-fete-to-aid-2-greenwich-agencies.html | Christmas Fete to Aid 2 Greenwich Agencies | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/li-store-center-to-be-enlarged-10-acres-bought-to-expand-site-at.html | L.I. STORE CENTER TO BE ENLARGED; 10 Acres Bought to Expand Site at Huntington | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/chess-quality-of-defense-decides-style-and-effect-of-attack.html | Chess;; Quality of Defense Decides Style and Effect of Attack | True | By Al Horowitz | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/crouse-takes-us-crown-in-nascar-modified-class.html | Crouse Takes U.S. Crown In NASCAR Modified Class | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/city-bank-opens-new-unit.html | City Bank Opens New Unit | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/painting-by-fragonard-auctioned-for-100000.html | Painting by Fragonard Auctioned for $100,000 | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/guild-and-the-post-resume-pact-talks.html | GUILD AND THE POST RESUME PACT TALKS | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/sec-to-tighten-rules-for-funds-detailed-records-required-of.html | S.E.C. TO TIGHTEN RULES FOR FUNDS; Detailed Records Required of Investment Concerns | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/rita-itkin-is-betrothed-wedding-next-month.html | Rita Itkin Is Betrothed; Wedding Next Month | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/soybeans-slide-grains-are-mixed-wheat-fallsrye-corn-and-oats.html | SOYBEANS SLIDE; GRAINS ARE MIXED, Wheat Falls--Rye, Corn and Oats Irregular | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/bond-prepayments-show-a-sharp-rise.html | BOND PREPAYMENTS SHOW A SHARP RISE | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-29 | 1962-11-29 | https://www.nytimes.com/1962/11/29/archives/pistons-defeat-knicks-143101-detroit-breaks-club-marks-for-field.html | PISTONS DEFEAT KNICKS, 143-101; Detroit Breaks Club Marks for Field Goals, Assists | True | | 1990-07-13 | RE0000482705 | RE0000482705 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/st-james-church-will-be-assisted-by-film-dec-14-parents-guild.html | St. James Church Will Be Assisted By Film Dec. 14; Parents Guild Planning Benefit at 'Jumbo' at the Music Hall | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/france-may-lend-us-mona-lisa-negotiations-conducted-in-paris-and.html | FRANCE MAY LEND U.S. 'MONA LISA'; Negotiations Conducted in Paris and Washington for February Exhibition 2 MUSEUMS TO SHOW IT Metropolitan and National Gallery in Capital Would Display Masterpiece | True | By Sanka Knox | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/5-firemen-injured-in-steam-explosion.html | 5 FIREMEN INJURED IN STEAM EXPLOSION | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hungarians-remain-prowest-but-need-hope-report-declares.html | Hungarians Remain Pro-West But Need Hope, Report Declares | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/coney-island-to-get-city-agencies-help-in-housing-cleanup.html | Coney Island to Get City Agencies' Help In Housing Cleanup | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/nehru-and-ayub-agree-to-parley-on-kashmir-issue-setting-up-of.html | NEHRU AND AYUB AGREE TO PARLEY ON KASHMIR ISSUE; Setting Up of Negotiations Called Greatest Advance in Dispute in 15 Years WASHINGTON IS PLEASED Harriman and Sandys Spent Week Talking With Indian and Pakistani Heads NEHRU AND AYUB AGREE TO PARLEY | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/construction-contracts-increased-4-in-october.html | Construction Contracts Increased 4% in October | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/saud-ill-may-go-to-sweden.html | Saud, Ill, May Go to Sweden | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/red-kress-coach-for-mets-dead-exmajor-league-infielder-was-55-hit.html | RED KRESS, COACH FOR METS, DEAD; Ex-Major League Infielder Was 55 Hit .3005 Times | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/london-market-prices-of-shares-ease-motors-are-firm-indexes-decline.html | London Market: Prices of Shares Ease; MOTORS ARE FIRM; INDEXES DECLINE British Government Bonds Advance on Unfreezing of Special Deposits | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-orders-climb-but-sales-decline.html | NEW ORDERS CLIMB BUT SALES DECLINE | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/big-store-chain-raises-earnings-may-company-reports-rise-in-both.html | BIG STORE CHAIN RAISES EARNINGS; May Company Reports Rise in Both Profits and Sales for 12-Month Period COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/teamsters-union-strikes-2-cleveland-newspapers.html | Teamsters Union Strikes 2 Cleveland Newspapers | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hardin-concedes-army-power-and-navy-speed-13-cadets-tackle-staubach.html | Hardin Concedes Army Power and Navy Speed; 13 Cadets Tackle 'Staubach'; COACH OF MIDDIES PROUD OF PASSERS But Hardin Points Out That Superiority Is Aided by Army's Desire to Run | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bonds-prices-move-in-a-narrow-range-as-activity-turns-quiet.html | Bonds: Prices Move in a Narrow Range as Activity Turns Quiet; TREASURY ISSUES SHOW SLIGHT RISE Corporates Are Unchanged and Municipals Ease Volume at 6,450,000 | True | By Albert L. Kraus | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/music-work-by-milhaud-commissioned-piece-led-by-barbirolli.html | Music: Work by Milhaud; Commissioned Piece Led by Barbirolli | True | By Harold C. Schonberg | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/rangers-triumph-over-wings-50-henry-scores-two-goals-hawks-rout.html | RANGERS TRIUMPH OVER WINGS, 5-0; Henry Scores Two Goals Hawks Rout Bruins, 5-0 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-york-agent-named-by-bank-of-nova-scotia.html | New York Agent Named By Bank of Nova Scotia | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hope-sinks-for-ninas-crew.html | Hope Sinks for Nina's Crew | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/titan-3-executive-chosen.html | Titan 3 Executive Chosen | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/nmu-pickets-line-here.html | N.M.U. Pickets Line Here | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-head-elected-by-candy-concern.html | NEW HEAD ELECTED BY CANDY CONCERN | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/envoys-to-algeria-and-peru-named.html | Envoys to Algeria and Peru Named | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/chairman-named-by-beneficial.html | Chairman Named by Beneficial | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/republic-steel-president-urges-immediate-cut-in-income-taxes.html | Republic Steel President Urges Immediate Cut in Income Taxes | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/trial-is-ordered-on-hospital-code-nursing-home-challenging.html | TRIAL IS ORDERED ON HOSPITAL CODE; Nursing Home Challenging Amendments of 1960 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/indicted-uaw-official-is-relieved-of-his-duties.html | Indicted U.A.W. Official Is Relieved of His Duties | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/school-aid-is-tied-to-cut-in-truancy-officials-figure-4-gain-in.html | SCHOOL AID IS TIED TO CUT IN TRUANCY; Officials Figure 4% Gain in Attendance Here Would Add $24,000,000 1% RISE HELD POSSIBLE 'Far-Reaching' Effect Seen by City Aide From Even a Small Increase | True | By Leonard Buder | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/in-the-nation-credits-debits-of-united-states-foreign-policy.html | In The Nation; Credits, Debits of United States Foreign Policy | True | By Arthur Krock | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/treger-returns-from-warsaw.html | Treger Returns From Warsaw | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/faisal-rejects-kennedy-appeal-saudi-arabian-will-not-drop-support.html | FAISAL REJECTS KENNEDY APPEAL; Saudi Arabian Will Not Drop Support of Yemen's Imam | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/carry-back-to-be-honored.html | Carry Back to Be Honored | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/norwegian-ship-hits-reef-near-fiji-with-45-aboard.html | Norwegian Ship Hits Reef Near Fiji With 45 Aboard | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/inflationcurb-fund-released-by-britain-britain-releases-special.html | Inflation-Curb Fund Released by Britain; BRITAIN RELEASES SPECIAL DEPOSITS | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-breeders-unit-plans-to-be-discussed-at-lunch.html | New Breeders Unit Plans To Be Discussed at Lunch | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/peking-broadcasts-red-unity-message-from-khrushchev.html | Peking Broadcasts Red Unity Message From Khrushchev | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/nationals-set-back-zephyrs-112-to-85.html | NATIONALS SET BACK ZEPHYRS, 112 TO 85 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/yugoslav-exiles-attack-mission-hurl-bombs-fire-rooms-and-wound-3-in.html | YUGOSLAV EXILES ATTACK MISSION; Hurl Bombs, Fire Rooms and Wound 3 in Bonn Suburb | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/major-leaguers-agree-to-drop-second-allstar-game-in-1963.html | Major Leaguers Agree to Drop Second All-Star Game in 1963 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/labors-research-chief-named-adviser-to-wirtz.html | Labor's Research Chief Named Adviser to Wirtz | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/leasing-is-active-at-211-e-43d-st-paper-concern-among-those-signed.html | LEASING IS ACTIVE AT 211 E. 43D ST.; Paper Concern Among Those Signed at New Building | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/rabbi-aaron-kotler-dead-at-71-jersey-rabbinical-school-dean.html | Rabbi Aaron Kotler Dead at 71; Jersey Rabbinical School Dean | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/george-gallagher-police-inspector-60.html | GEORGE GALLAGHER, POLICE INSPECTOR, 60 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/icbms-were-set-to-fire-in-crisis-pentagon-report-on-buildup-for.html | ICBM'S WERE SET TO FIRE IN CRISIS; Pentagon Report on Build-up for Cuba Discloses Crews Were on Maximum Alert ICBM'S WERE SET TO FIRE IN CRISIS | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ernest-ulmer-gives-piano-recital-here.html | ERNEST ULMER GIVES PIANO RECITAL HERE | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/king-is-emerging-as-hero-on-giants-striking-platoon-life-on.html | King Is Emerging as Hero on Giants' Striking Platoon; LIFE ON SIDELINES IS OVER FOR BACK King Drills for Game With Bears on Sunday, Hoping Injuries Are Behind | True | By Robert L. Teague | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/egyptian-greek-jailed-as-spy.html | Egyptian Greek Jailed as Spy | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/joel-sikowitz-weds-miss-toby-hilnbrand.html | Joel Sikowitz Weds Miss Toby Hilnbrand | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/200-labor-chiefs-order-picketing-to-back-drivers-leaders-angered-at.html | 200 LABOR CHIEFS ORDER PICKETING TO BACK DRIVERS; Leaders, Angered at Murphy, Promise Big Turnout at City Hall on Monday DISMISSALS ARE SCORED Commissioner Is Accused of Using Gestapo Tactics--Mayor's Stand Assailed 200 LABOR CHIEFS ORDER PICKETING | True | By Stanley Levey | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/british-pound-stages-advance-as-bank-rate-stays-unchanged.html | British Pound Stages Advance As Bank Rate Stays Unchanged | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/virginia-ordered-to-reapportion-us-court-rules-population-ratio.html | VIRGINIA ORDERED TO REAPPORTION; U.S. Court Rules Population Ratio Binds Both Houses VIRGINIA ORDERED TO REAPPORTION | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/jersey-official-denies-violation-of-hatch-act.html | Jersey Official Denies Violation of Hatch Act | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-denies-arms-aid-to-lisbon-on-africa.html | U.S. DENIES ARMS AID TO LISBON ON AFRICA | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/soviet-union-undertaking-vast-program-of-subterranean-study-using.html | Soviet Union Undertaking Vast Program of Subterranean Study Using Holes Bored 9 Miles Deep | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/63-social-register-drops-daughter-of-rockefeller.html | '63 Social Register Drops Daughter of Rockefeller | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ace-quarter-back-downed-in-effigy-army-seniors-get-leading-roles-in.html | ACE QUARTER BACK DOWNED IN EFFIGY; Army Seniors Get Leading Roles in Celebration Unequaled in Years | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/yonkers-to-offer-au-revoir-event-obrien-hanover-favored-in-closing.html | YONKERS TO OFFER AU REVOIR EVENT; O'Brien Hanover Favored in Closing 1962 Feature | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/3-us-airmen-sat-out-cuba-talks-in-havana.html | 3 U.S. Airmen Sat Out Cuba Talks in Havana | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bus-talks-falter-in-westchester-contract-expires-tonight-wage-cuts.html | BUS TALKS FALTER IN WESTCHESTER; Contract Expires Tonight Wage Cuts Rejected | True | By Ralph Katz | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/edelmann-replaces-schoffler-at-met.html | EDELMANN REPLACES SCHOFFLER AT MET | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/p-lorillard-elects-top-executive.html | P. Lorillard Elects Top Executive | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/defector-says-chinese-reds-fear-an-uprising-chao-fu-says-that-is.html | Defector Says Chinese Reds Fear an Uprising; Chao Fu Says That Is Basis of Anxiety Over Chiang Tells of Soviet Rift | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/greeting-card-manufacturers-in-holiday-mood-tis-the-season-to-be.html | Greeting Card Manufacturers in Holiday Mood; 'Tis the Season to Be Jolly Amid Bright Forecasts of Christmas Sales PEAK CARD SALES SEEN FOR HOLIDAY | True | By Philip Shabecoff | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/churchill-is-88-today.html | Churchill Is 88 Today | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/jews-pay-tribute-to-mrs-roosevelt.html | JEWS PAY TRIBUTE TO MRS. ROOSEVELT | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/london-and-paris-set-jet-project-sign-pact-on-joint-building-of.html | LONDON AND PARIS SET JET PROJECT; Sign Pact on Joint Building of 1,400 M.P.H. Airliner | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hoffas-lawyer-reported-ousted-union-chief-says-he-quit-fitzgerald.html | HOFFA'S LAWYER REPORTED OUSTED; Union Chief Says He Quit Fitzgerald Contradicts Him | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/3200-view-circus-at-the-coliseum-christmas-show-has-all-the.html | 3,200 VIEW CIRCUS AT THE COLISEUM; Christmas Show Has All the Necessary Ingredients | True | By Thomas Buckley | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/banishing-the-featherbed.html | Banishing the Featherbed | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/henry-e-abt-dies-led-brand-names-president-of-manufacturers-group.html | HENRY E. ABT DIES; LED BRAND NAMES; President of Manufacturers' Group and Author Was 58 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/russian-health-chief-ousted.html | Russian Health Chief Ousted | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-sells-mexico-20-minesweepers.html | U.S. SELLS MEXICO 20 MINESWEEPERS | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/29700-stakes-today-ends-states-thoroughbred-racing-season.html | $29,700 Stakes Today Ends State's Thoroughbred Racing Season | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/two-clubs-added-to-international-three-go-to-pacific-coast-league.html | TWO CLUBS ADDED TO INTERNATIONAL; Three Go to Pacific Coast League in Shifts Creating Two 10-Team Circuits | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/radio-curb-on-hobbyists-fcc-proposal-would-limit-the-use-of.html | Radio: Curb on Hobbyists; F.C.C. Proposal Would Limit the Use of Airwaves for Social Conversation | True | By Jack Gould | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-titanium-loss-put-at-131-million-stockpile-witnesses-voice-hope.html | U.S. TITANIUM LOSS PUT AT 131 MILLION; Stockpile Witnesses Voice Hope of Metal Price Rise | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/settlement-house-and-founder-of-medical-relief-are-honored-awards.html | Settlement House and Founder Of Medical Relief Are Honored; Awards by Lane Bryant Go to Detroit Grandmother and Henry St. Institution | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/allstar-football-teams.html | All-Star Football Teams | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/united-states-imports-rose-a-bit-in-october.html | United States Imports Rose a Bit in October | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/france-cuts-quota-of-legion-of-honor-to-raise-prestige.html | France Cuts Quota Of Legion of Honor To Raise Prestige | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/text-of-thants-plan-on-reuniting-katanga-with-the-congo-1.html | Text of Thant's Plan on Reuniting Katanga With the Congo; 1. Constitutional Arrangements | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/un-is-attacked-on-arab-refugees-spokesman-says-it-ignores-illegal.html | U.N. IS ATTACKED ON ARAB REFUGEES; Spokesman Says It Ignores 'Illegal' Action by Israel | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/strauss-gives-way-will-leave-cabinet-strauss-agrees-to-quit-cabinet.html | Strauss Gives Way; Will Leave Cabinet; STRAUSS AGREES TO QUIT CABINET | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ohio-post-office-to-give-groceries-with-stamps.html | Ohio Post Office to Give Groceries With Stamps | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-lineups-in-the-minors.html | New Line-Ups in the Minors | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/un-to-act-today-on-naming-thant-he-is-expected-to-win-term-until.html | U.N. TO ACT TODAY ON NAMING THANT; He Is Expected to Win Term Until November, 1966 | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/boston-college-in-bowl-running-miami-likely-gotham-foe-if-both-win.html | BOSTON COLLEGE IN BOWL RUNNING; Miami Likely Gotham Foe if Both Win Tomorrow | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/mass-of-warm-air-pins-blanket-of-smokefilled-haze-over-the-city.html | Mass of Warm Air Pins Blanket of Smoke-Filled Haze Over the City | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hope-for-a-kashmir-solution.html | Hope for a Kashmir Solution | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/205pound-deacon-clings-to-roof-edge-for-quarter-hour.html | 205-Pound Deacon Clings to Roof Edge For Quarter Hour | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/63-state-license-tabs-to-be-issued-monday.html | '63 State License Tabs To Be Issued Monday | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/moves-are-mixed-in-cotton-trade-futures-close-75-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 75 Cents a Bale Up to $1.30 Down | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/british-spy-inquiry-denies-gaitskell-bid-to-attend.html | British Spy Inquiry Denies Gaitskell Bid to Attend | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/serious-crimes-rose-13-here-rest-of-us-shows-3-increase.html | Serious Crimes Rose 13% Here; Rest of U.S. Shows 3% Increase | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/army-not-amused-by-coloring-book.html | ARMY NOT AMUSED BY COLORING BOOK | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/miss-taylor-and-richard-burton-are-sought-for-roles-in-vips.html | Miss Taylor and Richard Burton Are Sought for Roles in 'V.I.P.'s' | True | BY A.h. Weiler | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/stamps-for-learning.html | Stamps for Learning | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/negroes-try-to-end-color-line-in-court.html | NEGROES TRY TO END COLOR LINE IN COURT | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/meredith-signed-for-french-play-version-of-murder-among-us-will.html | MEREDITH SIGNED FOR FRENCH PLAY; Version of 'Murder Among Us' Will Open in March | True | By Louis Calta | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/edward-c-zabriskie-89-exhigh-school-principal.html | Edward C. Zabriskie, 89, Ex-High School Principal | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/most-patient-sailors-ice-boatmen-wait-for-eastern-regatta-and-cold.html | Most Patient Sailors; Ice Boatmen Wait for Eastern Regatta and Cold Weather to Make It Possible | True | By Steve Cady | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/nursery-will-benefit-at-bazaar-tomorrow.html | Nursery Will Benefit At Bazaar Tomorrow | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/75000-bail-is-set-for-cuban-attache.html | $75,000 BAIL IS SET FOR CUBAN ATTACHE | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/reform-groups-in-2-boroughs-rebuff-wagner-on-party-unity.html | Reform Groups in 2 Boroughs Rebuff Wagner on Party Unity | True | By Clayton Knowles | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/cambodians-agree-to-attend-talks-on-chinaindia-dispute.html | Cambodians Agree to Attend Talks on China-India Dispute | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/walltowall-third-grade-tested.html | Wall-to-Wall Third Grade Tested | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/banks-will-meet-on-merger-today-royal-national-and-gotham-to-use.html | BANKS WILL MEET ON MERGER TODAY; Royal National and Gotham to Use Day-Old Powers | True | By Edward T. O'Toole | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/briton-rules-out-quick-bloc-entry-ormsby-gore-says-london-cant-get.html | BRITON RULES OUT QUICK BLOC ENTRY; Ormsby Gore Says London Can't Get in Before End of Next Year FARM PRICES KEY ISSUE Ambassador Calls Fight on Protection One for U.S. and Commonwealth BRITON RULES OUT QUICK BLOC ENTRY | True | By Brendan M. Jones | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/closedcircuit-tv-show-opens-national-cultural-center-drive-cultural.html | Closed-Circuit TV Show Opens National Cultural Center Drive; CULTURAL CENTER OPENS CAMPAIGN | True | By Milton Esterow | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-carloadings-off-23-from-6l-all-categories-fell-except-tonnages.html | U.S. CARLOADINGS OFF 2.3% FROM '6l; All Categories Fell, Except Tonnages of Coke | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bavaria-bars-prosecutor-as-possibre-war-criminal.html | Bavaria Bars Prosecutor As Possibre War Criminal | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/cuban-exile-group-says-havana-has-mined-coasts.html | Cuban Exile Group Says Havana Has Mined Coasts | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/city-surplus-of-elk-rams-and-yaks-declines-high-bids-totaling-79350.html | City Surplus of Elk, Rams and Yaks Declines; High Bids Totaling $793.50 Accepted for 34 Left-Over Animals From Zoos | True | By McCandlish Phillips | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-highway-aid-allocated.html | U.S. Highway Aid Allocated | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-jury-convicts-zborowski-again-exspy-to-be-sentenced-in-perjury.html | U.S. JURY CONVICTS ZBOROWSKI AGAIN; Ex-Spy to Be Sentenced in Perjury Case Dec. 13 | True | By David Anderson | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/concert-offers-new-york-sounds-tony-schwartz-plays-tape-at-modern.html | CONCERT OFFERS NEW YORK SOUNDS; Tony Schwartz Plays Tape at Modern Museum | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ground-is-broken-for-chinese-pavilion-at-1964-fair.html | Ground Is Broken for Chinese Pavilion at 1964 Fair | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/2-tied-for-lead-in-golf-with-68s-funseth-and-baird-ahead-by-shot-at.html | 2 TIED FOR LEAD IN GOLF WITH 68'S; Funseth and Baird Ahead by Shot at West Palm Beach | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/briton-captures-perth-marathon-kilby-is-joined-by-six-other-english.html | BRITON CAPTURES PERTH MARATHON; Kilby Is Joined by Six Other English Gold Medalists | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/state-assemblys-rug-is-oriental.html | State Assembly's Rug Is Oriental | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-zealanders-65-for-133-leads-southpaws-by-8-shots.html | New Zealander's 65 for 133 Leads Southpaws by 8 Shots | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/commodities-index-eased-wednesday.html | COMMODITIES INDEX EASED WEDNESDAY | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/pennsylvania-bell-plans-issue.html | Pennsylvania Bell Plans Issue | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/2-men-seized-in-las-vegas-in-perth-amboy-bank-holdup.html | 2 Men Seized in Las Vegas In Perth Amboy Bank Holdup | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/tshombe-warned-by-un-katanga-faces-sanctions-growing-economic.html | Tshombe Warned by U.N. Katanga Faces Sanctions; Growing Economic Pressure Planned to Compel Reunion With Congo Security Council Gets Thant Plan TSHOMBE WARNED TO END SECESSION | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/russian-note-tells-west-berlin-solution-is-urgent-russians-remind.html | Russian Note Tells West Berlin Solution Is Urgent; RUSSIANS REMIND WEST ON BERLIN | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/philadelphians-hail-play-from-britain.html | PHILADELPHIANS HAIL PLAY FROM BRITAIN | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/cancer-committee-elects.html | Cancer Committee Elects | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/chinese-clerk-gets-us-study-award.html | CHINESE CLERK GETS U.S. STUDY AWARD | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/crude-oil-stocks-show-rise.html | Crude Oil Stocks Show Rise | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/argentine-emergency-set-in-stricken-zone.html | Argentine Emergency Set in Stricken Zone | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/theater-harold-arrives-comedy-with-anthony-perkins-at-the-cort.html | Theater: 'Harold' Arrives; Comedy With Anthony Perkins at the Cort | True | By Howard Taubman | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/standards-in-the-market.html | Standards in the Market | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bigstore-sales-rose-1-in-week-largest-advance-is-shown-by-atlanta.html | BIG-STORE SALES ROSE 1% IN WEEK; Largest Advance Is Shown by Atlanta District | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/rise-in-sales-is-reported-by-bartons-candy-corp.html | Rise in Sales Is Reported By Barton's Candy Corp | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/chinese-reds-close-more-soviet-offices.html | CHINESE REDS CLOSE MORE SOVIET OFFICES | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/benefit-thursday-for-fountain-house.html | Benefit Thursday For Fountain House | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/president-meets-mikoyan-3-hours-us-sees-no-gain-but-talks-bring.html | PRESIDENT MEETS MIKOYAN 3 HOURS; U.S. SEES NO GAIN; But Talks Bring Agreement to Resume Effort at U.N to Settle Cuba Issues PRESIDENT MEETS MIKOYAN 3 HOURS | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ten-are-entered-in-aqueduct-race-grid-iron-hero-is-favored-in.html | TEN ARE ENTERED IN AQUEDUCT RACE; Grid Iron Hero Is Favored in Queens County at a Mile Summer Serenade Wins. | True | By Joseph C. Nichols | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bible-society-153-years-old.html | Bible Society 153 Years Old | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/if-a-law-is-bad-enforce-it.html | If a Law Is Bad Enforce It | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bridge-one-eastern-player-makes-top-five-in-charity-match.html | Bridge:; One Eastern Player Makes Top Five in Charity Match | True | By Albert H. Moreheadspecial To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/pope-has-anemia-ulcer-suspected-spirits-reported-to-be-good-strict.html | POPE HAS ANEMIA; ULCER SUSPECTED; Spirits Reported to Be Good Strict Diet Prescribed for Gastric Disorder POPE HAS ANEMIA; ULCER SUSPECTED | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/art-of-colonial-silversmiths-displayed.html | Art of Colonial Silversmiths Displayed | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/nuclear-rockets-face-fund-crisis-budget-priority-for-moon-project.html | NUCLEAR ROCKETS FACE FUND CRISIS; Budget Priority for Moon Project May Curb Plans | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/symphony-opens-in-san-francisco-jorda-begins-final-season-as.html | SYMPHONY OPENS IN SAN FRANCISCO; Jorda Begins Final Season as Conductor on Coast | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/crops-increased-in-many-lands-crops-multiply-in-seed-crusade.html | Crops Increased in Many Lands; CROPS MULTIPLY IN SEED CRUSADE | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/sealand-service-to-build-offices-elizabeth-port-terminal-to-get.html | SEA-LAND SERVICE TO BUILD OFFICES; Elizabeth Port Terminal to Get 3-Story Building | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/deputy-commissioner-for-relocation-named.html | Deputy Commissioner For Relocation Named | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/pound-circulation-rose-18471000-in-the-week.html | Pound Circulation Rose 18,471,000 in the Week | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/city-considering-clear-bus-lanes-5borough-study-under-way-on.html | CITY CONSIDERING CLEAR BUS LANES; 5-Borough Study Under Way on Potential Sivings in Time in Rush Hours | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/8th-imperial-ball-at-plaza-fetes-brazilian-couple-dom-joao-and-dona.html | 8th Imperial Ball At Plaza Fetes Brazilian Couple; Dom Joao and Dona Fatima Are Guests Musicians Benefit | True | By Philip H. Dougherty | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/airline-executive-named-to-new-post.html | AIRLINE EXECUTIVE NAMED TO NEW POST | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/dance-tonight-to-aid-filipino-children-fund.html | Dance Tonight to Aid Filipino Children Fund | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/presbytery-aids-cuban-refugees-suburban-churches-offer-homes-and.html | PRESBYTERY AIDS CUBAN REFUGEES; Suburban Churches Offer Homes and Jobs to 55 | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/critic-at-large-watching-birds-in-the-midatlantic-gives-illusion-of.html | Critic at Large; Watching Birds in the Mid-Atlantic Gives Illusion of Invading Prehistoric Time | True | By Brooks Atkinson | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-center-to-aid-retardation-study.html | NEW CENTER TO AID RETARDATION STUDY | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/john-h-griffin.html | JOHN H. GRIFFIN | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/vogue-appoints-diana-vreeland-its-chief-editor.html | Vogue Appoints Diana Vreeland Its Chief Editor | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/valerie-a-mcalpine-bride-of-julio-noyes.html | Valerie A. McAlpine Bride of Julio Noyes | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/trading-halted-in-plywood-issue-dealers-in-general-plywood-engulfed.html | TRADING HALTED IN PLYWOOD ISSUE; Dealers in General Plywood Engulfed by Sell Orders TRADING HALTED IN PLYWOOD ISSUE | True | By Alexander R. Hammer | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/charles-schnee-wrote-for-films-oscar-winner-in-52-dies-at-46-did.html | CHARLES SCHNEE, WROTE FOR FILMS; Oscar Winner in '52 Dies at 46 Did 'Red River' | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/airlines-defend-strike-benefits-urge-cab-to-approve-pact-for.html | AIRLINES DEFEND STRIKE BENEFITS; Urge C.A.B. to Approve Pact for Extended Period | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bank-clearings-dip-in-week-by-211.html | BANK CLEARINGS DIP IN WEEK BY 21.1% | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/stocks-struggle-to-a-small-gain-long-climb-erases-early-losses.html | STOCKS STRUGGLE TO A SMALL GAIN; Long Climb Erases Early Losses Rails Spurred by Work-Rule Decision AVERAGE RISES BY 0.75 Low-Price Shares Active Again as Volume Dips Slightly to 5,810,000 STOCKS STRUGGLE TO A SMALL GAIN | True | By John J. Abele | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/indians-on-coast-lose-peyote-case-religious-freedom-defense-is.html | INDIANS ON COAST LOSE PEYOTE CASE; Religious Freedom Defense Is Rejected in California | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/sidelights-big-deal-closed-by-handshake.html | Sidelights; Big Deal Closed By Handshake | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/money.html | Money | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/auto-production-to-reach-high-for-year-this-week.html | Auto Production to Reach High for Year This Week | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-jury-to-get-liquor-evidence-early-presentation-of-case-is.html | NEW JURY TO GET LIQUOR EVIDENCE; Early Presentation of Case Is Hinted by Hogan | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/fcc-director-is-named.html | F.C.C. Director Is Named | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/udall-sympathizes-with-boy-pleading-for-land-to-play-on.html | Udall Sympathizes With Boy Pleading For Land to Play On | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/change-is-urged-in-murder-laws-mandatory-death-penalty-is-scored-at.html | CHANGE IS URGED IN MURDER LAWS; Mandatory Death Penalty Is Scored at Slate Hearing | True | By Douglas Dales Special to the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ila-and-ship-men-halt-talks-again.html | I.L.A. AND SHIP MEN HALT TALKS AGAIN | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/wheeler-fighting-extradition-move.html | WHEELER FIGHTING EXTRADITION MOVE | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/laos-to-investigate-us-plane-downing.html | LAOS TO INVESTIGATE U.S. PLANE DOWNING | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-health-service-observes-75th-year.html | U.S. HEALTH SERVICE OBSERVES 75TH YEAR | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/president-to-use-helicopter-to-fly-to-armynavy-game.html | President to Use Helicopter To Fly to Army-Navy Game | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/queens-college-scored-for-speakers-it-invites.html | Queens College Scored For Speakers It Invites | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/some-progress-reported-in-negotiations-at-the-post.html | 'Some Progress' Reported In Negotiations at The Post | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/play-by-nc-hunter-in-london-premiere.html | PLAY BY N.C. HUNTER IN LONDON PREMIERE | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-iba-president-promises-support-for-industry-reforms-ames-says.html | New I.B.A. President Promises Support for Industry Reforms; Ames Says That Investment Banking Has Erred in Course of Expansion I.B.A. HEAD VOWS AID TO REFORMS | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/art-barbizon-revisited-opens-at-toledo-museum-first-major-display.html | Art: 'Barbizon Revisited' Opens at Toledo Museum; First Major Display of School Since 1889 Landscapes Comprise Works of 8 Masters | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bunche-and-3-cited-here-for-service-to-humanity.html | Bunche and 3 Cited Here For 'Service to Humanity' | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/japans-leftists-dispute-revision-socialists-split-on-policy-as.html | JAPAN'S LEFTISTS DISPUTE REVISION; Socialists Split on Policy as Conference Closes | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/books-authors-delta-prize-withheld.html | Books Authors; Delta Prize Withheld | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/erik-scavenius-exdanish-aide-premier-in-world-war-ii-dies-called.html | ERIK SCAVENIUS, EX-DANISH AIDE; Premier in World War II Dies Called Pro-Nazi | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/shipping-aide-in-new-post.html | Shipping Aide in New Post | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/mississippi-student-group-denounces-campus-editor.html | Mississippi Student Group Denounces Campus Editor | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/lg-evans-fiance-of-miss-trebilcock.html | L.G. Evans Fiance Of Miss Trebilcock | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/directors-raise-ametek-dividend-extra-payment-authorized-by.html | DIRECTORS RAISE AMETEK DIVIDEND; Extra Payment Authorized by Machinery Producer | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bedford-church-yule-fair.html | Bedford Church Yule Fair | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/trap-rock-corporation-elects-finance-officer.html | Trap Rock Corporation Elects Finance Officer | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/350-debutantes-are-introduced-at-ball-in-paris-girls-of-29.html | 350 Debutantes Are Introduced At Ball in Paris; Girls of 29 Countries Take Part in Gala at Opera House | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/pentagon-denies-revision-of-plan-to-cut-reserves.html | Pentagon Denies Revision Of Plan to Cut Reserves | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/post-of-vice-president-filled-by-ji-kislak-inc.html | Post of Vice President Filled by J.I. Kislak, Inc. | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-mills-spurn-motifs-of-english-textile-stylist.html | U.S. Mills Spurn Motifs Of English Textile Stylist | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/music-is-shown-to-raise-output-17-increase-is-found-in-tests-of.html | MUSIC IS SHOWN TO RAISE OUTPUT; 17% Increase Is Found in Tests of Students | True | By Robert K. Plumb | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/loans-to-business-fall-by-47-million-gold-stocks-steady.html | Loans to Business Fall by 47 Million; Gold Stocks Steady | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/algerian-government-bans-communist-party-step-is-move-by-liberation.html | Algerian Government Bans Communist Party; Step Is Move by Liberation Front to Assert Primacy Red Strength in Nation Is Put at 6,000 to 10,000 | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/patrol-judge-65-to-quit-the-turf-for-ski-slopes.html | Patrol Judge, 65, to Quit the Turf for Ski Slopes | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/jersey-sales-tax-backed-by-states-advisory-body-jersey-sales-tax-to.html | Jersey Sales Tax Backed By State's Advisory Body; Jersey Sales Tax to Be Urged By State's Advisers on Policy | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/india-aids-rebuff-to-peking-in-un-votes-to-exclude-red-china-from.html | INDIA AIDS REBUFF TO PEKING IN U.N.; Votes to Exclude Red China From Parley on Atom INDIA AIDS REBUFF TO PEKING IN U.N. | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/princess-alexandra-to-be-married.html | Princess Alexandra to Be Married | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/u-thants-election.html | U Thant's Election | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/new-triplea-alignments.html | New Triple-A Alignments | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/claudels-coufontaine-trilogy-is-being-performed-in-paris.html | Claudel's Coufontaine Trilogy Is Being Performed in Paris | True | By Jean-Pierre Lenoir Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/andersen-named-minnesota-victor-courts-ruling-lets-board-decide.html | ANDERSEN NAMED MINNESOTA VICTOR; Court's Ruling Lets Board Decide Recount Sought | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/hour-tv-comedy-cut-to-halfhour-cbs-to-cancel-and-then-renew-fair.html | HOUR TV COMEDY CUT TO HALF-HOUR; C.B.S. to Cancel and Then Renew 'Fair Exchange' | True | By Val Adams | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/boston-legislator-elected-while-in-prison-to-go-free.html | Boston Legislator, Elected While in Prison, to Go Free | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/navy-men-lob-a-fullpage-ad-in-effort-to-jolt-armys-morale.html | Navy Men Lob a Full-Page Ad In Effort to Jolt Army's Morale | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/pleasantville-league-to-hold-ball-tomorrow.html | Pleasantville League To Hold Ball Tomorrow | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/news-curtailment-denied-by-pentagon.html | NEWS CURTAILMENT DENIED BY PENTAGON | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/kennedy-picks-dec-1017-for-human-rights-week.html | Kennedy Picks Dec. 10-17 For Human Rights Week | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/federation-hits-track-coalition-aau-reneges-on-original-agreement.html | FEDERATION HITS TRACK COALITION; A.A.U. Reneges on Original Agreement, Canham Says | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/fashion-events.html | Fashion Events | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/22-of-97-identified-in-peru-jet-crash.html | 22 OF 97 IDENTIFIED IN PERU JET CRASH | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/educations-role-found-increasing-automation-age-requires-it-says.html | EDUCATION'S ROLE FOUND INCREASING; Automation Age Requires It, Says Equipment Maker | True | By William M. Freeman | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/lumber-production-155-over-61-rate.html | LUMBER PRODUCTION 15.5% OVER '61 RATE | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/britain-will-alter-money-agreement.html | BRITAIN WILL ALTER MONEY AGREEMENT | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-industry-plans-madrid-investments.html | U.S. INDUSTRY PLANS MADRID INVESTMENTS | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/wood-field-and-stream-weird-sounds-heard-at-night-by-hunter-often.html | Wood, Field and Stream; Weird Sounds Heard at Night by Hunter Often Emanate From Nearby Bunk | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/crown-cork-votes-41-split.html | Crown Cork Votes 4-1 Split | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/former-fbi-aide-fights-dismissal-calls-his-ouster-retaliation-for.html | FORMER F.B.I. AIDE FIGHTS DISMISSAL; Calls His Ouster Retaliation for Writing Congressmen | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/background-of-negotiations.html | Background of Negotiations | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/profit-increased-by-large-utility-commonwealth-edison-net-74612913.html | PROFIT INCREASED BY LARGE UTILITY; Commonwealth Edison Net $74,612,913 in 10 Months | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/un-stamps-for-space-unit-will-go-on-sale-tuesday.html | U.N. Stamps for Space Unit Will Go on Sale Tuesday | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/russians-win-in-glasgow-21.html | Russians Win in Glasgow, 2-1 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/boston-fund-shows-a-decline-in-assets.html | BOSTON FUND SHOWS A DECLINE IN ASSETS | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/decline-feared-by-reform-jews-2-leaders-point-to-lack-of-synagogue.html | DECLINE FEARED BY REFORM JEWS; 2 Leaders Point to Lack of Synagogue Facilities | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-trouble-shooter.html | U.S. Trouble Shooter | True | William Averell Harriman | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/bad-account-may-erase-profit-century-industries-co-reports-account.html | Bad Account May Erase Profit, Century Industries Co. Reports; ACCOUNT TROUBLE FACED BY FACTOR | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/parents-cautioned-to-consider-rigors-as-well-as-benefits-of-dancing.html | Parents Cautioned To Consider Rigors As Well As Benefits of Dancing School; Age and Physical Make-Up Called Chief Factors | True | By Rita Reif | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/rockland-defeats-shelton-with-late-surge-7564.html | Rockland Defeats Shelton With Late Surge, 75-64 | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/gulf-names-new-companys-aides.html | Gulf Names New Company's Aides | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/berte-schindelheim-wed.html | Berte Schindelheim Wed | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/wheat-declines-corn-and-oats-up-trading-is-active-strike-threat.html | WHEAT DECLINES; CORN AND OATS UP; Trading Is Active Strike Threat Reduces Exports | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/tra-elects-strub-as-new-president.html | T.R.A. ELECTS STRUB AS NEW PRESIDENT | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/somalias-premier-receives-formal-new-york-welcome.html | Somalia's Premier Receives Formal New York Welcome | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/chicagoan-heads-new-gop-group.html | CHICAGOAN HEADS NEW G.O.P. GROUP | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/mother-setons-beatification-near.html | Mother Seton's Beatification Near | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/advertising-time-sees-big-market-abroad.html | Advertising: Time Sees Big Market Abroad | True | By Peter Bart | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/sidat-and-camisa-head-ccny-five-coach-intimates-old-rivals-will.html | SIDAT AND CAMISA HEAD C.C.N.Y. FIVE; Coach Intimates Old Rivals Will Return to Schedule | True | By Michael Strauss | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/commodities-cocoa-and-world-sugar-up-hides-and-wool-decline-in.html | Commodities: Cocoa and World Sugar Up; HIDES AND WOOL DECLINE IN PRICE Coffee, Domestic Sugar and Lead Advance in Other Market Dealings | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/mutual-life-names-executive.html | Mutual Life Names Executive | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/college-promotes-dr-burns.html | College Promotes Dr. Burns | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/poor-acoustics-mar-arts-show-for-5000-at-armory-in-capital.html | Poor Acoustics Mar Arts Show For 5,000 at Armory in Capital | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/sports-of-the-times-dont-forget-to-duck.html | Sports of The Times; Don't Forget to Duck | True | By Arthur Daley | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/us-indicates-talks-continue.html | U.S. Indicates Talks Continue | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-11-30 | 1962-11-30 | https://www.nytimes.com/1962/11/30/archives/ira-g-goldman-55-dies-executive-of-levitt-sons.html | Ira G. Goldman, 55, Dies; Executive of Levitt & Sons | True | | 1990-07-13 | RE0000482697 | RE0000482697 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/majors-move-to-speed-game-by-pitching-rule-change-larker-of-colts.html | Majors Move to Speed Game by Pitching Rule Change; LARKER OF COLTS GOES TO BRAVES Giants Get Amalfitano Again -- Houston Obtains 5 Men in 3 Baseball Trades One Step Further A Former Dodger | True | By John Drebingerthe New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/konners-rental.html | Konners Rental | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mrs-taylor-engaged.html | Mrs. Taylor Engaged | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rochester-u-lists-irish-stage-festival.html | ROCHESTER U. LISTS IRISH STAGE FESTIVAL | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/80-americans-out-of-assam.html | 80 Americans Out of Assam | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/royals-gain-big-early-lead-and-subdue-nats-130117.html | Royals Gain Big Early Lead And Subdue Nats, 130-117 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/transport-policy-revision-will-go-to-congress-again.html | Transport Policy Revision Will Go to Congress Again | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/yugoslav-exiles-face-15-years.html | Yugoslav Exiles Face 15 Years | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/fi-gamwell-to-wed-miss-lynn-wissing.html | F.I. Gamwell to Wed Miss Lynn Wissing | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/personnel-post-filled-by-new-york-telephone.html | Personnel Post Filled By New York Telephone | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/4-indicted-by-us-in-housing-deals-exgop-chief-in-alabama-and.html | 4 INDICTED BY U.S. IN HOUSING DEALS; Ex-G.O.P. Chief in Alabama and Ex-Official Named Prison Terms Possible Sparkman Urged Inquiry | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/indian-at-geneva-backs-inspection-asks-nuclear-powers-to-set-quota.html | INDIAN AT GENEVA BACKS INSPECTION; Asks Nuclear Powers to Set Quota and Sign Test Ban West Welcomes Effort | True | By Drew Middleton Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/speakers-at-tax-hearing-will-get-tax-deduction.html | Speakers at Tax Hearing Will Get Tax Deduction | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/un-names-thant-for-4year-term-secretary-general-sees-role-in.html | U.N. NAMES THANT FOR 4-YEAR TERM; Secretary General Sees Role in 'Bridging the Gulf' Between Big Powers Reaffirms His Oath No Longer 'Acting' U.N. NAMES THANT FOR 4-YEAR TERM Salary Increase Favored U.S. Preferred Full Term | True | By Alexander Burnham Special To the New York Timesthe New York Times (BY NEAL BOENZL) | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/moodys-publisher-named.html | Moody's Publisher Named | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/chlorine-gas-fells-18-in-ontario.html | Chlorine Gas Fells 18 in Ontario | True | The New York Times. | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/newark-miami-jets-begin.html | Newark-Miami Jets Begin | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/prices-of-cotton-5c-up-to-45-down-no-december-notices-issued.html | PRICES OF COTTON 5C UP TO 45 DOWN; No December Notices Issued --Liverpool Unchanged | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/city-maps-raises-for-fire-officers-mayor-backs-arbitration-award.html | CITY MAPS RAISES FOR FIRE OFFICERS; Mayor Backs Arbitration Award Using $300 Basis Firemen's Award Unsettled Work Week to be Cut | True | By Charles G Bennett | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/canmaking-plant-planned.html | Can-Making Plant Planned | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bus-accord-set-in-westchester-10cent-raise-accepted-strike-is.html | BUS ACCORD SET IN WESTCHESTER; 10-Cent Raise Accepted-- Strike Is Averted Series of Sessions | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/harassed-liston-moves-to-chicago-champion-says-philadelphia-police.html | 'HARASSED' LISTON MOVES TO CHICAGO; Champion Says Philadelphia Police Don't Like Him Help for the Kids A Deal is a Deal | True | By William G Weart Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/screen-story-of-josephstill-another-bible-film-has-premiere-here.html | Screen: 'Story of Joseph':Still Another Bible Film Has Premiere Here | True | By Bosley Crowther | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/laboratory-code-of-city-criticized.html | LABORATORY CODE OF CITY CRITICIZED | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-mexico-gop-gets-chavez-seat-mechem-quits-as-governor-is.html | NEW MEXICO G.O.P. GETS CHAVEZ SEAT; Mechem Quits as Governor --Is Appointed to Senate Prospects Reversed Won Revenge in 1960 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/music-debussys-pelleas-et-melisande-at-the-met-uppman-london-hines.html | Music: Debussy's 'Pelleas et Melisande' at the Met; Uppman, London, Hines and Anna Moffo Sing Ernest Ansermet Leads Opera in His Debut | True | By Harold C. Schonberg | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/pound-mark-and-canada-dollar-decline-slightly-in-dull-trading.html | Pound, Mark and Canada Dollar Decline Slightly in Dull Trading | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/indiana-economist-is-selected-for-kennedys-advisory-council-jp.html | Indiana Economist Is Selected For Kennedy's Advisory Council; J.P. Lewis to Be Nominated in January for Vacancy on 3-Man Board | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/kennedy-accused-of-news-control-rep-moss-urges-press-to-lead.html | KENNEDY ACCUSED OF NEWS CONTROL; Rep. Moss Urges Press to Lead Discussion of Issue A 'Disturbing Period' | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sales-increased-by-allied-stores-decline-in-profit-charged-to-costs.html | SALES INCREASED BY ALLIED STORES; Decline in Profit Charged to Costs of Opening Four New Units Sales Increase 5.7 per cent New Division is Operating United Artists Marshall Field COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mother-of-5-pleads-guilty-to-slaying-a-patrolman.html | Mother of 5 Pleads Guilty To Slaying a Patrolman | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/better-service-more-riders.html | Better Service, More Riders | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/murphy-dismisses-14th-city-striker-police-head-cites-right-to.html | MURPHY DISMISSES 14TH CITY STRIKER; Police Head Cites Right to Hearing--Calls State Law Harsh and Urges Review No Hearings Requested MURPHY DISMISSES 14TH CITY STRIKER Tenney's Views Given | True | By Ralph Katz | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/marines-begin-withdrawal-from-guantanamo-base.html | Marines Begin Withdrawal From Guantanamo Base | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/brazil-coffee-estimate-set-at-22-million-bags.html | Brazil Coffee Estimate Set at 22 Million Bags | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/reactor-tested-for-atom-rocket-device-is-last-in-3d-series-of.html | REACTOR TESTED FOR ATOM ROCKET; Device Is Last in 3d Series of Experimental Designs Named for Flightless Bird Experiment Is Cut Short | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/paris-cheers-american-singer.html | Paris Cheers American Singer | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/geologists-study-antarctic-peaks-scientists-study-lofty-range-in.html | GEOLOGISTS STUDY ANTARCTIC PEAKS; Scientists Study Lofty Range in Antarctica | True | By Allyn Baum Special To the New York Timesthe New York Timesthe New York Times (BY ALLYN BAUM) | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/protesting-families-halt-bergen-work-by-blocking-road.html | Protesting Families Halt Bergen Work By Blocking Road | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/united-securities.html | United Securities | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bread-beer-dogpatch-gi-in-saigon-finds-health-rules-limit-diet-and.html | Bread, Beer, Dogpatch; G.I. in Saigon Finds Health Rules Limit Diet and He Fears for Comics | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/toronto-gallery-gets-a-delacroix.html | Toronto Gallery Gets a Delacroix | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/labor-and-the-law.html | Labor and the Law | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/armynavy-meeting-today-rated-as-a-tossup-president-to-see-service.html | Army-Navy Meeting Today Rated as a Toss–Up; PRESIDENT TO SEE SERVICE CLASSIC Kennedy to Be at Midfield for Flip of Coin Starting Game Before 100,000 Seats Gone for Weeks History in the Balance Performances Notable Peterson Top Punter Bandits Excel on Line | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/schools-to-ask-for-650000000-bid-for-90-million-rise-is-laid-to.html | SCHOOLS TO ASK FOR $650,000,000; Bid for 90 Million Rise is Laid to Expansion Here Team Pitching Planned | True | By Leonard Buder | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/italy-names-posts-minister.html | Italy Names Posts Minister | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/manhattan-five-young-and-willing-petro-provides-size-and-scoring.html | Manhattan Five Young and Willing, Petro Provides Size and Scoring Punch but 3 Sophomore Starters Will Have to Gain Experience the Hard Way Campaign a Success Chlupsa Bears Watching | True | By Michael Straussthe New York Times | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/charles-takes-17shot-lead-in-lefthanders-open-golf.html | Charles Takes 17-Shot Lead In Left-Handers Open Golf | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/wreckage-of-plane-found.html | Wreckage of Plane Found | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/us-tea-prices-hold-steady-amid-india-unrest-no-rise-expected-in-us.html | U.S. Tea Prices Hold Steady Amid India Unrest; NO RISE EXPECTED IN U.S. TEA PRICES | True | By Myron Kandel | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/con-ed-and-union-agree-on-a-3-year-contract-package-includes-64.html | Con Ed and Union Agree on a 3-Year Contract; Package Includes 64 Cents in Wages and Benefits-- Vote Due on Tuesday Improved Pension | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/65-million-lost-by-grayson-chain-fiscal-62-results-reported-for.html | 6.5 MILLION LOST BY GRAYSON CHAIN; Fiscal '62 Results Reported for Bankrupt Concern Item in Loss | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/tenax-inc-asks-shift-in-bankruptcy-status.html | Tenax, Inc., Asks Shift In Bankruptcy Status | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/wounded-bystander-loses-fight-to-keep-bullet-from-police.html | Wounded Bystander Loses Fight to Keep Bullet From Police | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/2-swans-are-linked-to-viscount-crash.html | 2 SWANS ARE LINKED TO VISCOUNT CRASH | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/for-women.html | For Women | True | | 1990-07-13 | RE0000482 699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/churchill-at-88-greets-londoners-churchill-at-88-is-acclaimed-waves.html | Churchill, at 88, Greets Londoners; Churchill, at 88, Is Acclaimed; Waves to Cheering Throng | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/hughes-returns-to-milk-control-reversing-stand-governor-gets.html | HUGHES RETURNS TO MILK CONTROL; Reversing Stand, Governor Gets Bipartisan Backing of Jersey Regulation BILLS COME UP MONDAY They Set Minimum Prices for 180 Days and Void All Canceling of Contracts Restoring of Contracts Protecting Farmers | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sweden-gets-new-army-head.html | Sweden Gets New Army Head | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/the-big-mission-maneuvers-are-over-and-the-battle-is-just-ahead.html | The Big Mission: Maneuvers Are Over and the Battle Is Just Ahead | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/apollo-speedup-is-being-weighed-kennedy-asks-for-report-on-funds.html | APOLLO SPEED-UP IS BEING WEIGHED; Kennedy Asks for Report on Funds for Moon Shot Discussed at White House Differences in Attitude Drafted From Industry | True | By Richard Witkin | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/algeria-and-france-open-paris-talks-aid-a-main-topic.html | Algeria and France Open Paris Talks; Aid a Main Topic | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/on-probation.html | On Probation | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/800foot-runway-model-aids-research-on-airport-lighting.html | 800-Foot Runway Model Aids Research on Airport Lighting | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mine-flood-kills-4-belgians.html | Mine Flood Kills 4 Belgians | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/james-w-gantz.html | JAMES W. GANTZ | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/hamilton-choice-to-win-grey-cup-game-with-winnipeg-today-to-decide.html | HAMILTON CHOICE TO WIN GREY CUP; Game With Winnipeg Today to Decide Football Title Stadium Lacks Lights Only 3 Downs Allowed | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-hunts-fish-in-diving-vessels-pressureresistant-tanks-used.html | SOVIET HUNTS FISH IN DIVING VESSELS; Pressure--Resistant Tanks Used for Observation | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/books-of-the-times-monarchy-vs-divine-right-latin-variations.html | Books of The Times; Monarchy vs. Divine Right Latin Variations | True | By Charles Poore | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/austrian-police-slay-killer.html | Austrian Police Slay Killer | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/pediatrics-chief-named.html | Pediatrics Chief Named | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mrs-porumbeanu-has-child.html | Mrs. Porumbeanu Has Child | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/memorial-for-wilhelmina.html | Memorial for Wilhelmina | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/kennedy-hailed-as-fund-raiser-for-national-cultural-center-but.html | Kennedy Hailed as Fund Raiser For National Cultural Center; But White House Denies Pressure Was Applied to Business and Labor Leaders to Buy Tickets for Dinner in Capital Tickets $1 to $100 Holds Two Receptions Businessmen Summoned Many Tables Sold More Equipment Planned | True | By Marjorie Hunter Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/3-east-harlem-tenements-are-evacuated-in-fire.html | 3 East Harlem Tenements Are Evacuated in Fire | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jetport-seeking-us-aid-on-noise-pittsburgh-runway-is-idle-pending.html | JETPORT SEEKING U.S. AID ON NOISE; Pittsburgh Runway is idle Pending Plea for Funds | True | By Edward Hudson | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/du-pont-stock-suit-weighed-by-court.html | DU PONT STOCK SUIT WEIGHED BY COURT | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/exchange-seat-for-165000.html | Exchange Seat for $165,000 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/expresidents-invited.html | Ex-Presidents Invited | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | D'Arlene | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/conciliation-key-to-housing-edict-but-us-may-use-blacklist-if.html | CONCILIATION KEY TO HOUSING EDICT; But U.S. May Use Blacklist if Racial Curbs Continue May Be Blacklisted Talks Are Key to Housing Edict, But Rules Provide for Blacklist Process for Complaints | True | By Anthony Lewis Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/albemarle-takes-ethyl-corp-title-200-million-raisedpart-to-build.html | ALBEMARLE TAKES ETHYL CORP. TITLE; 200 Million Raised--Part to Build Working Capital Insurance Companies Invest ALBEMARLE TAKES ETHYL CORP. TITLE Plants in Nine States | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/extra-dividend-voted-by-texaco-rise-in-payments-authorized-by-oil.html | EXTRA DIVIDEND VOTED BY TEXACO; Rise in Payments Authorized by Oil Concern Directors Cleveland Trust Company General Refractories Company | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by John Orris) | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/index-of-commodity-prices-fell-01-thursday-to-801.html | Index of Commodity Prices Fell 0.1 Thursday, to 80.1 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/elmer-e-giles.html | ELMER E. GILES | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/two-remanded-in-ship-crash.html | Two Remanded in Ship Crash | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/erna-elizabeth-crewmen-describe-sunday-collision.html | Erna Elizabeth Crewmen Describe Sunday Collision | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/700-chinese-in-detention.html | 700 Chinese in Detention | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/commodities-cocoa-up-again-world-sugar-off-by-2-to-7-points-rubber.html | Commodities: Cocoa Up Again; WORLD SUGAR OFF BY 2 TO 7 POINTS Rubber Futures Increase Up to 10 Points on News of Auto Output Gain | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/nehru-assures-sandys.html | Nehru Assures Sandys | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/allwhite-town-wins-illinois-suit-land-for-negro-homes-was-condemned.html | ALL-WHITE TOWN WINS ILLINOIS SUIT; Land for Negro Homes Was Condemned for Park Abuse of Power Is Seen 'Little Rock of Housing' | True | By Donald Janson Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bonds-market-for-government-issues-remains-in-doldrums-moves.html | Bonds: Market for Government Issues Remains in Doldrums; MOVES IRREGULAR IN TREASURY BILLS Pre-Weekend Trading for Municipals and Corporates Is Unusually Active | True | By H.j. Maidenberg | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/miss-schwarzkopf-soprano-presents-program-of-songs.html | Miss Schwarzkopf, Soprano, Presents Program of Songs | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/chafee-victor-in-rhode-island-his-final-margin-is-398-votes.html | Chafee Victor in Rhode Island; His Final Margin Is 398 Votes; Counting of Absentee Ballots Takes All Night--Notte to Offer No Challenge To Take Oath Jan. 1 | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/ski-sweaters-are-imported-in-vivid-hues.html | Ski Sweaters Are Imported In Vivid Hues | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bond-flotations-off-in-november-issues-offered-to-public-fall-from.html | BOND FLOTATIONS OFF IN NOVEMBER; Issues Offered to Public Fall From Totals for October Largest Offering Noted Offerings Compared | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mrs-charles-noel-edge-dies-established-a-hawk-sanctuary.html | Mrs. Charles Noel Edge Dies; Established a Hawk Sanctuary | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-york-state-racing-figures-thorough-bred-racing.html | New York State Racing Figures; THOROUGH BRED RACING | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/november-stock-rise-sharpest-in-history-of-the-times-index-stock.html | November Stock Rise Sharpest In History of The Times Index; STOCK PRICE RISE IS HIGH FOR INDEX Market Maintains Advance BOND MARKET AMERICAN EXCHANGE | True | By Peter I. Elkovich | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/food-news-gifts-by-mail-esthetic-appeal-of-delicacies-often.html | Food News: Gifts by Mail; Esthetic Appeal of Delicacies Often Enhanced When Delivered Via Post | True | By Nan Ickeringill | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/antisukarno-group-seized.html | Anti-Sukarno Group Seized | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/paul-w-harrison-a-missionary-79-physician-served-in-arabia-adviser.html | PAUL W. HARRISON, A MISSIONARY, 79; Physician Served in Arabia --Adviser to Penney Unit M.D. From Johns Hopkins Friend of Ibn Saud | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/6-children-die-in-fire.html | 6 Children Die in Fire | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/seaway-deadline-extended.html | Seaway Deadline Extended | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sydney-e-harris-engineer-for-united-state-lines-54.html | Sydney E. Harris, Engineer For United State Lines, 54 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jan-traver-hallenbeck-to-wed-carol-george.html | Jan Traver Hallenbeck To Wed Carol George | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/moses-quits-5-state-posts-charging-governor-asked-one-of-them-for.html | MOSES QUITS 5 STATE POSTS, CHARGING GOVERNOR ASKED ONE OF THEM FOR BROTHER; PARK JOB AT ISSUE 'Invidious' Mention of Laurance Rockefeller Scored by Governor Praised by Governor Moses Quits Five State Jobs, Charging Governor Asked One of Them for Brother STAYS ON IN POSTS RELATED TO CITY Says Laurance Rockefeller Is Favored by Governor to Head Park Council Keeps 3 Posts Here Political Overtones Statement by Rockefeller | True | By Richard P. Huntthe New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/letters-to-the-times-no-cold-war-illusions-communists-held-at-fault.html | Letters to The Times; No Cold War Illusions Communists Held at Fault for Our Failure to Reach Agreement California Research Program Pardons by White House Reform in Peru Work of Junta Defended, Backing for Small Industrialist Urged Tribute to Leo Egan | True | ERVIN B. MOTT.CLARK FOREMAN,REUBEN A. LAZARUS, | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mrs-kathleen-bonner-wed-to-ja-moffet-2d.html | Mrs. Kathleen Bonner Wed to J.A. Moffet 2d | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rose-again-wins-in-swim-at-perth-dawn-fraser-also-takes-fourth-gold.html | ROSE AGAIN WINS IN SWIM AT PERTH; Dawn Fraser Also Takes Fourth Gold Medal 440 Won in 4:15.4 Snell Will Race Mile | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/robert-auphelle.html | ROBERT AUPHELLE | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/nuclear-submarine-launched-in-virginia.html | NUCLEAR SUBMARINE LAUNCHED IN VIRGINIA | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sec-unit-in-new-york-to-study-century-case.html | S.E.C. Unit in New York To Study Century Case | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/cantor-to-be-honored.html | Cantor to Be Honored | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/us-polio-cases-continue-decline-from-other-years.html | U.S. Polio Cases Continue Decline From Other Years | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/miss-margaret-e-kochman-betrothed-to-william-aurilio.html | Miss Margaret E. Kochman Betrothed to William Aurilio | True | Special to The New York TimesTony Venti | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/50-pickets-protest-housingguard-loss.html | 50 PICKETS PROTEST HOUSING-GUARD LOSS | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/for-parents.html | For Parents | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/nehru-dampens-hopes.html | Nehru Dampens Hopes | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/capitol-records.html | Capitol Records | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/us-board-pressing-for-lockheed-pact.html | U.S. BOARD PRESSING FOR LOCKHEED PACT | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/governor-promises-no-liquor-reprisals-governor-to-protect-witnesses.html | Governor Promises No Liquor Reprisals; Governor to Protect Witnesses From Liquor Inquiry Reprisals Law to Determine Penalty | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sanders-is-first-in-florida-golf-posts-67-for-a-137-to-lead.html | SANDERS IS FIRST IN FLORIDA GOLF; Posts 67 for a 137 to Lead Campbell by Stroke | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/laver-and-emerson-upset.html | Laver and Emerson Upset | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/stormy-atlantic-harries-shipping-two-vessels-ask-for-aid-liners.html | STORMY ATLANTIC HARRIES SHIPPING; Two Vessels Ask for Aid-- Liners Arrive Late On Way to Rotterdam | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/missing-yachtsman-is-washed-ashore.html | MISSING YACHTSMAN IS WASHED ASHORE | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/building-lessee-is-fined-500-for-209-violations.html | Building Lessee Is Fined $500 for 209 Violations | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/fbi-aide-equates-far-right-aid-left.html | F.B.I. AIDE EQUATES 'FAR RIGHT AID LEFT' | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/25-are-killed-25-rescued-as-dc7-crashes-and-burns-at-idlewild-in.html | 25 ARE KILLED, 25 RESCUED AS DC-7 CRASHES AND BURNS AT IDLEWILD IN HEAVY FOG; HELP IS HINDERED Marshes Slow Trucks --Flight Originated in Charlotte, N.C. Foam Covers Scene AIRLINER CRASHES IN IDLEWILD FOG Plane That Missed Runway Crashes and Burns in Mud Passenger List Survivors Others Aboard | True | By Douglas RobinsonNew York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/decorations-will-bestow-holiday-air-giddy-hobbyhorse-carries-a.html | Decorations Will Bestow Holiday Air; Giddy Hobbyhorse Carries a Candle | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/daniel-ericourt-offers-debussy-pianist-gives-first-of-three.html | DANIEL ERICOURT OFFERS DEBUSSY; Pianist Gives First of Three Concerts in Town Hall | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-device-makes-particles-smaller-than-millionth-of-inch-heated.html | New Device Makes Particles Smaller Than Millionth of Inch; Heated Under Vacuum Messerschmitt Patents VARIETY OF IDEAS IN NEW PATENTS Dental Filling Frog Trademark | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/expelled-student-back-at-mississippi.html | EXPELLED STUDENT BACK AT MISSISSIPPI | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/andrewslasko.html | Andrews--Lasko | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/five-news-women-honored-at-dinner.html | FIVE NEWS WOMEN HONORED AT DINNER | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bengurion-gives-warning-on-cairo-says-israel-cant-be-inert-in.html | BEN-GURION GIVES WARNING ON CAIRO; Says Israel Can't Be Inert in Nearby Intervention | True | By W. Granger Blair Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/patrol-finds-nina-ii-800-miles-offshore.html | PATROL FINDS NINA II 800 MILES OFFSHORE | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/geza-anda-plays-piano-solo-here-artist-heard-in-concerto-by-bartok.html | GEZA ANDA PLAYS PIANO SOLO HERE; Artist Heard in Concerto by Bartok in Boston Series | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/booksauthors-a-look-beyond-nehru-new-colliers-juveniles-another-by.html | Books--Authors; A Look Beyond Nehru New Collier's Juveniles Another by de Polnay | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/india-unlikely-to-comply-speculation-on-reasons.html | India Unlikely to Comply; Speculation on Reasons | True | By Thomas J. Brady Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/a-queens-negro-girls-studying-hebrew-at-university-in-israel-first.html | A Queens Negro Girls Studying Hebrew at University in Israel; First From the U.S.--Hopes to Teach Langange and May Stay in Country Parents Delighted Now 'Strictly Jewish' | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/4-races-stil-undecided.html | 4 Races Stil Undecided | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/backward-and-forward-in-laos.html | Backward and Forward in Laos | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/public-accountants-plan-fight-on-tax-rules-for-expenditures.html | Public Accountants Plan Fight On Tax Rules for Expenditures; Dictated by Severity An Opposite Step | True | By Robert Metz | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sofia-outlines-economic-drive.html | Sofia Outlines Economic Drive | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/township-bonds-sold-in-michigan-investment-group-awarded-offering.html | TOWNSHIP BONDS SOLD IN MICHIGAN; Investment Group Awarded Offering by Buena Vista Illinois Levee District Pennsylvania School District Miami Ohio School Districts | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/un-unit-asks-50000-for-international-school.html | U.N. Unit Asks $50,000 For International School | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/foreign-affairs-chinaand-a-chinese-lesson-unified-in-happiness.html | Foreign Affairs; China--and a Chinese Lesson Unified in Happiness Russian Embourgeoisement | True | By C.l. Sulzberger | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/saudi-delegate-assails-kennedy-shukairy-in-un-criticizes-his-praise.html | SAUDI DELEGATE ASSAILS KENNEDY; Shukairy, in U.N., Criticizes His Praise of Israel | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/juan-deprey-dead-painter-muralist.html | JUAN DE'PREY DEAD; PAINTER, MURALIST | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-proposal-in-capital.html | New Proposal in Capital | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/events-for-homemakers-crafts-exhibitions-house-tour-japanese.html | Events for Homemakers; Crafts Exhibitions House Tour Japanese Artifacts Christmas Shops | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-cancer-laboratory-is-dedicated-in-boston.html | New Cancer Laboratory Is Dedicated in Boston | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/kawecki-chemical.html | Kawecki Chemical | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rusk-and-mikoyan-disagree-on-cuba-stepbystep-procedure-in-caribbean.html | RUSK AND MIKOYAN DISAGREE ON CUBA; Step-by-Step Procedure in Caribbean Crisis Seen Review of U.N. Parleys RUSK AND MIKOYAN DISAGREE ON CUBA | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/orke-named-colgate-captain.html | Orke Named Colgate Captain | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/50-to-return-to-tristan-isle.html | 50 to Return to Tristan Isle | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/reynolds-calls-for-export-push-opportunities-at-peak-now-says.html | REYNOLDS CALLS FOR EXPORT PUSH; Opportunities at Peak Now, Says Metals Executive Patriotic Motive Advanced American Specialties Needed | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/no-indictment-made-on-charge-by-negro.html | NO INDICTMENT MADE ON CHARGE BY NEGRO | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rockefeller-calls-himself-potential-candidate-in-64-64-to-figure.html | Rockefeller Calls Himself Potential Candidate in '64; '64 to Figure Heavily GOVERNOR ASSAYS POSITION FOR 1964 Never Announced Candidacy | True | By Douglas Dales Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/aussie-crickters-get-321-runs-for-7.html | AUSSIE CRICKTERS GET 321 RUNS FOR 7 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bronx-pupils-go-down-to-the-sea-to-see-math-at-work-on-a-ship.html | Bronx Pupils Go Down to the Sea To See Math at Work on a Ship | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/merrell-division-elects-new-general-manager.html | Merrell Division Elects New General Manager | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/flavor-of-scotch-not-judged-by-hue.html | Flavor of Scotch Not Judged by Hue | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/plastic-patents-exchanged.html | Plastic Patents Exchanged | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bandits-in-british-honduras.html | Bandits in British Honduras | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/pope-is-improved-gets-up-sees-aides-pope-is-improved-receives.html | Pope Is Improved; Gets Up, Sees Aides; POPE IS IMPROVED; RECEIVES CALLERS 'Nothing Is Certain' No Change in Schedule | True | By Arnaldo Cortesi Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/texts-of-statements-by-moses-and-rockefeller-statement-by-mr-moses.html | Texts of Statements by Moses and Rockefeller; Statement by Mr. Moses Letter to the Governor Letter to Mr. Moses Statement by Governor 'New Phase' of Park Work Letters Exchanged | True | ROBERT MOSES NELSON | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/connecticut-aide-is-named.html | Connecticut Aide Is Named | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/usjapan-ties-seen-imperiled-by-lack-of-common-values.html | U.S.-Japan Ties Seen Imperiled By Lack of Common Values | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/seven-hurt-as-vinyl-truck-explodes-in-vermont-town.html | Seven Hurt as Vinyl Truck Explodes in Vermont Town | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/william-s-pardoe.html | WILLIAM S. PARDOE | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/3191020-is-bet-in-harness-finale-34475-contribute-to-world-record-a.html | $3,191,020 IS BET IN HARNESS FINALE; 34,475 Contribute to World Record at Yonkers A Perfectly Rated Drive | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/michelle-lewis-to-be-wed.html | Michelle Lewis to Be Wed | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/methodists-set-day-for-pledge-worshipers-will-evaluate-attitudes-on.html | METHODISTS SET DAY FOR PLEDGE; Worshipers Will Evaluate Attitudes on Drinking Theme Is Explained Advice For Rebbitzens | True | By John Wicklein | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/swedish-american-will-build-a-liner-for-tropical-cruising-prices.html | Swedish American Will Build A Liner for Tropical Cruising; Prices Much Lower Rising Demand Noted | True | By Werner Bamberger | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/5-in-japans-cabinet-in-us-about-trade.html | 5 IN JAPAN'S CABINET IN U.S. ABOUT TRADE | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/liston-patterson-named-in-us-suit.html | LISTON, PATTERSON NAMED IN U.S. SUIT | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/farm-market-prices-continue-to-exceed-last-years-levels-farmers.html | Farm Market Prices Continue To Exceed Last Year's Levels; FARMERS' PRICES HOLD UNCHANGED | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/presence-of-cancer-denied.html | Presence of Cancer Denied | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/clothing-for-cuban-exiles.html | Clothing for Cuban Exiles | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/picture-printing-set-designed-for-child.html | Picture Printing Set Designed for Child | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/text-of-thants-acceptance-speech-accepts-with-humility-problem.html | Text of Thant's Acceptance Speech; Accepts With Humility Problem Still Unsolved | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rockets-fired-in-3-lands-for-study-of-atmosphere.html | Rockets Fired in 3 Lands For Study of Atmosphere | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mary-dean-engaged-to-randall-a-collins.html | Mary Dean Engaged To Randall A. Collins | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/state-law-urged-to-end-jury-curb-legislators-hear-pleas-to-restore.html | STATE LAW URGED TO END JURY CURB; Legislators Hear Pleas to Restore Right to Free Reports on Officials PROSECUTORS BACK BILL Court Outlawed Release-- Bar Group Fears Civil Rights in Jeopardy | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/southern-buys-boxcars.html | Southern Buys Boxcars | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/common-market-collecting-data-on-us-trade-bars.html | Common Market Collecting Data on U.S. Trade bars | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rare-coin-falls-in-price-sharply-dealers-puzzled-by-flow-of-1903.html | RARE COIN FALLS IN PRICE SHARPLY; Dealers Puzzled by Flow of 1903 Silver Dollars Fair Origin Doubted 'A Dollar Is a Dollar' Explanation of Rarity | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/marjorie-nelson-coast-biochemist-teacher-at-berkeley-dead-studied.html | MARJORIE NELSON, COAST BIOCHEMIST; Teacher at Berkeley Dead --Studied Birth Defects | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/4-berliners-flee-to-west.html | 4 Berliners Flee to West | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/vatican-council-talks.html | Vatican Council Talks | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-eases-curb-on-artists-allows-show-of-abstract-work-all-curbs.html | Soviet Eases Curb on Artists; Allows Show of Abstract Work; All Curbs Not Lifted Some of High Quality | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/seoul-paper-defies-junta.html | Seoul Paper Defies Junta | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jersey-counties-may-alter-role-their-first-charter-change-being.html | JERSEY COUNTIES MAY ALTER ROLE; Their First Charter Change Being Shaped by State | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/toy-ball-patrons-buy-decor-to-aid-retarded-infants-fete-at-terrace.html | Toy Ball Patrons Buy Decor to Aid Retarded Infants; Fete at Terrace Room of Plaza Is Preceded by Dinner Parties | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/miss-susan-l-hunt-engaged-to-marry.html | Miss Susan L. Hunt Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/typhoon-threatens-vietnam.html | Typhoon Threatens Vietnam | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/manila-dock-strike-in-3d-day.html | Manila Dock Strike in 3d Day | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/2-australian-parties-weigh-new-regime.html | 2 AUSTRALIAN PARTIES WEIGH NEW REGIME | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jf-kennedy-jr-enjoys-white-house-ceremony.html | J.F. Kennedy Jr. Enjoys White House Ceremony | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mass-for-school-fire-dead.html | Mass for School Fire Dead | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/evidence-points-to-ives-as-first-12tone-user.html | Evidence Points to Ives As First 12-Tone User | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/temblor-felt-in-california.html | Temblor Felt in California | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sailboat-group-forms-new-unit-north-american-association-to-rule.html | SAILBOAT GROUP FORMS NEW UNIT; North American Association to Rule Multihull Sport | True | By John Rendel | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/patriots-rally-to-beat-titans-2417-on-a-79yard-pass-in-last-80.html | Patriots Rally to Beat Titans, 24-17, on a 79-Yard Pass in Last 80 Seconds; COLCLOUGH GRABS TOSS BY YEWCIC Winning Pass Comes on 3d Down With 11 Yards to Go -- Boston Ties for First Desperation Tackle Fails | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/federalist-named-top-horse.html | Federalist Named Top Horse | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/captain-of-plane-noted-for-views-on-flight-safety.html | Captain of Plane Noted for Views On Flight Safety | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/two-ticket-agencies-file-suit-on-eastern.html | TWO TICKET AGENCIES FILE SUIT ON EASTERN | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/frank-mporter-oil-spokesman-70-head-of-petroleum-institute-since.html | FRANK M.PORTER, OIL SPOKESMAN. 70; Head of Petroleum Institute Since 1950 Dies Here Born in Brooklyn | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mariner-2-is-on-schedule-on-flight-toward-venus.html | Mariner 2 Is on Schedule On Flight Toward Venus | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/wholesale-prices-dropped-last-week.html | WHOLESALE PRICES DROPPED LAST WEEK | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/third-top-official-of-fox-to-resign-charles-einfeld-in-charge-of.html | THIRD TOP OFFICIAL OF FOX TO RESIGN; Charles Einfeld, in Charge of Promotion, Leaving Studio Third Executive to Resign Planned 30-day Junket 'Flowers of Hiroshima' | True | By Howard Thomson | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/science-competition-starting.html | Science Competition Starting | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/deputies-want-a-denauer-to-name-erhard-as-heir-will-seek-the.html | Deputies Want A denauer to Name Erhard as Heir; Will Seek the Chancellor's Acceptance Next Week Christian Democrats Play to Press Their Request | True | By Sydney Gruson Special to The New York Timesthe New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/the-cuban-dilemma.html | The Cuban Dilemma | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/stocks-edge-off-as-trading-eases-short-covering-and-profit-taking.html | STOCKS EDGE OFF AS TRADING EASES; Short Covering and Profit Taking Contribute to Drop --Average Falls by 1.71 TURNOVER IS 4,571,460 Loss Elicits Little Surprise on Wall Street--Gains Top Declines, 563-498 News Encouraging Month's Gain Is 36.11 STOCKS EDGE OFF AS TRADING EASES Electronics Mixed Minneapolis-Honeywell Spurts Gains for Airlines | True | By Richard Rutter | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/quotations-on-the-cake.html | Quotations on the Cake | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/loss-off-canadian-railways.html | Loss off Canadian Railways | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/moses-the-man-of-many-hats-held-six-official-posts-in-city.html | Moses, the Man of Many Hats, Held Six Official Posts in City | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/final-driver-standings.html | Final Driver Standings | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/changes-in-state-guided-by-moses-role-with-power-authority-among.html | CHANGES IN STATE GUIDED BY MOSES; Role With Power Authority Among Most Important Bonds Solds by U.S. Dam Named for Him L.I. Parks Leader | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/news-guild-joins-cleveland-strike-follows-teamster-walkout-2-papers.html | NEWS GUILD JOINS CLEVELAND STRIKE; Follows Teamster Walkout --2 Papers Shut Down | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/john-d-lodge-heads-youth-group.html | John D. Lodge Heads Youth Group | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/surplus-tin-sales-spark-controversy.html | SURPLUS TIN SALES SPARK CONTROVERSY | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rights-aide-prods-church-members-urges-jews-and-christians-to-speak.html | RIGHTS AIDE PRODS CHURCH MEMBERS; Urges Jews and Christians to Speak Out for Negroes 'Derelict and Negligent' | True | By Irving Spiegel Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/armynavy-rosters-tvcbs-channel-2-in-new-york-1-pm.html | Army-Navy Rosters; TV--CBS, Channel 2 in New York, 1 P.M. | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/mortgage-cited-in-freehold-deal-meeting-monday-will-weigh-control.html | MORTGAGE CITED IN FREEHOLD DEAL; Meeting Monday Will Weigh Control Bid by Yonkers High on Agenda Limitations of Mortgage | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/295549-awarded-widow-in-rail-death-of-husband.html | $295,549 Awarded Widow In Rail Death of Husband | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/jersey-bank-to-give-options.html | Jersey Bank to Give Options | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/barlow-school-plans-a-benefit-for-wednesday-proceeds-of-party-at.html | Barlow School Plans a Benefit For Wednesday; Proceeds of Party at 'Harold' Will Go to Scholarship Fund | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/african-air-group-urged.html | African Air Group Urged | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/allstar-football-teams.html | All-Star Football Teams | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/giants-off-today-for-bears-game-new-yorkers-to-board-plane-after.html | GIANTS OFF TODAY FOR BEARS GAME; New Yorkers to Board Plane After Limbering-Up Drill | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/frederic-edward-town-of-otis-elevator-company.html | Frederic Edward Town Of Otis Elevator Company | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/65-safe-on-coast-airliner-as-nosewheel-collapses.html | 65 Safe on Coast Airliner As Nosewheel Collapses | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/prelates-end-discussion-on-unity-with-orthodox.html | Prelates End Discussion on Unity With Orthodox | True | By George Dugan Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/luncheon-canceled.html | Luncheon Canceled | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/rushhour-breakdown-delays-lirr-service.html | Rush-Hour Breakdown Delays L.I.R.R. Service | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/memorial-honors-jleighton-stuart.html | MEMORIAL HONORS J.LEIGHTON STUART | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/judge-is-called-a-nazi-berlin-trial-adjourns.html | Judge Is Called a Nazi; Berlin Trial Adjourns | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/coal-concern-seeks-tenders.html | Coal Concern Seeks Tenders | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/bridge-jacoby-team-is-eliminated-as-29-survive-in-phoenix-tourneys.html | Bridge:; Jacoby Team Is Eliminated As 29 Survive in Phoenix Tourney's Chief Upset | True | By Albert H. Moreheadspecial To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/threat-against-soviet-planes-made-by-laos-neutralists.html | Threat Against Soviet Planes Made by Laos Neutralists | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/brazilian-premier-barely-confirmed.html | BRAZILIAN PREMIER BARELY CONFIRMED | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/exjersey-assemblyman-acquitted-on-fix-charge.html | Ex-Jersey Assemblyman Acquitted on Fix Charge | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/kennedy-stiffens-oil-import-rules-to-aid-us-output-formula-gives.html | KENNEDY STIFFENS OIL IMPORT RULES TO AID U.S. OUTPUT; Formula Gives Domestic Producers Bigger Share of Market Increases Pacific Area Not Affected Sharing of Market Sought KENNEDY STIFFENS OIL IMPORT RULES Invoked Only for Oil | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/republican-control-seen.html | Republican Control Seen | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/eastland-assails-accrediting-group.html | EASTLAND ASSAILS ACCREDITING GROUP | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/celanese-unit-promotion.html | Celanese Unit Promotion | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/shaw-discusses-his-soviet-tour-chorale-chief-sees-hunger-for-great.html | SHAW DISCUSSES HIS SOVIET TOUR; Chorale Chief Sees 'Hunger' for Great Choral Music Carried on Radio Exchange of Records | True | By Raymond Ericson | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/london-market-bonds-climb-stocks-are-mixed-in-narrow-range-old.html | London Market: Bonds Climb; STOCKS ARE MIXED IN NARROW RANGE Old 30-Issue Index Declines 0.9--New 500-Share Average Rises 0.05 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sidelights-caution-advised-by-chase-bank-less-than-half-overhanging.html | Sidelights; Caution Advised by Chase Bank Less than Half Overhanging Bonds Sperry Rand Denies Rumor The Court and the Market | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/tv-nbc-experiment-shakespeare-soul-of-an-age-fuses-theater-and.html | TV: N.B.C. Experiment; 'Shakespeare: Soul of an Age' Fuses Theater and Journalism Creatively | True | By Jack Gould | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/sponsor-drops-ads-on-abc-over-hiss.html | SPONSOR DROPS ADS ON A.B.C. OVER HISS | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/plane-part-maker-approves-merger.html | PLANE PART MAKER APPROVES MERGER | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/art-anniversaries-at-two-galleries-art-show-openings.html | Art: Anniversaries at Two Galleries; Art Show Openings | True | By Stuart Preston | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/president-of-airline-in-trade-group-office.html | President of Airline In Trade Group Office | True | Vincent James | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/tv-badmen-facing-motherson-team-detectivecomedy-series-is-planned.html | TV BADMEN FACING MOTHER-SON TEAM; Detective-Comedy Series Is Planned for Next Season Maharis too Ill for Show Television Notes | True | By Richard F. Shepard | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/a-allen-goldbloom-a-retired-internist.html | A. ALLEN GOLDBLOOM, A RETIRED INTERNIST | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/kozlov-leaves-for-rome.html | Kozlov Leaves for Rome | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/aau-fires-back-in-track-dispute-federation-is-criticized-for-its.html | A.A.U. FIRES BACK IN TRACK DISPUTE; Federation Is Criticized for Its Attack on Coalition Matter of Interpretation A.A.U. Claims Mandate | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/marks-shattered-for-betting-gate-handle-at-nyra-tracks-increases-by.html | MARKS SHATTERED FOR BETTING, GATE; Handle at N.Y.R.A. Tracks Increases by 7 Per Cent-- Grid Iron Hero Scores More than Billion Bet Grid Iron Hero Pays $4.50 | True | By Joseph C. Nichols | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/the-lowing-herd-tolled-the-knell-of-parting-pay-they-were.html | The Lowing Herd Tolled the Knell of Parting Pay: They Were Betting--Quite Rightly-- As If There Was No Tomorrow | True | The New York Times (by Ernest Sisto) | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/survivors-tell-of-fleeing-fire-describe-how-they-dropped-from-plane.html | SURVIVORS TELL OF FLEEING FIRE; Describe How They Dropped From Plane Into Flames | True | The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/dialogue-on-the-jews.html | Dialogue on the Jews | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/foundation-gives-296300.html | Foundation Gives $296,300 | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/nehru-puts-snag-in-path-of-talks-on-kashmir-pact-he-affirms-indias.html | NEHRU PUTS SNAG IN PATH OF TALKS ON KASHMIR PACT; He Affirms India's Aims-- Sundys Seeks to Avert New Pakistan Rift India's Basic Principles Settlement Doubtful Speech by Nehru Raises Snag In Plans for Parley on Kashmir Sewed as Go-Betweens Most Controlled by India | True | By Paul Grimes Special To The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/international-rinat-choir-will-sing-in-harrison-ny.html | International Rinat Choir Will Sing in Harrison, N.Y. | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/embattled-titan-robert-moses-protected-staff-has-a-ph-d.html | Embattled Titan; Robert Moses Protected Staff Has a Ph. D | True | The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/railwayman-in-ottawa-senate.html | Railwayman in Ottawa Senate | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/utilities-will-lead-in-bond-offerings-utilities-to-lead-in-weeks.html | Utilities Will Lead In Bond Offerings; UTILITIES TO LEAD IN WEEK'S ISSUES | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-replaces-envoy-in-berlin-shift-in-east-germany-may-reflect-a.html | SOVIET REPLACES ENVOY IN BERLIN; Shift in East Germany May Reflect a Policy Change Soviet Not Pressing Issue | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/new-hairdos-delight-women-over-60-age-is-not-a-barrier-to-the.html | New Hairdos Delight Women Over 60; Age Is Not a Barrier to the Benefits of Coiffure Care Beauty Session Is One of Many Events at Sirovich Center | True | By Mary Burt Baldwinnew York Times Studio (BY GENE MAGGLO) | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/futures-advance-in-grain-trading-december-notices-small-export.html | FUTURES ADVANCE IN GRAIN TRADING; December Notices Small-- Export Business Slow | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/consolidated-foods-told-to-divest-itself-of-gentry.html | Consolidated Foods Told To Divest Itself of Gentry | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/laughton-leaves-hospital.html | Laughton Leaves Hospital | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/emertron-holders-back-sale.html | Emertron Holders Back Sale | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/trial-of-parcel-executive-on-fraud-charge-opens.html | Trial of Parcel Executive On Fraud Charge Opens | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/football-games-today.html | Football Games Today | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/soviet-factories-asking-autonomy-draft-law-would-allow-more.html | SOVIET FACTORIES ASKING AUTONOMY; Draft Law Would Allow More Discretion to Managers Centralization Planned Decentralization on Staff | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/cardiac-center-benefit.html | Cardiac Center Benefit | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/americas-cup-challenger-back-in-australia-from-us.html | America's Cup Challenger Back in Australia From U.S | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/the-tender-heel-planned-in-spring-comedy-by-joel-hammil-is-acquired.html | 'THE TENDER HEEL' PLANNED IN SPRING; Comedy by Joel Hammil Is Acquired by Krakeur Bigger Box Office Honor for Weintraub One-Man Show Due Miscellaneous Notes | True | By Milton Esterow | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/charming-but-obsolete-worth-street-buildings-are-doomed-to-pave-way.html | Charming but Obsolete Worth Street Buildings Are Doomed to Pave Way for Progress and Parking Lot; WORTH ST. LOSING ITS HISTORIC AURA Iron-Front Buildings in Old Textile Center Doomed | True | By Ada Louise Huxtablethe New York Times (BY WILLIAM C. ECKENBERG) | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/marian-mcree.html | MARIAN M'CREE | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/keating-urges-gop-to-shun-segregation-in-bid-for-the-south-swing-to.html | Keating Urges G.O.P. to Shun Segregation in Bid for the South; Swing to G.O.P. Seen Cites Javits Margin | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/zale-jewelry.html | Zale Jewelry | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/allotex-outpoints-copeland.html | Allotex Outpoints Copeland | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/europe-asks-rise-in-us-bond-rate-financiers-revive-subject-of.html | EUROPE ASKS RISE IN U.S. BOND RATE; Financiers Revive Subject of Raising the Legal Limit as Spur to Confidence PRESENT CEILING IS 4 ¼% Continent Found Unanimous in Favoring Tax Cuts or Increased Spending Financing Out of Savings Germans Show Concern EUROPE ASKS RISE IN U.S. BOND RATE | True | By Edwin L. Dale Jr. Special To the New York Timesspecial To the New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/de-piccoli-stops-newton-in-third-round-in-rome.html | De Piccoli Stops Newton In Third Round in Rome | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/gilbert-m-serber-of-columbia-dies-director-of-new-construction.html | GILBERT M. SERBER OF COLUMBIA DIES; Director of New Construction --Engineer Led Own Firm | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/talks-at-the-post-continece.html | Talks at The Post Continece | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/somali-chief-praises-kennedy.html | Somali Chief Praises Kennedy | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/midland-railroad-deposits-funds-for-bonds-payment.html | Midland Railroad Deposits Funds for Bonds Payment | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/n-w-buys-million-of-erie-first-3-1-8s.html | N.& W. BUYS MILLION OF ERIE FIRST 3 1/8S | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/diggers-find-relics-of-the-revolution-at-park-in-jersey.html | Diggers Find Relics Of the Revolution At Park in Jersey | True | Special to The New York Times | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/survey-of-the-life-of-mrs-kennedy.html | Survey of the Life of Mrs. Kennedy | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/police-keep-public-from-crash-scene.html | POLICE KEEP PUBLIC FROM CRASH SCENE | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/oversexed-times-square.html | Oversexed Times Square | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-01 | 1962-12-01 | https://www.nytimes.com/1962/12/01/archives/nativity-in-21-tongues.html | Nativity in 21 Tongues | True | | 1990-07-13 | RE0000482699 | RE0000482699 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cinema-status-noting-rise-in-interest-and-respect-for-films.html | CINEMA STATUS; Noting Rise in Interest and Respect for Films University Level CINEMA STATUS ON RISE | True | By Bosley Crowther | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nancy-pedersen-fiancee.html | Nancy Pedersen Fiancee | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ticket-guide.html | TICKET GUIDE | True | By Louis Calta | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/child-care-unit-will-be-assisted-at-theater-fete-group-will-aid.html | Child Care Unit Will Be Assisted At Theater Fete; Group Will Aid School Program on Dec. 14 at 'Lord Pengo' | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/twentieth-birthday-of-the-atomic-age-one-of-the-small-band-of-men.html | Twentieth Birthday of the Atomic Age; One of the small band of men who witnessed the dawn of that age recalls science's hopes and fears than and compares them with what has happened since. Birthday of the Atomic Age | True | By Eugene P. Wigner | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/expansion-of-ethnic-groups-shown-in-canadas-census.html | Expansion of Ethnic Groups Shown in Canada's Census | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/beatty-and-kono-among-nominees-gubner-also-candidate-for-sullivan.html | BEATTY AND KONO AMONG NOMINEES; Gubner Also Candidate for Sullivan Memorial Award | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hoist-by-his-own-pet-car.html | Hoist by His Own Pet Car | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/atomic-forecast-vast-increases-in-peaceful-uses-of-nuclear-power.html | ATOMIC FORECAST; Vast Increases in Peaceful Uses of Nuclear Power Are Predicted Competitive Rate Nuclear Chain Reaction 'On the Threshold' | True | By William L. Laurence | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dr-th-smelter-weds-anne-marie-detweiler.html | Dr. T.H. Smelter Weds Anne Marie Detweiler | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alumnus-donates-rare-books-to-the-peddie-school.html | Alumnus Donates Rare Books to the Peddie School | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/loan-delinquency-shows-slight-increase.html | Loan Delinquency Shows Slight Increase | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lack-of-identification-few-young-artists-can-achieve-any-rapport.html | LACK OF IDENTIFICATION; Few Young Artists Can Achieve Any Rapport With Romantic Style Greener Pastures Special Requirements Few New Violinists Accuracy Not All | True | By Harold C. Schonberg | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/contract-accepted-at-washington-post.html | CONTRACT ACCEPTED AT WASHINGTON POST | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-medical-center-open-at-dartmouth.html | NEW MEDICAL CENTER OPEN AT DARTMOUTH | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/for-safety-on-the-ski-slopes.html | FOR SAFETY ON THE SKI SLOPES | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/theater-party-dec-15-to-aid-infants-home.html | Theater Party Dec. 15 To Aid Infants Home | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/law-still-skirts-smallest-slums-officials-assert-city-is-powerless.html | Law Still Skirts Smallest Slums; Officials Assert City Is Powerless to Bar Shacks | True | By Samuel Kaplanthe New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/great-debate-in-britain.html | Great Debate In Britain | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/typhoon-kills-8-off-vietnam.html | Typhoon Kills 8 Off Vietnam | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hong-kongs-refugees-realistic-program-of-rehabilitation-aids.html | Hong Kong's Refugees; Realistic Program of Rehabilitation Aids Thousands Fleeing Communism Stranded in Macao No Program Yet | True | By Howard A. Rusk, M.d. Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/diana-c-meyer-is-future-bride-of-donald-hirsch-alumna-of-bryn-mawr.html | Diana C. Meyer Is Future Bride Of Donald Hirsch; Alumna of Bryn Mawr and Harvard Law Graduate Engaged | True | Special to The New York TimesBailey | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/harpur-tops-hobart-6460.html | Harpur Tops Hobart, 64-60 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/music-world-department-store-books-hall.html | MUSIC WORLD: DEPARTMENT STORE BOOKS HALL | True | By Ross Parmenter | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/poupees-de-paris.html | 'Poupees de Paris' | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kenneth-c-peacock-a-surgeon-here-69.html | KENNETH C. PEACOCK, A SURGEON HERE, 69 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/water-fluoridation-approved-in-detroit.html | WATER FLUORIDATION APPROVED IN DETROIT | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/haverford-fund-drive-gains.html | Haverford Fund Drive Gains | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tshombe-reported-angry.html | Tshombe Reported Angry | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/same-industries-settle-far-apart-study-here-shows-offices-in.html | SAME INDUSTRIES SETTLE FAR APART; Study Here Shows Offices in Scattered Areas SAME INDUSTRIES SETTLE FAR APART | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/federal-copyrights-assailed-by-editors.html | FEDERAL COPYRIGHTS ASSAILED BY EDITORS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-select-10-to-remember.html | A Select 10 To Remember | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/smithsonian-gallery-black-maria.html | SMITHSONIAN GALLERY; 'Black Maria' | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/todays-television-programs-monday-through-saturday-programs-appear.html | TODAY'S TELEVISION PROGRAMS; [MONDAY THROUGH SATURDAY PROGRAMS APPEAR ON NEXT PAGE] | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/key-west-to-bostonby-easy-stages-taverns-to-motels-pillow-to-suit.html | KEY WEST TO BOSTON-BY EASY STAGES; Taverns to Motels Pillow to Suit Touring by Carriage Garden City Trolley and Bus | True | By Marjorie C. Houck | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mccarthy/mccarthy.html | McCarthy--McCarthy | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/us-said-to-revise-loss-on-stockpiles.html | U.S. SAID TO REVISE LOSS ON STOCKPILES | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fort-lee-defends-its-position-in-suit-over-palisades-motel-covenant.html | Fort Lee Defends Its Position In Suit Over Palisades Motel; Covenant in Question Cites Sale of Land | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/183-banks-active-in-sbic-field-but-extent-of-added-profit-is-termed.html | 183 BANKS ACTIVE IN S.B.I.C. FIELD; But Extent of Added Profit Is Termed Not Yet Clear 183 Banks in Nation Have Investments In Active S.B.I.C.'S Costs Barely Covered Offering Oversubscribed A Recent Arrival CHARITIES WORRY ABOUT DONATIONS | True | By Edward T. O'Toole | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/boston-is-losing-furness-sailings-two-ships-transfer-ending-a.html | BOSTON IS LOSING FURNESS SAILINGS; Two Ships' Transfer Ending a Service of the Port Descendant of Packet Line | True | By Werner Bamberger | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/staubach-excels-middies-quarterback-passes-for-2-scores-runs-for-2.html | STAUBACH EXCELS; Middies' Quarterback Passes for 2 Scores, Runs for 2 More A Late Discovery NAVY AGAIN ROUTS ARMY TEAM, 34-14 Army Passing Effective Field-Goal Try Fails Exchange of Fumbles | True | By Allison Danzig Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/waiting-patrons-see-airliner-burn-in-india.html | Waiting Patrons See Airliner Burn in India | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/game-little-carry-back-bids-goodby-to-racing-kentucky-derby-winner.html | Game Little Carry Back Bids Good-By to Racing; Kentucky Derby Winner Will Stand at Stud in Ocala CARRY BACK BIDS GOOD-BY TO RACING | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/between-russia-and-chinamongolia-the-two-communist-states-have-been.html | Between Russia and China--Mongolia; The two Communist states have been competing for the wealth and loyalty of the third, which borders on both. A recent visitor finds the Russians clearly winning. Between Russia and China--Mongolia | True | By Marvin L. Kalb | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/pistons-turn-back-knicks-117115-on-two-free-throws-by-jones-new.html | Pistons Turn Back Knicks, 117-115, on Two Free Throws by Jones; NEW YORK FADES IN FOURTH PERIOD Knicks Lose Edge Gained on Guerin's Scoring Splurge --Celtics Defeat Nats | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/starcrossed-norman.html | Star-Crossed Norman | True | By Alfred Duggan | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/queens-chamber-cites-air-center-31-other-new-structures-are-also.html | QUEENS CHAMBER CITES AIR CENTER; 31 Other New Structures Are Also Honored Work of Saarinen QUEENS CHAMBER CITES AIR CENTER Lefrak Tower Cited | True | By Edmond J. Bartnett | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/skiing-the-catskills-selfhelp-in-evidence-transplanted-chalet.html | SKIING THE CATSKILLS; Self-Help in Evidence Transplanted Chalet Shawangunk Perch | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/gotham-bowl-bid-is-taken-by-miami-hurricane-eleven-accepts-afte.html | GOTHAM BOWL BID IS TAKEN BY MIAMI; Hurricane Eleven Accepts Afte Defeating Florida Statistics of the Game | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ball-planned-saturday-for-childrens-service.html | Ball Planned Saturday For Children's Service | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/topsoil-program-late-fall-is-best-time-for-applying-compost.html | TOPSOIL PROGRAM; Late Fall Is Best Time For Applying Compost Materials to Use Increase Humus | True | By Haydn S. Pearson | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/doris-tannenbaum-engaged-to-marry.html | Doris Tannenbaum Engaged to Marry | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-honeymoon-is-over-for-the-small-business-investment-companies.html | The 'Honeymoon Is Over' for the Small Business Investment Companies | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/right-up-to-now-sound-and-fury-french-sextet-a-german-sculptor.html | RIGHT UP TO NOW; Sound and Fury French Sextet A German Sculptor | True | By Stuart Preston | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/feats-of-heroism-abound-in-crash-but-2-stewardesses-play-leading.html | FEATS OF HEROISM ABOUND IN CRASH; But 2 Stewardesses Play Leading Role in Rescues Survivors in Rear 'I Must Help Them' | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/buckeyes-trip-utah-state.html | Buckeyes Trip Utah State | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/verena-sterba-fiancee-of-dr-robert-michels.html | Verena Sterba Fiancee Of Dr. Robert Michels | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-bright-wed-to-gb-church-in-new-england-bride-attended-by-four.html | Miss Bright Wed To G.B. Church In New England; Bride Attended by Four at Their Marriage in Brookline Church | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mary-friedman-is-married-to-jon-van-winkle-upstate.html | Mary Friedman Is Married To Jon Van Winkle Upstate | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/razor-blade-war-growing-hotter-stainless-steel-is-expected-to-vie.html | RAZOR BLADE WAR GROWING HOTTER; Stainless Steel Is Expected to Vie With Carbon Type A.S.R. and Shick RAZOR BLADE WAR GETTING SHARPER Big Response Reported Nothing New | True | By Kenneth S Smith | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/negotiations-scheduled.html | Negotiations Scheduled | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/yale-six-tops-northeastern-43-on-late-goal-st-nicholas-club-turns.html | Yale Six Tops Northeastern, 4-3, on Late Goal; St. Nicholas Club Turns Back Harvard, 4-3-- St. Lawrence Pins 6-0 Loss on McGill | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/heads-or-tails-president-is-neutralist-for-a-day-president-takes-a.html | Heads or Tails, President Is Neutralist for a Day; President Takes a Neutral View at Game Plenty of Company | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/more-clerks-being-used-in-nations-variety-stores.html | More Clerks Being Used In Nation's Variety Stores | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/brezina-stars-for-houston-as-cincinnati-bows-4214.html | Brezina Stars for Houston As Cincinnati Bows, 42-14 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/caryl-r-rabinoff-engaged-to-wed-charles-m-segal-exstudent-in-denver.html | Caryl R. Rabinoff Engaged to Wed Charles M. Segal; Ex-Student in Denver And Aide of Hadassah Plan Dec. 26 Nuptials | True | Special to The New York TimesIrving Kaufman | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-rise-decline-and-fall-of-a-dazzling-empire-builder.html | The Rise, Decline and Fall of a Dazzling Empire Builder | True | By Allan Nevins | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sowing-sesame-seed-sesame-cheese-straws-sesame-seed-cake-sesame.html | Sowing Sesame Seed; SESAME CHEESE STRAWS SESAME SEED CAKE SESAME CHICKEN SESAME CITRUS FRUIT SALAD CITRUS-TARRAGON DRESSING TOASTED SESAME SEEDS | True | By Craig Claibornephotographed By Joe Singer. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-little-fire.html | The Little Fire | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hicksville-depot-being-torn-down-for-grade-project.html | Hicksville Depot Being Torn Down for Grade Project | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oregon-questions-writer-on-morse-exgop-chief-is-asked-to-file.html | OREGON QUESTIONS WRITER ON MORSE; Ex-G.O.P. Chief Is Asked to File Campaign Expenses State Official Acts | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-of-the-rialto-new-plan.html | NEWS OF THE RIALTO: NEW PLAN | True | By Lewis Funke | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/juliette-herman-will-be-married-to-tax-lawyer-engineer-with.html | Juliette Herman Will Be Married To Tax Lawyer; Engineer With Sylvania Is the Fiancee of George Peternick | True | Special to The New York TimesBores and Milton | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/benefit-bridge-planned.html | Benefit Bridge Planned | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/allied-chemical-plans-plant.html | Allied Chemical Plans Plant | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/steady-as-she-goes-naval-charts-and-maps-plus-travel-folders-can.html | STEADY AS SHE GOES, Naval Charts and Maps, Plus Travel Folders, Can Add Immeasurably to the Joys of an Ocean Voyage Important Factor Dual Project Volcano the Villain Shoal Waters | True | By Octavus Roy Cohen Jr.elizabeth Hibbs | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/first-aid-squad-at-college.html | First Aid Squad at College | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/haserodt-shaffner.html | Haserodt--Shaffner | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-and-out-of-books-bookstore-xmas-three-stores-happiness-goodbad.html | IN AND OUT OF BOOKS; Bookstore Xmas Three Stores Happiness Good-Bad Best Sellers | True | By Lewis Nichols | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-supreme-court-sits-for-a-portrait.html | THE SUPREME COURT SITS FOR A PORTRAIT | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/phoebe-dewing-william-coues-3d-wed-in-hartford-exstudent-at-bennett.html | Phoebe Dewing, William Coues 3d Wed in Hartford; Ex-Student at Bennett Married to Graduate of Boston University | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-kitchen-bookshelf-the-kitchen-bookshelf.html | The Kitchen Bookshelf; The Kitchen Bookshelf | True | By Craig Claiborne | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/aged-said-to-lack-health-coverage-study-says-less-than-half-have.html | AGED SAID TO LACK HEALTH COVERAGE; Study Says Less Than Half Have Medical Insurance 'Implications are National' Cases Called Unpredictable | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-challenge-of-mexicos-popocatepetl-two-routes-a-dilemma.html | THE CHALLENGE OF MEXICO'S POPOCATEPETL; Two Routes A Dilemma | True | By Carol Miller | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/reports-on-business-conditions-in-us-new-york-chicago-san-francisco.html | Reports on Business Conditions in U.S.; New York Chicago San Francisco Boston Philadelphia Cleveland St. Louis Minneapolis Kansas City Richmond Atlanta Dallas | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-junior-rat-race.html | The 'Junior Rat Race' | True | By Francis Bauer | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/business-thrives-in-s-houston-st-city-planning-study-finds-rundown.html | BUSINESS THRIVES IN S. HOUSTON ST.; City Planning Study Finds Rundown Area Healthy 'Active Industrial District' $202,900,000 Receipts | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/pope-continuing-to-gain-will-bless-rome-crowds-details-are.html | Pope, Continuing to Gain, Will Bless Rome Crowds; Details Are Unavailable | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/whats-the-reason-why-a-symposium-by-best-selling-authors-james.html | What's the Reason Why: A Symposium by Best-Selling Authors; JAMES BALDWIN "Another Country" RACHEL CARSON "Silent Spring" PATRICK DENNIS "Genius" ALLEN DRURY "A Shade of Difference" FLETCHER KNEBEL & CHARLES W. BAILEY II "Seven Days in May" ALAN MOOREHEAD "The Blue Nile" FREDERIC MORTON "The Rothschilds" LOUIS NIZER "My Life in Court" VANCE PACKARD "The Pyramid Climbers" ROBERT C. RUARK "Uhuru" What's the Reason Why: A Symposium BARBARA W. TUCHMAN "The Guns of August" IRVING WALLACE "The Prize" HERMAN WOUK "Youngblood Hawke" | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/carrier-mergers-facing-a-hurdle-cab-examiner-opposition-to.html | CARRIER MERGERS FACING A HURDLE; C.A.B. Examiner Opposition to American-Eastern Plan Is Change in Pattern TREND NOT INEXORABLE I.C.C.'s Approvals of Rail Deals Siid to Create Idea of Irreversible Tide Opinion Not Binding CARRIER MERGERS FACING A HURDLE Competion Cited No Specifics | True | By John M. Lee | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/michaelsauerbach.html | Michaels--Auerbach | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/daughter-to-mrs-dorman.html | Daughter to Mrs. Dorman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/2-us-airmen-die-in-spain.html | 2 U.S. Airmen Die in Spain | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cornell-routs-colgate-6746.html | Cornell Routs Colgate, 67-46 | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/barbara-schwab-is-attended-by-5-at-her-wedding-vermont-alumna-bride.html | Barbara Schwab Is Attended by 5 At Her Wedding; Vermont Alumna Bride of Walter Wickes 3d in Brick Presbyterian | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-creaven-attended-by-six-at-her-nuptials-she-is-married-to.html | Miss Creaven Attended by Six At Her Nuptials; She Is Married to Peter H. Davidson in Mount Carmel, Conn., Church | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/farrellgorman.html | Farrell--Gorman | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/student-is-fiance-of-miss-mccardle.html | Student Is Fiance Of Miss McCardle | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ch-fezziwig-ceiling-zero-is-named-best-in-68th-dog-show-at.html | Ch. Fezziwig Ceiling Zero Is Named Best at Philadelphia; JERSEY ENTRANT TOPS 1,759 RIVALS Ceiling Zero, an Old English Sheepdog, First of Breed to Triumph in Fixture Chow in Contention 98 Dobertnans in Show High School Entry | | By John Rendel Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/candlelight-ball-in-the-st-regis-to-be-a-benefit-mens-unit-of.html | Candlelight Ball In the St. Regis To Be a Benefit; Men's Unit of Einstein College Will Endow a Heart Surgery Suite | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Raymond Walters Jr. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/anchors-aweigh-easing-of-the-cuban-situation-revives-advance.html | ANCHORS AWEIGH; Easing of the Cuban Situation Revives Advance Bookings for Cruises 500 Sailings Public Attitude Longer Trips Unaffected From Florida Ports | True | By Werner Bamberger | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/open-nouse-set-this-week-at-westchester-workshop.html | Open Nouse Set This Week At Westchester Workshop | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/post-office-plans-12-yule-outlets-extra-borough-stations-to-speed.html | POST OFFICE PLANS 12 YULE OUTLETS; Extra Borough Stations to Speed Sending of Mail | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/supreme-religious-council-is-urged-for-jews-israel-chaplain-says-it.html | Supreme Religious Council Is Urged for Jews; Israel Chaplain Says It Could Resolve Issues of Law Sees Sanhedrin as Filling 'Vacuum' in Jewish Law | True | By Irving Spiegel | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-blossoming-of-miamis-orange-bowl-fete-fireworks-pageant-for-the.html | THE BLOSSOMING OF MIAMI'S ORANGE BOWL FETE; Fireworks Pageant For the Kiddies Tickets by Mail | True | By Clarke Ash | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/for-whom-bell-tolls-the-middies-of-course.html | For Whom Bell Tolls? The Middies, of Course | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judy-robinson-rb-hydeman-to-be-married-teacher-in-larchmont-becomes.html | Judy Robinson, R.B. Hydeman To Be Married; Teacher in Larchmont Becomes Fiancee of Wesleyan Alumnus | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/notre-dame-beats-st-josephs-8773.html | NOTRE DAME BEATS ST. JOSEPHS, 87-73 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jeltje-schuringa-becomes-bride-of-rf-hubert-dutch-girl-is-married.html | Jeltje Schuringa Becomes Bride Of R.F. Hubert; Dutch Girl Is Married to Graduate of Amherst, Army Radio Aide Wollowick--Meiselman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bloomsburg-victor-on-mat.html | Bloomsburg Victor on Mat | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/grey-cup-contest-is-halted-by-fog-last-9-minutes-29-seconds-of-game.html | GREY CUP CONTEST IS HALTED BY FOG; Last 9 Minutes 29 Seconds of Game to Be Played on Toronto Gridiron Today FOG HALTS GAME; FINISH ON TODAY Crowd Signals Gains Bombers Take Lead Squash Racquets Standings METROPOLITAN ASSN. | True | By Joseph M. Sheehan Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/thants-election-he-now-has-a-full-mandate-to-deal-with-uns-pressing.html | Thant's Election; He Now Has a Full Mandate to Deal With U.N.'s Pressing Problems 'Troika' Not Abandoned Limited Role Neutralist Line Deficit Members | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/maple-leafs-win-from-bruins-82-mahovlich-nevin-score-2-goals-each.html | MAPLE LEAFS WIN FROM BRUINS, 8-2; Mahovlich, Nevin Score 2 Goals Each for Victors Canadiens Win, 2--1 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/british-policemen-get-rise-of-6-per-cent-in-their-pay.html | British Policemen Get Rise Of 6 Per Cent in Their Pay | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/brown-tops-springfield-6861.html | Brown Tops Springfield, 68--61 | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/power-seizures-may-lag-in-italy-new-agency-not-expected-to-start.html | POWER SEIZURES MAY LAG IN ITALY; New Agency Not Expected to Start Takeover at Once Census To Be Made | True | By Arnaldo Cortesi Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/varieties-of-literary-experience-or-anything-goes-literary-experience-authors-query | Varieties of Literary Experience, or Anything Goes; Literary Experience Author's Query | True | By David DempscyphotograpIs By S and H. Kimball From (A TREASURY OF BIRDLORE.) | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/when-bundy-says-the-president-wants-when-bundy-says.html | When Bundy Says, 'The President Wants--'; When Bundy Says | True | By Sidney Hyman | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/penrod-in-petticoats.html | Penrod in Petticoats | True | By Iola Haverstick | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/yeshiva-to-honor-three.html | Yeshiva to Honor Three | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/barbara-blick-james-houlihan-will-be-married-alumna-of-middlebury.html | Barbara Blick, James Houlihan Will Be Married; Alumna of Middlebury Is Fiancee of Student at Newton Junior | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/charles-wins-by-21-strokes-in-national-lefthanders-golf.html | Charles Wins by 21 Strokes In National Lefthanders Golf | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/brenda-baugh-married-to-eugene-r-dehmel.html | Brenda Baugh Married To Eugene R. Dehmel | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tobacco-dispute-collins-speaks-frankly-of-tv-commercials.html | TOBACCO DISPUTE; Collins Speaks Frankly Of TV Commercials | True | By Jack Gouldbob Ganley | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dickinson-college-to-build-9telescope-observatory.html | Dickinson College to Build 9-Telescope Observatory | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/army-to-detail-plans-to-reduce-guard-divisions-some-concessions-are.html | ARMY TO DETAIL PLANS TO REDUCE GUARD DIVISIONS; Some Concessions Are Made to Mollify States-- Units of Reserve Affected Two Reserve Divisions to Go New Standards Are Cited ARMY TO DETAIL PLANS FOR GUARD | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bridge-phoenix-grand-slam-city-proves-it-is-able-to-support-tourney.html | BRIDGE: PHOENIX GRAND SLAM; City Proves It Is Able To Support Tourney-- Event Ends Today 4,000 Players a Day | True | By Albert H. Morehead | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/young-readers-christmas-tales.html | Young Readers' Christmas Tales | True | By Ellen Lewis Buell | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/indian-songs-and-stories-entertain-children-here.html | Indian Songs and Stories Entertain Children Here | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/helping-hand.html | HELPING HAND | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-linda-pearce-is-prospective-bride.html | Miss Linda Pearce Is Prospective Bride | True | Special to The New York TimesHilde Casey | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/grant-made-for-new-course.html | Grant Made for New Course | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lawyer-is-fiance-of-nancy-hageman.html | Lawyer Is Fiance Of Nancy Hageman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-of-television-and-radioshuffling-its-that-time-of-year.html | NEWS OF TELEVISION AND RADIO-SHUFFLING; It's That Time of Year: Networks Start Moving Programs Around-- Items | True | By Val Adams | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nehru-mollifies-pakistanis.html | Nehru Mollifies Pakistanis | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/6-die-and-50-are-injured-in-heavy-fog-in-north-italy.html | 6 Die and 50 Are Injured In Heavy Fog in North Italy | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oe-babcock-3d-becomes-fiance-of-judith-i-jones-exstudent-at.html | O.E. Babcock 3d Becomes Fiance Of Judith I. Jones; Ex-Student at Colorado and Debutante of 1955 Planning Marriage | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/big-orders-sought-by-dominion-steel.html | BIG ORDERS SOUGHT BY DOMINION STEEL | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ailing-outboard-see-carl-brand-horsepower-doctor-fixes-500800.html | AILING OUTBOARD? SEE CARL BRAND; Horsepower Doctor Fixes 500-800 Motors a Year Lovejoy Is Honored | True | By Steve Cady | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/trustees-of-nyu-fill-post-of-vice-chairman.html | Trustees of N.Y.U. Fill Post of Vice Chairman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/modern-painters-featured-in-sale-buffet-matisse-and-chagall-works.html | MODERN PAINTERS FEATURED IN SALE; Buffet, Matisse and Chagall Works to Be Auctioned Collection on View Furniture and Furs | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/church-in-london-may-come-to-us-wren-structure-would-be-rebuilt-in.html | CHURCH IN LONDON MAY COME TO U.S; Wren Structure Would Be Rebuilt in Fulton, Mo. Procedure May Be Costly Church Stands Alone | True | By James Feron Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/maersk-lines-newest-freighter-joins-service-from-west-africa.html | Maersk Line's Newest Freighter Joins Service From West Africa | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/democratic-chief-calls-governor-unfair-to-moses-mckeon-charges.html | DEMOCRATIC CHIEF CALLS GOVERNOR UNFAIR TO MOSES; McKeon Charges 'Cavalier Treatment' Leaves 'Bad Taste' With Public PARK GROWTH AT ISSUE Dispute Is Said to Center on $100,000,000 Plan to Buy and Develop Land 'Transition' Suggested DEMOCRAT CALLS GOVERNOR UNFAIR Leads Power Industry 'Transition' Suggested | True | By Richard P. Hunt | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mrs-charles-j-pfost.html | MRS. CHARLES J. PFOST | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lynne-watson-married.html | Lynne Watson Married | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/maryland-smashes-4-marks-in-taking-swim-honors-here-summaries-of.html | Maryland Smashes 4 Marks in Taking Swim Honors Here; SUMMARIES OF FINALS TEAM POINT SCORES | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tenants-prefer-corner-suites-so-builder-offers-nothing-else-tower.html | Tenants Prefer Corner Suites, So Builder Offers Nothing Else; TOWER EAST PUTS UNITS IN CORNERS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cuba-signs-un-coffee-pact.html | Cuba Signs U.N. Coffee Pact | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oxford-physicist-named-to-yale-teaching-post.html | Oxford Physicist Named To Yale Teaching Post | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/64-fair-seeking-a-global-flavor-flags-of-nonparticipating-european.html | '64 FAIR SEEKING A GLOBAL FLAVOR; Flags of Nonparticipating European Nations to Fly Over Private Pavilions BIGGEST CUSTOMER OUT Soviet Withdrawal Leaves Void, but Poletti Is Trying to Enforce Contract Must Be Associated $35,000,000 Issue 3 European States 68 Nations Expected Galleon Offered | True | By Homer Bigart the New York Times (BY ERNEST SISTO) | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nasser-prepares-reply-to-kennedy-uar-is-expected-to-deny-move-to.html | NASSER PREPARES REPLY TO KENNEDY; U.A.R. is Expected to Deny Move to 'Occupy' Yemen Offer Is Discussed U.A.R. Yemen's Sole Supporter | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wedding-is-planned-by-carol-lessner.html | Wedding Is Planned By Carol Lessner | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hanukkah-festival-is-set-to-raise-funds-for-israel.html | Hanukkah Festival Is Set To Raise Funds for Israel | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-expands-seoul-aid-3-million-in-projects-set.html | U.N. Expands Seoul Aid; 3 Million in Projects Set | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/allstar-teams-tie-at-1-to-1-in-eastern-soccer-playoffs.html | All-Star Teams Tie at 1 to 1 In Eastern Soccer Playoffs | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/icelanders-glad-at-reds-decline-but-communists-get-some-support-in.html | ICELANDERS GLAD AT REDS DECLINE; But Communists Get Some Support in Labor Group Wages Become Issue | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/frances-new-politics-election-appears-to-have-sealed-fate-of.html | FRANCE'S NEW POLITICS; Election Appears to Have Sealed Fate of Multiple Parties and Assured a Presidential System Most Important Referendum Permanent Change Income Distribution Third Force Party | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/excerpts-from-nehru-letter-on-chinese-proposals-definite.html | Excerpts From Nehru Letter on Chinese Proposals; Definite Disagreement | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/columbia-nursing-unit-is-planning-a-bazaar.html | Columbia Nursing Unit Is Planning a Bazaar | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/movie-benefit-planned-by-psychiatry-service.html | Movie Benefit Planned By Psychiatry Service | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/court-to-realign-seats-in-florida-legislature-gives-up-after-20day.html | COURT TO REALIGN SEATS IN FLORIDA; Legislature Gives Up After 20-Day Special Session Bryant Asks Assurances | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-the-roman-way.html | In the Roman Way | True | By Patricia Peterson | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/morgenthau-city-plurality-set-officially-at-39922.html | Morgenthau City Plurality Set Officially at 39,922 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/chris-r-ehman.html | CHRIS R. EHMAN | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/rosenfeldzaslav.html | Rosenfeld--Zaslav | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/paimer-cards-68-and-beats-gary-player-by-one-stroke.html | Paimer Cards 68 and Beats Gary Player by One Stroke | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/prices-are-listed-for-46-sbics-traded-publicly.html | Prices Are Listed for 46 S.B.I.C.'s Traded Publicly | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/comment-in-breif-flute-and-harp-works.html | COMMENT IN BREIF: FLUTE AND HARP WORKS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/maimonides-gets-centrifuge.html | Maimonides Gets Centrifuge | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cecily-alexander-engaged-to-wed-dr-ernest-grable.html | Cecily Alexander Engaged To Wed Dr. Ernest Grable | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ellender-opposes-grants-to-africa.html | Ellender Opposes Grants to Africa | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/skiing-faces-minor-revolt-use-of-shorter-runners-is-gaining.html | SKIING FACES MINOR REVOLT; Use of Shorter Runners Is Gaining Momentum On Nation's Slopes Quick Training Old Techniques Value of Rotating Icy Problems | True | By Michael Strausssun Valley News Bureau | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/police-guard-idlewild-area-where-plane-crashed.html | Police Guard Idlewild Area Where Plane Crashed | True | The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/japan-is-stirred-by-reuther-visit-union-unity-and-better-pay-seen-a.html | JAPAN IS STIRRED BY REUTHER VISIT; Union Unity and Better Pay Seen as Possible Results Turn From the Left Trade a Key Factor | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/first-first.html | FIRST 'FIRST' | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/st-francis-defeats-hunter-as-raftery-and-nash-star.html | St. Francis Defeats Hunter As Raftery and Nash Star | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nasa-considers-new-space-school-back-manned-exploration.html | NASA Considers New Space School; Back Manned Exploration | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/magilllieberman.html | Magill--Lieberman | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mcconlogue-resigns-as-lafayette-coach.html | McConlogue Resigns As Lafayette Coach | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-world-of-marcel-proust-is-narrow-and-deep-bygone-times-actress.html | THE WORLD OF MARCEL PROUST IS NARROW AND DEEP; Bygone Times Actress Excels Another Voice | True | By Thomas Lask | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-the-corridors-and-galleries-of-the-museum-without-walls-in-the.html | In the Corridors and Galleries of the Museum Without Walls; In the Corridors and Galleries From "Form and Space." From "Goya." From "Persian Art." From "Treasures of the Vatican." From "The Loom of Art." From "Chinese Calligraphy and Painting." From "History of Art." | True | By John Canaday | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/armour-research-fund-to-alter-name-in-june.html | Armour Research Fund To Alter Name in June | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/eisenhower-denies-quotation-on-nixon.html | EISENHOWER DENIES QUOTATION ON NIXON | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/celluloid-history-celluloid.html | Celluloid History; Celluloid | True | By Dan Talbot | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/christmas-spurs-catalogue-sales-mailorder-concerns-enjoy-boom-in.html | CHRISTMAS SPURS CATALOGUE SALES; Mail-Order Concerns Enjoy Boom in Holiday Volume Four-Edition Catalogue CHRISTMAS SPURS CATALOGUE SALES Expansion Seen Sales Up Sharply | True | By Myron Kandel | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/biminis-charms-extend-beyond-lure-of-fishing-appealing-subject.html | BIMINI'S CHARMS EXTEND BEYOND LURE OF FISHING; Appealing Subject Instructive Diversion Three Boats a Day | True | By E. John Longe. John Long | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/john-queen-jr-becomes-fiance-of-patricia-earl-graduates-of-st-marys.html | John Queen Jr. Becomes Fiance Of Patricia Earl; Graduates of St. Mary's College and University of Colorado Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/australia-leads-england-in-test-home-cricketers-tally-404-rivals.html | AUSTRALIA LEADS ENGLAND IN TEST; Home Cricketers Tally 404, Rivals 169 for Four | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/india-turns-down-truce-proposals-but-crisis-eases-nehru-exchange.html | INDIA TURNS DOWN TRUCE PROPOSALS BUT CRISIS EASES; Nehru Exchange With Chou Indicates Little Chance of Resumption of Fighting NEW DELHI IS CRITICAL Sees Contradiction between Unconditional Cease-Fire and Demand for Action Peking's Terms Disputed 'Aggression' Charged INDIA TURNS DOWN TRUCE PROPOSALS Say They Hold 900 Indians | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/el-salvador-adopts-a-law-to-protect-coffee-pickers.html | El Salvador Adopts a Law To Protect Coffee Pickers | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/from-off-broadway.html | From Off Broadway | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mother-kills-4-and-herself.html | Mother, Kills 4 and Herself | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/granville-read-of-du-pont-dead-former-chief-engineer-68-helped.html | GRANVILLE READ OF DU PONT DEAD; Former Chief Engineer, 68, Helped Develop A-Bomb | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alabama-whips-auburn-38-to-0-orange-bowl-bid-accepted-wilson-races.html | ALABAMA WHIPS AUBURN, 38 TO 0; Orange Bowl Bid Accepted --Wilson Races 92 Yards --Defense Stands Out 4 in Row for Alabama ALABAMA WHIPS AUBURN, 38 TO 0 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/health-agency-in-jersey-plans-theater-party-monmouth-association-to.html | Health Agency In Jersey Plans Theater Party; Monmouth Association to Benefit at Play by Triangle Club Dec. 17 | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nyu-is-host-to-relay-carnival.html | N.Y.U. Is Host to Relay Carnival | True | The New York Times (by Neal Boenzi) | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/american-express-to-expand-abroad.html | AMERICAN EXPRESS TO EXPAND ABROAD | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hammarskjold-medallion-goes-on-sale-for-memorial.html | Hammarskjold Medallion Goes on Sale for Memorial | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/presidents-pal-dave-powers-probably-spends-more-time-with-mr.html | President's Pal; Dave Powers probably spends more time with Mr. Kennedy than any other of his aides. | True | By Alvin Shuster | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-coffeeflavored-season-in-puerto-rico-families-of-pickers.html | THE COFFEE-FLAVORED SEASON IN PUERTO RICO; Families of Pickers Measuring the Harvest Concrete Plaza Sunning the Beans Sweet Pea Fragrance Easier to Reach | True | By Helen V. Tooker | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-york-moses-jobs-asked-to-resign-condonwadin-issue-can-be.html | NEW YORK; Moses' Jobs 'Asked' to Resign Condon-Wadlin Issue Can Be Rehired Liquor Inquiry Chairman Called | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hussein-says-in-parliament-political-parties-can-revive.html | Hussein Says in Parliament Political Parties Can Revive | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/all-but-17-are-freed.html | All but 17 Are Freed | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/opinion-of-the-week-at-home-and-abroad-major-issues-politics-and-de.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES POLITICS AND DE GAULLE WHAT FOR ADENAUER? U.S. VIEWS ON INDIA IDEAS AND MEN | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-city-ny-grows-upward.html | New City, N.Y., Grows Upward | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/debaters-of-40-colleges-to-vie-in-nyu-contest.html | Debaters of 40 Colleges To Vie in N.Y.U. Contest | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/rudolph-steiner-will-be-assisted-at-fete-saturday-school-on-79th.html | Rudolph Steiner Will Be Assisted At Fete Saturday; School on 79th Street to Gain at Its Annual Christmas Fair | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/burkhalter-slander-suit-against-nixon-is-dropped.html | Burkhalter Slander Suit Against Nixon is Dropped | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/karin-mae-plaskett-to-wed-in-january.html | Karin Mae Plaskett To Wed in January | True | Special to The New York TimesBradford Bachrach | | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-clara-blair-becomes-bride-of-aide-of-rca-st-marys-hall-alumna.html | Miss Clara Blair Becomes Bride Of Aide of R.C.A.; St. Mary's Hall Alumna Wed in Pittsburgh to Frederick Roloff Jr. | True | Special to The New York Times | | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-menager-is-the-fiancee-of-robert-krill-translator-with-laotian.html | Miss Menager Is the Fiancee Of Robert Krill; Translator With Laotian Government and U.S. Aide Are Engaged | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cheryl-zeidler-richard-cuyler-will-be-married-graduate-student-at.html | Cheryl Zeidler, Richard Cuyler Will Be Married; Graduate Student at the U. of Michigan Fiancee of an English Teacher | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/reprise.html | REPRISE | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/studies-intensified-on-bird-hazard-to-planes-experts-seek-new.html | Studies Intensified on Bird Hazard to Planes; Experts Seek New Jet-Engine Design to Stop Ingestion Many Parts Attacked Can Kinockoff a Tail | True | By George Horne | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/rockland-will-vote-on-saturday-on-12million-sewage-bond-issue.html | Rockland Will Vote on Saturday On 12-Million Sewage Bond Issue | True | Special to The New York Times | | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED: MUSICAL PROGRAMS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sheila-june-sigman-is-prospective-bride.html | Sheila June Sigman Is Prospective Bride | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/better-reliability-aerospace-target.html | BETTER RELIABILITY AEROSPACE TARGET | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-calendar-experts-urge-drastic-revision-of-obsolete-academic.html | NEW CALENDAR; Experts Urge Drastic Revision Of Obsolete Academic Year Conservative Estimate Varied Pattern | True | By Fred M. Hechinger | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/garden-club-in-jersey-plans-sale-on-tuesday.html | Garden Club in Jersey Plans Sale on Tuesday | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mary-chevalier-is-fiancee-of-comdr-tj-sullivan-jr.html | Mary Chevalier Is Fiancee Of Comdr. T. J. Sullivan Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/folk-crusade-on-disks-albany-story-documentary.html | FOLK CRUSADE ON DISKS; Albany Story Documentary | True | By Robert Shelton | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nona-b-ringler-smith-graduate-engaged-to-wed-aide-of-ad-agency-here.html | Nona B. Ringler, Smith Graduate, Engaged to Wed; Aide of Ad Agency Here Is Fiancee of Photios P. Tsohatzopoulos | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/laboratory-zoning-is-upheld-by-court.html | LABORATORY ZONING IS UPHELD BY COURT | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/52-in-science-fiction-class.html | 52 in Science Fiction Class | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | By Diana Ricemiami Beach News Bureau | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/speech-by-carey-stirs-a-dispute-funston-and-etherington-reply-at.html | SPEECH BY CAREY STIRS A DISPUTE; Funston and Etherington Reply at I.B.A. Parley SPEECH BY CAREY STIRS A DISPUTE | True | By H.j. Maidenberg | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/share-prices-are-below-highs-reached-at-start-of-this-year.html | Share Prices Are Below Highs Reached at Start of This Year | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/joseph-c-omahoney-78-dies-wyoming-senator-for-25-years-retired.html | Joseph C. O'Mahoney, 78, Dies; Wyoming Senator for 25 Years; Retired Democrat Was Foe of 'Big Business'--Adviser on the West to Roosevelt Investigated Industry Democratic Committeeman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/loyola-of-chicago-triumphs.html | Loyola of Chicago Triumphs | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/facts-and-figures-on-holiday-fare-dramatic-offerings-musical.html | FACTS AND FIGURES ON HOLIDAY FARE; DRAMATIC OFFERINGS MUSICAL OFFERINGS OFF BROADWAY OFFERINGS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lake-placids-olympics-bid-resort-hopes-to-bring-1968-winter-games.html | LAKE PLACID'S OLYMPICS BID; Resort Hopes to Bring 1968 Winter Games To Adirondacks State-Owned Facility Bigger and Better Catskill Resort | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/model-at-nj-colony-has-a-terrace-with-barbecue.html | Model at N.J. Colony Has a Terrace With Barbecue | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/danes-voice-thanks-at-un-for-tributes-paid-to-bohr.html | Danes Voice Thanks at U.N. For Tributes Paid to Bohr | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/rabbi-backs-ban-on-school-prayer-klappholz-contests-hasidic.html | RABBI BACKS BAN ON SCHOOL PRAYER; Klappholz Contests Hasidic Opposition to Ruling World Council for Jews Recognition of Role | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/settlement-unit-to-raise-funds-at-event-jan-17-east-side-house-sets.html | Settlement Unit To Raise Funds At Event Jan. 17; East Side House Sets Benefit at Preview of Antiques Show | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/economic-woes-plague-uruguay-normally-rich-nation-may-join.html | ECONOMIC WOES PLAGUE URUGUAY; Normally Rich Nation May Join Neighbors' Plight Currency Reserves Fall | True | By Edward C. Burks Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tinneysweeney.html | Tinney--Sweeney | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-judith-pickard-is-prospective-bride.html | Miss Judith Pickard Is Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/payments-by-customers-to-manufacturers-down.html | Payments by Customers To Manufacturers Down | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hungary-retains-curb-on-writers-kadar-spells-out-a-harder-line-than.html | HUNGARY RETAINS CURB ON WRITERS; Kadar Spells Out a Harder Line Than Indicated A Pronounced Shift Principles Are Echoed | True | BY Paul Underwood Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/american-can-subsidiary-gets-lease-for-samoa-plant.html | American Can Subsidiary Gets Lease for Samoa Plant | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/moscow-subways-are-for-simplicity.html | Moscow Subways Are for Simplicity | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/inside-washington.html | Inside Washington | True | By Nona B. Brown | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-gain-in-maine-state-now-has-nine-major-ski-areas-and-about-40.html | THE GAIN IN MAINE; State Now Has Nine Major Ski Areas And About 40 Community Centers Family Skiing Resorts Ready More Accommodations | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/russians-collecting-scrap-metal-in-a-campaign-to-reduce-waste.html | Russians Collecting Scrap Metal In a Campaign to Reduce Waste | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/us-example-for-progress.html | U.S. EXAMPLE FOR PROGRESS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/window-cleaner-rescued-from-sill-above-park-ave.html | Window Cleaner Rescued From Sill Above Park Ave. | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/grambling-star-first-draft-pick-texans-take-fast-tackle-titans.html | GRAMBLING STAR FIRST DRAFT PICK; Texans Take Fast Tackle-- Titans Choose Stovall Big and Mighty Fast Bigger Than Big Ernie | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/light-for-plants-lowgrowing-and-trailing-varieties-adapt-well-to.html | LIGHT FOR PLANTS; Low-Growing and Trailing Varieties Adapt Well to Fluorescents Periods of Darkness Violets Are Popular Colorful Columneas Begonias Under Lamps | True | By Michael J. Kartuz | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/group-seeds-to-ease-coastal-ship-rules.html | GROUP SEEDS TO EASE COASTAL SHIP RULES | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dancing-capital-professional-ballet-invades-washington-differences.html | DANCING CAPITAL; Professional Ballet Invades Washington Differences Too Many Swans | True | By Allen Hughes | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tin-god-is-victor-at-tropical-park-26to1-shot-wins-easily-diderot.html | TIN GOD IS VICTOR AT TROPICAL PARK; 26-to-1 Shot Wins Easily-- Diderot Finishes Second | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/field-goal-opens-mariner-scoring-maxim-kicks-25yarder-for-kings.html | FIELD GOAL OPENS MARINER SCORING; Maxim Kicks 25-Yarder for Kings Point--Menser Also Tallies--7,000 at Game STATISTICS OF THE GAME 7,000 See Game Oxygen in Readiness | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/city-revives-plea-for-betting-tax-democrats-to-file-3-bills-in.html | CITY REVIVES PLEA FOR BETTING TAX; Democrats to File 3 Bills in Legislature This Month on Off-Track Proposals Similar to 1962 Bills Massive Effort Due CITY REVIVES PLEA ON OFF-TRACK BETS Pact Action Recalled | True | By Charles G Bennett | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/aida-at-met-sung-by-gabriella-tucci-konya-is-radames.html | Aida at Met Sung By Gabriella Tucci; Konya Is Radames | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/anniversary-of-nuclear-chain-reaction-marked-italian-envoy-is-guest.html | Anniversary of Nuclear Chain Reaction Marked; Italian Envoy Is Guest Ceremonies Set in Rome Work Began at Columbia | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-jennifer-w-lauterbach-fiancee-of-anthony-robbins.html | Miss Jennifer W. Lauterbach Fiancee of Anthony Robbins | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/stolerlevy.html | Stoler--Levy | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/essex-will-open-childrens-zoo-storybook-theme-followed-in-animal.html | ESSEX WILL OPEN CHILDREN'S ZOO; Storybook Theme Followed in Animal Buildings Essex County Children's Zoo: A Storybook Fantasia Home for Prairie Dogs | True | By Milton Honig Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/three-areas-of-negotiations-on-the-cuba-dispute-in-a-busy-week.html | THREE AREAS OF NEGOTIATIONS ON THE CUBA DISPUTE IN A BUSY WEEK | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/reform-jews-hear-pessimism-scored-gloom-and-reluctance-center-is.html | Reform Jews Hear Pessimism Scored; 'Gloom and Reluctance' Center Is Dedicated | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/civic-group-offers-remodeling-advice-in-brooklyn-heights-no-plans.html | Civic Group Offers Remodeling Advice In Brooklyn Heights; No Plans Drawn | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/david-hall-jr-to-wed-mary-agnes-emslie.html | David Hall Jr. to Wed Mary Agnes Emslie | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/air-unions-decry-lines-aid-accord-tell-cab-that-agreement-adds-to.html | AIR UNIONS DECRY LINES' AID ACCORD; Tell C.A.B. That Agreement Adds to Labor Friction | True | By Joseph Carter | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ski-picture-rosy-in-green-mountains-double-chairlifts-the-big-three.html | SKI PICTURE ROSY IN GREEN MOUNTAINS; Double Chairlifts The 'Big Three' New T-Bar | True | Hanson Carroll | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/public-invited-to-visit-citys-housing-projects.html | Public Invited to Visit City's Housing Projects | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fete-for-chicago-lawyers.html | Fete for Chicago Lawyers | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/son-to-mrs-garlock.html | Son to Mrs. Garlock | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-waiter-serves-cup-of-happiness-hospital-entertains-hospital-children.html | A WAITER SERVES CUP OF HAPPINESS; Entertains Hospital Children Between Work Shifts 'I Just Horse Around' A Lonely Chilean Boy | True | By Nan Robertsonthe New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cincinnati-routs-de-pauw.html | Cincinnati Routs De Pauw | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/letters-to-the-times-chinas-claims-disputed-indian-jurist.html | Letters to The Times; China's Claims Disputed Indian Jurist Characterizes Boundary Demands as Irredentism Aides Urged for Negotiators Chile's Economy Seismologist Says Earthquake of 1960 Retarded Recovery New Transportation Laws What Pugwash Discussed Issue Taken With Bertrand Russell on Results of London Meeting Tax Cuts on Lower Incomes | True | PURSHOTTAM TRIKAMDAS. New Delhi, Nov. 21, 1962.ERNEST M. MAY.C. LOMNITZLEON COLE.HENRY A. KISSINGER.Hofstra College. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/charities-worry-about-donations-some-think-stock-decline-may-cut.html | CHARITIES WORRY ABOUT DONATIONS; Some Think Stock Decline May Cut Contributions | True | By Robert Metz | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/art-usa-now-wins-praise-from-japanese-at-tokyo-show-asahi-praises.html | 'Art: USA: Now' Wins Praise From Japanese at Tokyo Show; Asahi Praises Johnson Extension Considered | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/around-the-garden-evergreen-protection-strawberry-mulch-tender.html | AROUND THE GARDEN; Evergreen Protection Strawberry Mulch Tender Plants Snow Catchers Plants in Water | True | By Joan Lee Faustmcfarland | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mcghee-plan-dead-as-congo-solution-plan-of-mghee-for-congo-dead.html | McGhee Plan Dead As Congo Solution; PLAN OF M'GHEE FOR CONGO DEAD | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/child-to-the-rw-sweets.html | Child to the R.W. Sweets | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bushwick-downs-newtown-by-21-wins-psal-soccer-title-in-4-overtime.html | BUSHWICK DOWNS NEWTOWN BY 2-1; Wins P.S.A.L. Soccer Title in 4 Overtime Periods | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/uar-urges-delay-in-colombo-parley.html | U.A.R. URGES DELAY IN COLOMBO PARLEY | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-siding-for-houses-is-made-of-wood-fibers.html | New Siding for Houses Is Made of Wood Fibers | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/buffalo-drubs-toronto-8045.html | Buffalo Drubs Toronto, 80-45 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/brumel-honored-in-poll.html | Brumel Honored in Poll | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/classical-scholar-picked-as-a-master-at-harvard.html | Classical Scholar Picked As a Master at Harvard | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/two-li-villages-to-open-libraries-fetes-at-rockville-centre-and.html | TWO L.I. VILLAGES TO OPEN LIBRARIES; Fetes at Rockville Centre and Valley Stream Set Valley Stream Building Details of Plan | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/500-gis-keeping-ole-miss-watch-troops-begin-third-month-of-guarding.html | 500 G.I.'S KEEPING 'OLE MISS' WATCH; Troops Begin Third Month of Guarding Meredith | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-laundry-strike-is-averted-here-tentative-pact-is-reached-for.html | A LAUNDRY STRIKE IS AVERTED HERE; Tentative Pact Is Reached for 16,000 Employes | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oswego-tops-potsdam-5145.html | Oswego Tops Potsdam, 51-45 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/gop-aide-resigns-upstate.html | G.O.P. Aide Resigns Upstate | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vote-of-confidence-in-our-economy-it-is-based-upon-the-prodigious.html | Vote of Confidence In Our Economy; It is based upon the prodigious activity going on in anticipation of markets to come. Confidence in Our Economy | True | By Austin H. Kiplinger | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/red-cross-chapter-on-li-will-benefit.html | Red Cross Chapter On L.I. Will Benefit | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hunsickercaruso.html | Hunsicker--Caruso | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/barbara-e-wirch-becomes-affianced.html | Barbara E. Wirch Becomes Affianced | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-patricia-a-michelmore-is-engaged-to-alan-e-price.html | Miss Patricia A. Michelmore Is Engaged to Alan E. Price | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-class-by-itself-fastgrowing-boca-raton-becoming-an-educational.html | IN CLASS BY ITSELF; Fast-Growing Boca Raton Becoming An Educational Hub in Florida A New School University Park Fish and Game Cost of Boats | True | By C.e. Wright | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/child-to-mrs-krulewitch.html | Child to Mrs. Krulewitch | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ferrari-team-named.html | Ferrari Team Named | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/algerians-to-study-in-us-1000-in-arab-mideast.html | Algerians to Study in U.S.; 1,000 in Arab Mideast | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hild-is-winner-of-sailing-trophy-leading-star-class-skipper-gets.html | Hild Is Winner of Sailing Trophy; Leading Star Class Skipper Gets First Chadwick Award Monroe, Pat Mule and Greenstein Also Receive Prizes | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-force-of-1596-men-now-in-west-new-guinea.html | U.N. Force of 1,596 Men Now in West New Guinea | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/10-named-winners-of-success-award.html | 10 NAMED WINNERS OF SUCCESS AWARD | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/navy-back-finds-his-opposition-strictly-academic.html | Navy Back Finds His Opposition Strictly Academic | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-name-is-de-giau-er-tisot.html | The Name Is de Giau-- Er, Tisot | True | By Robert C. Doty | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/congo-politics-position-of-adoula-becomes-shaky-as-opposition-to.html | CONGO POLITICS; Position of Adoula Becomes Shaky As Opposition to Regime Rises Works Project Minor Retreat Crucial Support Lonely Path Ahead | True | By Lloyd Garrison Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/regina-m-ormond-prospective-bride.html | Regina M. Ormond Prospective Bride | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-year-the-writer-made-good-the-writer-the-writer-made-good.html | A YEAR THE WRITER MADE GOOD; The Writer The Writer Made Good | True | By Edward Weeks | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nasa-aide-stresses-scientific-purposes.html | NASA AIDE STRESSES SCIENTIFIC PURPOSES | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/man-held-in-theft-of-200pound-tv-set.html | MAN HELD IN THEFT OF 200-POUND TV SET | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/gallagherlavery.html | Gallagher--Lavery | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/briefs-stader.html | BRIEFS: STADER | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/art-works-grace-slum-clearance-philadelphia-provides-for-decor-in.html | ART WORKS GRACE SLUM CLEARANCE; Philadelphia Provides for Decor in New Projects By WILLIAM G. WEART Special to The New York Times 'Fine Arts' Defined Art in Private Projects | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/closed-circuit-tv-in-the-classroom.html | CLOSED CIRCUIT TV IN THE CLASSROOM | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/us-guard-kills-a-korean-in-area-near-truce-line.html | U.S. Guard Kills a Korean in Area Near Truce Line | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-gain-for-italian-women.html | New Gain for Italian Women | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/china-invasion-puts-kashmir-crsis-in-new-light-as-the-kashmir.html | CHINA INVASION PUTS KASHMIR CRSIS IN NEW LIGHT; AS THE KASHMIR DISPUTE COMES INTO SHARPER FOCUS | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/moroccans-curb-reds-on-charter-regime-bars-role-by-them-in.html | MOROCCANS CURB REDS ON CHARTER; Regime Bars Role by Them in Referendum Campaign | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vessels-race-to-clear-st-lawrence-system.html | Vessels Race to Clear St. Lawrence System | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-widening-aid-to-arab-refugees-relief-agency-seeks-funds-to.html | U.N. WIDENING AID TO ARAB REFUGEES; Relief Agency Seeks Funds to Continue Program Increase in Numbers | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/belgian-driver-unhurt-in-angola-auto-crash.html | Belgian Driver Unhurt In Angola Auto Crash | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hammers-and-quills-kirkpatrick-is-torn-between-two-loves-varying.html | HAMMERS AND QUILLS; Kirkpatrick Is Torn Between Two Loves Varying Vistas Scarlatti Study | True | By Edward Downes | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/list-of-the-passengers-and-crew-aboard-airliner-the-dead-survivors.html | List of the Passengers and Crew Aboard Airliner; The Dead Survivors | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-corporate-profile-amerada-holds-obstacles-to-asset-sale-are-too.html | A Corporate Profile: Amerada Holds Obstacles to Asset Sale Are Too Great; Oil Company's Chief Declares No Talks are Under Way More Development Work Mapped on Libyan Holdings AMERADA DENIES SALE IS PLANNED Timing Held Wrong Valued at a Billion $220,000,000 Paid Out | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/letters-superior-care-shortage-doctors-in-britain-legal-minds.html | Letters; 'SUPERIOR' CARE SHORTAGE DOCTORS IN BRITAIN LEGAL MINDS DEFENSE OF WILLIAMS Letters FRATERNITY'S VALUE 'ENVIABLE RECORD' 'REAL MEANING 'SOMETHING LACKING CONSUMER ASPECT STARTING PLACE INDEPENDENT DESIGNERS OUR NATIVE TALENT FAITH IN ANALYSIS CURES IN THERAPY 'MUTUAL QUEST' "NEED REFORMS IN HIGH SCHOOL SCHOOL PROBLEMS CORRECTION JOHN J. McGARRY, M.D. THOMAS R. KEARNEY, M.D. L. BARRY COSTILO. ROSEMARY KIRWIN. WILLIAM M. WIECEK. JOHN A. CARTER Jr. STEPHEN H. SCHWARTZ. HUGH BEESON Jr. ROBERT L. BURKEY. MARILYN E. FRANCE (Mrs. Edward T.). L. GARTH HUXTABLE, ASID. RITASUE BERNSTEIN SIEGEL. ROBERT ROOT. ARTHUR M. TINGUE, WALTER R. STOREY. JEFFREY PEPPER, '62 MRS. VICTORIA WAGNER, | True | NATALIE ASHANIN. (Mrs. C.B. Ashanin) | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-tribal-clashes-plague-east-africa.html | NEW TRIBAL CLASHES PLAGUE EAST AFRICA | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lazarus-made-city-real-estate-chief.html | Lazarus Made City Real Estate Chief | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/traveling-slow-in-philadelphia-study-finds-speeds-and-ways-and-plan.html | TRAVELING SLOW IN PHILADELPHIA; Study Finds Speeds and Ways and Plans Changes Auto Travel Found Fastest Washington Plan Noted | True | By William Weart Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/monsoon-in-india-puts-off-tennis-start-of-davis-cup-play-with.html | MONSOON IN INDIA PUTS OFF TENNIS; Start of Davis Cup Play With Mexico Reset for Today Resistance Is Strong Mexicans Are Disturbed | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vast-florida-warehouse-serves-as-supermarket-for-institutions-big.html | Vast Florida Warehouse Serves As Supermarket for Institutions; Big Ship Building Examples of Purchases | True | By R. Hart Phillips Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fordham-president-gives-report-today.html | FORDHAM PRESIDENT GIVES REPORT TODAY | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/canadian-minister-prepared-to-lead-provincial-party.html | Canadian Minister Prepared to Lead Provincial Party | True | By Tania Long Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/words-for-time-of-challenge-from-the-early-days-of-the-republic-and.html | Words for Time Of Challenge; From the early days of the Republic and from the recent past, some voices of Americans to speak to us of the challenges we face today. Words for Times Of Challenge | True | Compiled by Edward F. Murphy | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/antistalin-poems-acclaimed-by-crowd-at-moscow-reading-verses.html | Anti-Stalin Poems Acclaimed By Crowd at Moscow Reading Verses Denounce Dictator's Aloofness and Fearfulness and Say That He 'Hated Gloomily and Sullenly' | True | By Theodore Shabad Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/spanish-hopeful-on-market-links-discuss-association-during-oecd.html | SPANISH HOPEFUL ON MARKET LINKS; Discuss Association During O.E.C.D. Parley in Paris Greece Sets the Pattern | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bankers-trust-gets-new-look-dreyfuss-designer-termed-man-behind-the.html | BANKERS TRUST GETS NEW LOOK; Dreyfuss, Designer, Termed Man Behind the Scenes | True | By William M. Freeman | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/archers-kill-978-deer.html | Archers Kill 978 Deer | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/council-directory-is-out.html | Council Directory Is Out | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/virginia-triumphs-410-sending-rutgers-to-its-worst-defeat-since.html | Virginia Triumphs, 41-0, Sending Rutgers to Its Worst Defeat Since 1956; FREEMAN SPARKS CAVALIER ATTACK Halfback Tallies Twice for Virginia--Interceptions, Fumbles Hurt Rutgers STATISTICS OF THE GAME Game Starts Early Greene, Hoffarth Help Fumbles Hurt Rutgers | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/raphael-caporale.html | RAPHAEL CAPORALE | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mother-survives-gm-serber.html | Mother Survives G.M. Serber | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/penelope-hastings-engaged-to-marry.html | Penelope Hastings Engaged to Marry | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/51st-christmastime-appeal-to-assist-new-yorks-neediest-to-be.html | 51st Christmastime Appeal to Assist New York's Neediest Cases to Be Started by Times Next Sunday; 'Revelation' Recalled Response Multiplied Agencies Pick Cases Residues Allocated | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bargains-must-be-real-toy-retailers-are-warned.html | 'Bargains' Must Be Real, Toy Retailers Are Warned | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/st-louis-bids-club-vacate-site-in-park.html | ST. LOUIS BIDS CLUB VACATE SITE IN PARK | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lcwalmsley-weds-mrs-dorothy-brush.html | L.C.Walmsley Weds Mrs. Dorothy Brush | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/pianist-wins-his-way-steady-progress-encore-program.html | PIANIST WINS HIS WAY; Steady Progress Encore Program | True | By Raymond Ericson | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/doing-the-twist-right-wrench-can-get-a-grip-on-things.html | DOING THE TWIST; Right Wrench Can Get A Grip on Things | True | By Bernard Gladstone | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/newsmans-daughter-aided.html | Newsman's Daughter Aided | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ski-bug-bites-nearby-floral-center-interesting-story-college.html | SKI BUG BITES NEARBY FLORAL CENTER; Interesting Story College Atmosphere | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mountaineers-on-top-8661.html | Mountaineers on Top, 86-61 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/barbara-waters-wed.html | Barbara Waters Wed | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kerstin-ferre-betrothed.html | Kerstin Ferre Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-land-we-call-our-own-is-a-manysided-thing-the-land-we-call-our.html | The Land We Call Our Own Is a Many-Sided Thing; The Land We Call Our Own Author's Query | True | By Hal Borland | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/water-carriers-assail-fee-plan-cite-kennedy-pledge-of-1960-not-to.html | WATER CARRIERS ASSAIL FEE PLAN; Cite Kennedy Pledge of 1960 Not to Impose User Tolls Kennedy Statement Cited | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/susan-elizabeth-ghriskey-is-married-bennett-alumna-and-fw-mcmillan.html | Susan Elizabeth Ghriskey Is Married; Bennett Alumna and F.W. McMillan 2d Are Wed Here | True | The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/68-makes-december-1-the-warmest-since-27.html | 68 Makes December 1 The Warmest Since '27 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-needs-of-nato.html | The Needs of NATO | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jungle-writer-finds-new-york-faces-too-fierce-adventuress-says.html | Jungle Writer Finds New York Faces Too Fierce; Adventuress Says Residents Constantly Show Anger Real Values Called Easier to Perceive in Venezuela By GAY TALESE | True | The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-week-in-finance-stocks-gain-againnovembers-rise-in-average.html | The Week in Finance; Stocks Gain Again--November's Rise In Average Largest in 51-Year History Some Concern Voiced Trading Is Heavy Week in Finance: Stocks Rise; November Gain Best in History | True | By John G. Forrest | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/heilpernta ccetta.html | Heilpern--Taccetta | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/waltz-song-beats-favored-cyclopavia-by-4-lengths-in-29675.html | Waltz Song Beats Favored Cyclopavia by 4 Lengths in $29,675 Gallorette; VICTOR RETURNS $13.40 AT PIMLICO Waltz Song Wins Gallorette as Cyclopavia Tires--Royal Patrice 3d | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ga-holt-jr-fiance-of-gwendolyn-wood.html | G.A. Holt Jr. Fiance Of Gwendolyn Wood | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/soccer-ace-brazils-national-idol-top-boxoffice-draw.html | Soccer Ace Brazil's National Idol; Top Box-Office Draw | True | By Juan de Onis Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/colombians-talk-of-fiscal-reform-planned-devaluation-and-its.html | COLOMBIANS TALK OF FISCAL REFORM; Planned Devaluation and Its Effects Are Lively Topics Experts Worried Coffee Growers Opposed | True | By Richard Eder Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/theodore-ogonowski-to-wed-dolores-vitka.html | Theodore Ogonowski To Wed Dolores Vitka | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/play-about-retardation-to-be-given-tomorrow.html | Play About Retardation To Be Given Tomorrow | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/indiana-tops-virginia-9059.html | Indiana Tops Virginia, 90-59 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/shipments-above-1961-in-laundry-appliances.html | Shipments Above 1961 In Laundry Appliances | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bushnellhirsch.html | Bushnell--Hirsch | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/southern-california-sends-notre-dame-to-250-loss-wilson-scores.html | Southern California Sends Notre Dame to 25-0 Loss; Wilson Scores Twice U.S.C. TROUNCES NOTRE DAME, 25-0 STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/davis-cup-team-named.html | Davis Cup Team Named | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sale-for-settlement.html | Sale for Settlement | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kansas-state-victor-6656.html | Kansas State Victor, 66-56 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sixteen-german-artists-now-at-the-corcoran-they-make-a-good-solid.html | SIXTEEN GERMAN ARTISTS; Now at the Corcoran, They Make a Good Solid Showing International Pot Hitler's Contribution Usual Story And So | True | By John Canaday | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sing-it-scores-at-53.html | Sing It Scores at $53 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/barbara-j-lheureux-bride-of-gerard-lynch.html | Barbara J. L'Heureux Bride of Gerard Lynch | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/8-young-women-to-make-debut-at-doric-cotillion-fourth-annual-event.html | 8 Young Women To Make Debut At Doric Cotillion; Fourth Annual Event of Unit of the Architects' Institute on Dec. 26 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/chickadee-weather.html | Chickadee Weather | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-michelle-van-der-leur-engaged-to-john-limpert-jr.html | Miss Michelle Van der Leur Engaged to John Limpert Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fordham-gains-9545-victory-upsala-defeats-ccny-6149-johnson-gets-18.html | Fordham Gains 95-45 Victory; Upsala Defeats C.C.N.Y., 61-49; Johnson Gets 18 Points Brooklyn Beats Pratt, 74-55 Wagner Beats L.I.U., 65--51 St. John's Tops Alumni, 60-57 Rutgers Wins Opener, 77--58 St. Peter's Downs King's Hofstra Wins Opener, 75--74 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bronx-bazaar-planned.html | Bronx Bazaar Planned | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/episcopalians-plan-cuba-refugee-fund.html | EPISCOPALIANS PLAN CUBA REFUGEE FUND | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-gop-in-1964-the-question-of-future-policy-raised-by-election.html | The G.O.P. in 1964; The Question of Future Policy Raised By Election Gains in South An Old Controversy Minority Boycott Possible Ticket | True | By Arthur Krock | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oregon-medical-building-open.html | Oregon Medical Building Open | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/solar-flares-get-new-explanation-soviet-astronomer-suggests.html | SOLAR FLARES GET NEW EXPLANATION; Soviet Astronomer Suggests Magnetic Energy Theory Particles Shot Outward Pulse Is Perplexing Polarity Switch Cited | True | By Walter Sullivan Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lurie-miss-cheney-reach-national-hardcourt-finals.html | Lurie, Miss Cheney Reach National Hardcourt Finals | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/soviet-union-now-tries-soft-sell-technique-compromise-and-mutual.html | SOVIET UNION NOW TRIES 'SOFT SELL' TECHNIQUE; Compromise and Mutual Concessions' Becomes the New Slogan in Moscow but the Basic Goals of Communism Remain the Same Internal Reasons | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-susan-gates-bride-of-douglas-crocker-2d.html | Miss Susan Gates Bride Of Douglas Crocker 2d | True | Special to The New York Times. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/american-football-league-draft-dallas-texans-san-diego-chargers-new.html | American Football League Draft; DALLAS TEXANS SAN DIEGO CHARGERS NEW YORK TITANS BUFFALO BILLS DENVER BRONCOS HOUSTON OILERS BOSTON PATRIOTS OAKLAND RAIDERS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/son-to-mrs-davidson.html | Son to Mrs. Davidson | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/son-to-mrs-wh-lynn-jr.html | Son to Mrs. W.H. Lynn Jr. | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/drivers-continue-to-picket-city-hall.html | DRIVERS CONTINUE TO PICKET CITY HALL | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/murrellhalpern.html | Murrell--Halpern | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/emil-morosini-jr-lawyer-55-is-dead.html | EMIL MOROSINI JR., LAWYER, 55, IS DEAD | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/un-to-issue-new-stamps.html | U.N. to Issue New Stamps | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/model-suite-is-on-display.html | Model Suite Is on Display | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/refined-copper-stocks-increased-in-october.html | Refined Copper Stocks Increased in October | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/princes-death-reported.html | Prince's Death Reported | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/auction-of-defense-surplus-moved-to-sheratinatlantic.html | Auction of Defense Surplus Moved to Sheratin-Atlantic | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/samuel-lipman-builder-of-apartment-houses-here.html | Samuel Lipman, Builder Of Apartment Houses Here | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/huge-tourist-center-planned-in-detroit-a-world-village-seen-for.html | Huge Tourist Center Planned in Detroit; A WORLD VILLAGE SEEN FOR DETROIT To Depict World Sites | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/art-tokle-retires-from-skijumping-competition-norwegianborn-star.html | Art Tokle Retires From Ski-Jumping Competition; Norwegian-Born Star Turns Professional at 40 Ex-Olympian Will Lead U.S. Squad to Europe Today | True | By Michael Strauss | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/delivery-of-migs-to-india-is-deferred-by-russians-reticence-on-the.html | Delivery of MIGs to India Is Deferred by Russians; Reticence on the Question DELIVERY OF MIGS TO INDIA IS PUT OFF 'Good Wishes of Moscow' | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kuchel-is-pushed-for-race-in-1964-california-gop-receives-huge.html | KUCHEL IS PUSHED FOR RACE IN 1964; California G.O.P. Receives 'Huge Volume' of Advice | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/artistic-excursions.html | Artistic Excursions | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wooden-ships-and-ironclads.html | Wooden Ships and Ironclads | True | By E.b. Potter | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/andrea-schlick-is-future-bride-of-ja-garrity-aide-of-cb-s-engaged.html | Andrea Schlick Is Future Bride Of J.A. Garrity; Aide of C.B.S. Engaged to a Candidate for Master's at N.Y.U. | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/280-pairs-vying-in-bridge-match-losangeles-team-leading-open.html | 280 PAIRS VYING IN BRIDGE MATCH; Los-Angeles Team Leading Open Contest at Phoenix Teams Listed The Rule on Ties | True | By George Rapee Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wood-field-and-stream-virginia-artist-wins-duck-stamp-prize.html | Wood, Field and Stream; Virginia Artist Wins Duck Stamp Prize | True | By Oscar Godbout | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-bhutan-capital-under-construction.html | NEW BHUTAN CAPITAL UNDER CONSTRUCTION | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/progress-at-geneva.html | Progress at Geneva | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/teresa-schirra-wed-to-frank-w-mulderig.html | Teresa Schirra Wed To Frank W. Mulderig | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/25-kelso-races-to-track-record-kelso-wins-governors-plate-in-230-15.html | 2-5 KELSO RACES TO TRACK RECORD; Kelso Wins Governor's Plate in 2:30 1/5 for 1 Miles at Garden State Park Polylad Is Third Bass Clef Threatens Kelso, at 2-5, Sets Track Mark In Capturing Governor's Plate Four Horses Scratched Target For Today 6 in Row for Firm Suit | True | By Louis Effrat Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/insurers-assist-small-business-lending-by-life-companies-14.html | INSURERS ASSIST SMALL BUSINESS; Lending by Life Companies 14 Billions Since 1950 Data Withheld | True | By Sal R. Nuccio | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nehru-removes-snag-on-kashmir-tells-pakistanis-he-intends-to-stand.html | NEHRU REMOVES SNAG ON KASHMIR; Tells Pakistanis He Intends to Stand by Agreement to Negotiate Issues Cool to Public Outcry Prospect of Settlement NEHRU REMOVES SNAG ON KASHMIR | True | By Paul Grimes Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kentucky-hums-with-campaigns-chandler-again-in-fight-for-governors.html | KENTUCKY HUMS WITH CAMPAIGNS; Chandler Again in Fight for Governor's Nomination Has Strong Following | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/son-to-the-robert-polsteins.html | Son to the Robert Polsteins | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jane-m-meyer-ballerina-here-will-be-married-dancer-at-music-hall-is.html | Jane M. Meyer, Ballerina Here, Will Be Married; Dancer at Music Hall Is Engaged to James C. Bonbright Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/iowa-or-whats-happening-to-farming-our-no-1-farm-state-is.html | Iowa, or What's Happening to Farming; Our No. 1 farm state is undergoing a revolution in which the small family farm and the rural village are giving way before advancing industry and the ubiquitous auto. What's Happeaing to Farming | True | By Lauren Soth | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mississippi-wins-from-state-136-fourthperiod-goal-clinches-crown-for.html | MISSISSIPPI WINS FROM STATE, 13-6; Fourth-Period Goal Clinches Crown for Rebels STATISTICS OF THE GAME Baylor Checks Rice T.C.U. Victor, 14-9 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/uns-human-rights-day-dec-10-includes-concert.html | U.N.'s Human Rights Day Dec. 10 Includes Concert | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/patricia-mosle-jr-friedman-married-here-design-school-alumna-wed-at.html | Patricia Mosle, J.R. Friedman Married Here; Design School Alumna Wed at Rodeph Sholom to Williams Graduate | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/guiana-chief-warns-britain-of-delay-on-independence.html | Guiana Chief Warns Britain Of Delay on Independence | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/freshman-in-jersey-is-saturday-teacher.html | FRESHMAN IN JERSEY IS SATURDAY TEACHER | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/proper-setup-spurs-house-plant-growth.html | PROPER SETUP SPURS HOUSE PLANT GROWTH | True | By Ron Dean Taffel | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/by-way-of-report-judy-hollidays-swans-other-movie-matters.html | BY WAY OF REPORT ; Judy Holliday's 'Swans' --Other Movie Matters | True | By A.h. Weiler | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/renaissance-series-opening-at-library.html | RENAISSANCE SERIES OPENING AT LIBRARY | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/french-views-of-the-election.html | FRENCH VIEWS OF THE ELECTION | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/investing-units-decline-in-favor-small-business-financing-company.html | INVESTING UNITS DECLINE IN FAVOR; Small Business Financing Company Stocks Down After 2-Year Rise ANNUAL MEETING IS DUE S.B.I.C. Parley will Begin Tomorrow--Leaders Are Optimistic on Future 650 Companies STOCKS ARE DOWN AFTER LONG RISE Parley Opens Tomorrow--Leaders Voice Optimism About the Future Advantages Granted | True | By Richard Rutter | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/andrew-j-delaney-68-hospital-business-aide.html | Andrew J. Delaney, 68, Hospital Business Aide | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-man-lives-of-four-broadway-performers.html | THE MAN LIVES OF FOUR BROADWAY PERFORMERS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-notes-classroom-and-campus-survey-finds-teachers-too-talkative.html | NEWS NOTES: CLASSROOM AND CAMPUS; Survey Finds Teachers Too Talkative; 'Tele-lecture' Technique at Omaha TALKATHON LONG DISTANCE BRISK START UNSCRAMBLING DALTON PLAN STUDY: OUT OF THIS WORLD HARVARD REVIEW | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jon-berberian-to-wed-elizabeth-j-schwering.html | Jon Berberian to Wed Elizabeth J. Schwering | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sculptures-rise-in-negev-desert-work-of-11-artists-adorns-rim-of.html | SCULPTURES RISE IN NEGEV DESERT; Work of 11 Artists Adorns Rim of Ramon Crater New Community to Rise A Symbol of Eternity | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judy-reycroft-wed-to-boston-surgeon.html | Judy Reycroft Wed To Boston Surgeon | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/furtrimmed-coats-still-selling-well.html | FUR-TRIMMED COATS STILL SELLING WELL | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ikeda-approves-china-pact.html | Ikeda Approves China Pact | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/butts-halfback-named-columbia-team-captain.html | Butts, Halfback, Named Columbia Team Captain | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/stone-webster-unit-elects.html | Stone & Webster Unit Elects | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/pitt-turns-back-purdue-duquesne-triumphs-7853.html | Pitt Turns Back Purdue; Duquesne Triumphs, 78-53 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/building-boom-in-caribbean-improved-air-service-makes-islands-more.html | BUILDING BOOM IN CARIBBEAN; Improved Air Service Makes Islands More Accessible --New Hotels Are Rising in Many of the Areas New Tourist Concept Small Island Growth Reasons for Expansion Three New Hotels Unusual Scheme St. Thomas Expanding Rate Schedule Currency Rules | True | By Theodore S Sweedyelizabeth Hibbsestate Good Hope, V.i. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lieut-rw-burks-and-judith-sabo-marry-in-jersey-officer-in-navy-weds.html | Lieut. R.W. Burks And Judith Sabo Marry in Jersey; Officer in Navy Weds Alumna of Bradford in Cranford Church | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kentucky-is-beaten-by-vpi-five-8077.html | KENTUCKY IS BEATEN BY V.P.I. FIVE, 80-77 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/orengertzman.html | Oren--Gertzman | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/audrey-epstein-robert-goldman-engaged-to-wed-editor-with-macmillan.html | Audrey Epstein, Robert Goldman Engaged to Wed; Editor With Macmillan and Physician Here to Marry in March | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/connecticut-eyes-parties-caucuses-democrats-and-republicans-to-pick.html | CONNECTICUT EYES PARTIES CAUCUSES; Democrats and Republicans to Pick Assembly Chiefs | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/pass-masters-of-football-the-pros-have-pulled-off-some.html | Pass Masters of Football; The pros have pulled off some record-breaking tosses this season as the game shifts steadily from a ground operation to aerial maneuvers. Pass Masters of Football | True | By Arthur Daley | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cultural-center-backers-name-head-in-pittsburgh.html | Cultural Center Backers Name Head in Pittsburgh | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-nation-bell-to-aid-no-to-air-merger-unions-in-aerospace-landing.html | THE NATION; Bell to A.I.D. No to Air Merger Unions in Aerospace Landing Crashes Peaceful Atom Living Costs Down Close Counts | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/geneva-ny-hopeful-of-jobs-in-battle-with-economic-blight-plans-for.html | Geneva, N.Y., Hopeful of Jobs In Battle With Economic Blight; Plans for Factory Encourage Community Disturbed by Loss of Two Others GENEVA, N.Y., BIDS FOR A JOB REVIVAL Varied Recreation 1,000 Out of Work | True | By Thomas P. Ronan Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mary-ridlon-engaged.html | Mary Ridlon Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tax-dinner-to-hear-governor.html | Tax Dinner to Hear Governor | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/italian-missile-cruiser-inspected-by-2000-here.html | Italian Missile Cruiser Inspected by 2,000 Here | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/east-side-center-to-get-proceeds-of-saturday-fete-educational.html | East Side Center To Get Proceeds Of Saturday Fete; Educational Alliance to Mark Anniversary at the Biltmore | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-us-envoy-in-ottava.html | New U.S. Envoy in Ottawa | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/theodore-shoudy.html | THEODORE SHOUDY | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/residence-for-boys-plans-theater-fete.html | Residence for Boys Plans Theater Fete | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/torres-outpoints-collins-on-coast-mexican-wins-unanimously-both.html | TORRES OUTPOINTS COLLINS ON COAST; Mexican Wins Unanimously -- Both Suffer Eye Cuts | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/an-air-cooler-plant-will-open-upstate.html | AN AIR COOLER PLANT WILL OPEN UPSTATE | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dalai-lamas-books-rescued.html | Dalai Lama's Books Rescued | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/unity-decree-approved.html | Unity Decree Approved | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-merchants-view-now-that-the-cuban-crisis-seems-over-the.html | The Merchant's View; Now That the Cuban Crisis Seems Over The Economic Situation Is Looking Up Breakdown Remote Another Element Question Asked | True | By Herbert Koshetz | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/congo-problems-mount-in-the-un-and-leopoldville-problems-tshombes.html | CONGO PROBLEMS MOUNT IN THE U.N. AND LEOPOLDVILLE; PROBLEMS Tshombe's Stand Still Top Issue OUTLOOK Sanctions Threat May Bring Unity Tshombe Warned No Immediate Results An Odd Collector Financial Follow-up | True | By Kathleen Teltsch Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dietzel-says-blocking-and-tackling-were-only-differences-between.html | Dietzel Says Blocking and Tackling Were Only Differences Between Teams; STAUBACH LAUDED BY ARMY'S COACH Dietzel Terms Quarterback 'Fantastic' but insists Navy Provided No Surprises Game's Turning Point Warm-Up Indoors | True | By Robert L. Teague Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/capital-hunting-missing-mantels-pictures-and-furniture-also-sought.html | CAPITAL HUNTING MISSING MANTELS; Pictures and Furniture Also Sought for White House | True | By Marjorie Hunter Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tv-show-assailed-by-psychologists-group-says-eleventh-hour-presents.html | TV SHOW ASSAILED BY PSYCHOLOGISTS; Group Says 'Eleventh Hour' Presents False Picture Reason for Statement N.B.C. Issues Reply | True | By Emma Harrison | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/howe-tully-score-in-squash-racquets-singles-doubles.html | HOWE, TULLY SCORE IN SQUASH RACQUETS; SINGLES DOUBLES | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/furnished-units-called-headache-such-apartments-shunned-by-agents.html | FURNISHED UNITS CALLED HEADACHE; Such Apartments Shunned by Agents Because of Problems They Bring TENANT'S HELD FLEETING Buildings Are Cheapened by Unstable Situation, One Broker Says Prefer Not to Buy Furniture Holds Buildings Cheapened FURNISHED UNITS CALLED HEADACHE Lease Is Required | True | By Dennis Duggan | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cargoes-to-canada-increase.html | Cargoes to Canada Increase | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ontario-city-fears-chlorine-effects.html | ONTARIO CITY FEARS CHLORINE EFFECTS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/child-to-mrs-thomas-glans.html | Child to Mrs. Thomas Glans | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/laurentians-get-jump-on-ski-season-snowshoeing-returns-holiday.html | LAURENTIANS GET JUMP ON SKI SEASON; Snow-Shoeing Returns Holiday Amenities | True | By Charles J. Lazarustoby Rankin | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jane-stess-betrothed-to-joseph-hirschfield.html | Jane Stess Betrothed To Joseph Hirschfield | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/navy-routs-army-in-football-3414-president-sees-middies-win-fourth.html | NAVY ROUTS ARMY IN FOOTBALL, 34-14; President Sees Middies Win Fourth Year in Row HORSE RACING BASEBALL | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sarah-l-whelan-engaged-to-wed-jh-mcsweeney-editor-with-the-grolier.html | Sarah L. Whelan Engaged to Wed J.H. McSweeney; Editor With the Grolier Council Is Fiancee of Fordham Professor | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-paula-goodmark-fiancee-of-ir-jacobs.html | Miss Paula Goodmark Fiancee of I.R. Jacobs | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/passaic-students-fight-truck-noise-at-school.html | Passaic Students Fight Truck Noise at School | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/clay-hofheimer-is-future-bride-of-jda-barr-a-graduate-of-sarah.html | Clay Hofheimer Is Future Bride Of J.D.A. Barr; A Gradnate of Sarah Lawrence Engaged to Law Student | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/amity-of-soviet-sought-in-peking-sun-yatsens-widow-says-he-urged.html | AMITY OF SOVIET SOUGHT IN PEKING; Sun Yat-sen's Widow Says He Urged Enduring Ties | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/chester-opposes-green-acres-plan.html | CHESTER OPPOSES GREEN ACRES PLAN | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bergerfishkin.html | Berger--Fishkin | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/written-with-wisdom-the-american-scene.html | Written With Wisdom; The American Scene | True | BY Mary Ellen Chase | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/treasured-oases.html | Treasured Oases | True | By Stewart Holbrook | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lean-days-are-better-griffin-shed-weight-and-song-to-be-a-tv-host.html | LEAN DAYS ARE BETTER; Griffin Shed Weight and Song to Be a TV Host Talk | True | By John P. Shanley | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/gallery-openings-museum-exhibits-this-week-around-the-galleries.html | GALLERY OPENINGS, MUSEUM EXHIBITS; THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-soap.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work SOAP HOLDER VARIABLE SPEED SAW | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bonns-interior-ministry-backs-judge-called-nazi.html | Bonn's Interior Ministry Backs Judge Called Nazi | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/unesco-bids-nations-protect-landscape.html | UNESCO BIDS NATIONS PROTECT LANDSCAPE | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/temple-to-push-physics-plan.html | Temple to Push Physics Plan | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/custer-painting-stirs-a-battle-museum-and-artists-heir-fight-over.html | CUSTER PAINTING STIRS A BATTLE; Museum and Artist's Heir Fight Over 'Last Stand' Director Explains Stand Painting Draws Praise | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-cause-of-the-anger.html | The Cause of the Anger | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/charting-economys-health-many-statistics-are-employed-to-predict.html | CHARTING ECONOMY'S HEALTH; Many Statistics Are Employed to Predict Probable Trends Statistics Fifteen Indicators Some Trends Man Who Knows Varying Statistics Business Was Uneasy | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wrynmmeli.html | Wrynn--Meli | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judith-rose-fiancee-of-army-lieutenant.html | Judith Rose Fiancee Of Army Lieutenant | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/finians-rainbow-listed.html | 'Finian's Rainbow' Listed | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/manhattanville-club-lists-dance-dec-15.html | Manhattanville Club Lists Dance Dec. 15 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/child-to-mrs-winship-3d.html | Child to Mrs. Winship 3d | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/jersey-guard-on-missile-duty.html | Jersey Guard on Missile Duty | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/first-us-ambassador-to-algeria-is-sworn-in-while-at-post-he-was.html | First U.S. Ambassador to Algeria Is Sworn In While at Post; He Was Consul General | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/son-to-the-david-bingers.html | Son to the David Bingers | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/eagles-set-back-holy-cross-4812-concannon-stars-as-boston-college.html | EAGLES SET BACK HOLY CROSS, 48-12; Concannon Stars as Boston College Triumphs With Unexpected Ease Concannon Stands Out Boston College Triumphs, 48-12, Over Holy Cross Before 27,000 Crusaders Score Again Statistics of the Game | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bronx-coop-is-lent-30-million-by-state.html | BRONX CO-OP IS LENT 30 MILLION BY STATE | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/adoption-group-of-westchester-is-planning-sale-250-persons-to.html | Adoption Group Of Westchester Is Planning Sale; 250 Persons to Assist Sixth Christmas Tree Event Dec. 15-22 | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alaska-tract-open-to-bids.html | Alaska Tract Open to Bids | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-world-of-stamps-winslow-homer-special-in-december-debut-10.html | THE WORLD OF STAMPS; Winslow Homer Special In December Debut 10 MILLION REPRINTS ANOTHER ERROR CAYMAN DEFINITIVES AWARDS DUE FROM TOGO FIRST DAYS | True | By David Lidman | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/scholarship-program-of-horace-mann-to-gain.html | Scholarship Program Of Horace Mann to Gain | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/richard-jones-jr-weds-miss-virginia-l-smith.html | Richard Jones Jr. Weds Miss Virginia L. Smith | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fiat-foundation-plans-fete-at-mr-president.html | Fiat Foundation Plans Fete at 'Mr. President' | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/apartments-rise-in-shore-sections-middleincome-housing-is-promoted.html | APARTMENTS RISE IN SHORE SECTIONS; Middle-Income Housing Is Promoted From Coney to Long Beach Area SOME BUILDINGS CO-OPS 20-Story Project Included -Oceanfront Is Acquiring a Residential Flavor Steeplechase Overshadowed Projects Near Coney Island APARTMENTS RISE IN SHORE SECTIONS Rockaway Slums Razed Breezy Point Dispute | True | By Thomas W. Ennis | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/deep-south-yuletide.html | Deep South Yuletide | True | By Elizabeth Gray Vining | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/westchester-sets-salute-to-dr-king.html | WESTCHESTER SETS SALUTE TO DR. KING | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lehmann-reissue.html | LEHMANN REISSUE | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/while-others-sit-in-judgment-on-their-peers.html | WHILE OTHERS SIT IN JUDGMENT ON THEIR PEERS | True | Whitestone, H.M. Mason, Jr., Feingersh-Pix, Inc. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/scranton-picks-committee-to-prepare-legislation.html | Scranton Picks Committee To Prepare Legislation | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/news-of-coins-rare-1943-copper-cent-a-convention-feature-discovery.html | NEWS OF COINS; Rare 1943 Copper Cent A Convention Feature Discovery | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/shoe-man-of-year-is-named.html | 'Shoe Man of Year' Is Named | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/germans-will-sing-in-greenwich-fete.html | Germans Will Sing In Greenwich Fete | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-magazine-scheduled.html | New Magazine Scheduled | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/israel-art-show-on-in-westchester-chance-meeting-in-tel-aviv-leads.html | ISRAEL ART SHOW ON IN WESTCHESTER; Chance Meeting in Tel Aviv Leads to Collection | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/amherst-will-participate-in-student-loan-program.html | Amherst Will Participate In Student Loan Program | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/st-ignatiuss-to-benefit-at-a-christmas-social.html | St. Ignatius's to Benefit At a Christmas Social | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/decision-postponed-on-tobacco-request.html | DECISION POSTPONED ON TOBACCO REQUEST | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/plumbing-guide-describes-various-kinds-of-fixture.html | Plumbing Guide Describes Various Kinds of Fixture | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-catherine-c-hart-plans-march-nuptials.html | Miss Catherine C. Hart Plans March Nuptials | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/scott-himstead-becomes-fiance-of-joan-sachse-graduate-of-oberlin.html | Scott Himstead Becomes Fiance Of Joan Sachse; Graduate of Oberlin and Alumna of Goucher to Marry in February | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/recordsize-freighter-is-launched-in-ireland.html | Record-Size Freighter Is Launched in Ireland | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/leading-events-on-radio-today.html | LEADING EVENT'S ON RADIO TODAY | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/travel-data-asked-of-area-residents.html | TRAVEL DATA ASKED OF AREA RESIDENTS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/holdup-man-with-toy-pistol-killed-by-passing-policeman.html | Holdup Man With Toy Pistol Killed by Passing Policeman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lubinlichtman.html | Lubin--Lichtman | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mildred-newman-will-be-married-to-br-thayer-research-assistant-and.html | Mildred Newman Will Be Married To B.R. Thayer; Research Assistant and Insurance Firm Aide Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/many-breakdowns-in-trucks-traced-to-electrical-system.html | Many Breakdowns in Trucks Traced to Electrical System | True | By Bernard Stengren | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/integration-lag-is-found-in-north-rights-unit-reports-schools.html | INTEGRATION LAG IS FOUND IN NORTH; Rights Unit Reports Schools Segregated in 5 Cities Slowed By Token Gains | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ave-pelletreau-engaged-to-lieut-fa-murphy.html | Ave Pelletreau Engaged To Lieut. F.A. Murphy | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/domestic-comments-on-the-situation-in-the-congo.html | DOMESTIC COMMENTS ON THE SITUATION IN THE CONGO | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/benefit-dec-11-for-actors-guild-at-lord-pengo-episcopal-group-to.html | Benefit Dec. 11 For Actors Guild At 'Lord Pengo'; Episcopal Group to Hold 39th Annual Fete at the Royale | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/heads-historical-society.html | Heads Historical Society | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/venus-atmosphere-may-have-oxygen-soviet-expert-says.html | Venus Atmosphere May Have Oxygen, Soviet Expert Says | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-touch-of-the-old-world-in-tarpon-springs-accent-is-greek-turtle.html | A TOUCH OF THE OLD WORLD IN TARPON SPRINGS; Accent Is Greek Turtle Trick Marching Groups | True | Alice Durar | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/clearer-skies-ahead-for-sarasota-tourism-brisk-waterfront-project.html | CLEARER SKIES AHEAD FOR SARASOTA; Tourism Brisk Waterfront Project Parking Gift Ringling Estate | True | By John Durantthe New York Times (BY SAM FALK) | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/son-to-mrs-lee-townsend.html | Son to Mrs. Lee Townsend | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ignatian-guild-benefit.html | Ignatian Guild Benefit | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-emblem-for-wildlife-bureau.html | New Emblem for Wildlife Bureau | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oneonta-scores-98-to-50.html | Oneonta Scores, 98 to 50 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/farm-labor-role-debated-on-coast-panel-hears-testimony-on-need-for.html | FARM LABOR ROLE DEBATED ON COAST; Panel Hears Testimony on Need for Bargaining Back Collective Bargaining 3 of 4 Don't Move | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-abby-binger-becomes-affianced.html | Miss Abby Binger Becomes Affianced | True | Special to The New York TimesPortrait Studio | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dartmouth-downs-vermont.html | Dartmouth Downs Vermont | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962--12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/dealdewing.html | Deal--Dewing | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/official-allivy-football-team-second-team-honorable-mention.html | Official All-Ivy Football Team; SECOND TEAM HONORABLE MENTION. | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/judith-a-bennett-engaged-to-wed-robert-a-moore-senior-at-cornell.html | Judith A. Bennett Engaged to Wed Robert A. Moore; Senior at Cornell and Ph.D. Student at Yale to Marry in Summer | True | Special to The New York TimesKenneth R. Sanderson, Inc. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/philadelphia-ready-for-new-rail-plan.html | PHILADELPHIA READY FOR NEW RAIL PLAN | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/university-womens-group-in-paterson-holding-fete.html | University Women's Group In Paterson Holding Fete | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/byrd-antarctic-vessel-to-become-a-museum.html | Byrd Antarctic Vessel To Become a Museum | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sports-today-football-soccer.html | Sports Today; FOOTBALL SOCCER | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hope-to-get-uso-award.html | Hope to Get U.S.O. Award | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-christmas-guide-for-readers-fiction-christmas-guide-for-readers-a.html | A Christmas Guide for Readers; FICTION Christmas Guide for Readers AUTOBIOGRAPHY BIOGRAPHY A Selected List of 200 Books Published in 1962. LETTERS A Christmas Guide for Readers WORLD AFFAIRS AFRICA RUSSIA POLITICAL MEMOIRS and GOVERNMENT A Selected List of 200 Books Published in 1962. A Christmas WAR HISTORY ESSAYS and BELLES LETTRES Guide for Readers FOREIGN LANDS AMERICAN LIFE NATURE SCIENCE and TECHNOLOGY RELIGION and PHILOSOPHY | | From "London Perceived."From "The Horizon Book of Lost Worlds." | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/catharine-wheelock-wed-to-nw-carper.html | Catharine Wheelock Wed to N.W. Carper | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-marion-smith-to-wed-this-month.html | Miss Marion Smith To Wed This Month | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ucla-students-aid-brazil-state-work-on-details-for-ceara.html | U.C.L.A. STUDENTS AID BRAZIL STATE; Work on Details for Ceara Development Program Bank Puts Up a Million Little Persuasion Needed | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/coop-rises-on-east-river.html | Co-op Rises on East River | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/yugoslav-meets-greek.html | Yugoslav Meets Greek | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/personality-his-christmas-is-always-merry-papercrafts-chief-started.html | Personality: His Christmas Is Always Merry; Papercraft's Chief Started Business Career at 14 Head of Gift-Wrap Company Leading It to New Highs | True | By John J. Abele | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/big-pennsylvania-pastime-skiing-making-strides-in-the-statesnow.html | BIG PENNSYLVANIA PASTIME; Skiing Making Strides In the State--Snow Machines a Factor Applied Knowledge More Machines Six Rope Tows | True | Pocono News Bureau | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kenneth-crowell-weds-miss-marilyn-n-reed.html | Kenneth Crowell Weds Miss Marilyn N. Reed | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/andrew-hull-foote.html | ANDREW HULL FOOTE | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/liquor-authority-role-investigation-points-up-powerful-control-over.html | LIQUOR AUTHORITY ROLE; Investigation Points Up Powerful Control Over All Phases of Alcohol Beverage Industry Detection of Violators | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/carol-a-zausner-prospective-bride.html | Carol A. Zausner Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/princeton-beats-lafayette-6860-bradleys-28-points-spark-tigers-in.html | PRINCETON BEATS LAFAYETTE, 68-60; Bradley's 28 Points Spark Tigers in Season Opener | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oriental-themes-are-incorporated-into-design-of-house-at-long.html | Oriental Themes Are Incorporated Into Design of House at Long Island Colony | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bus-union-accepts-westchester-pact.html | BUS UNION ACCEPTS WESTCHESTER PACT | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/khrushchev-greets-thant.html | Khrushchev Greets Thant | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mrs-c-rubenstein.html | MRS. C. RUBENSTEIN | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ottawa-accepts-irish-order.html | Ottawa Accepts Irish Order | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/diamondrosen.html | Diamond--Rosen | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/petroffrothman.html | Petroff--Rothman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/science-stands-at-awesome-thresholds-with-the-overquickening-tempo.html | Science Stands at Awesome Thresholds; With the over-quickening tempo of research and its already bewildering array of achievements; what new breakthroughs can we now expect? Columbia scientists suggest some answers. Awesome Thresholds | True | By Lawrence Galton | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/guatemala-wary-in-revolts-wake-ydigoras-regime-foresees-further.html | GUATEMALA WARY IN REVOLT'S WAKE; Ydigoras Regime Foresees Further Uprisings | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/unlisted-stocks-advance-further-trading-continues-active-index-up.html | UNLISTED STOCKS ADVANCE FURTHER; Trading Continues Active-- Index Up 2.51 Last Week | True | By Alexander R. Hammer | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-eyraud-bride-of-philip-g-spitzer.html | Miss Eyraud Bride Of Philip G. Spitzer | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sights-on-the-south-american-tourist-circuit.html | SIGHTS ON THE SOUTH AMERICAN TOURIST CIRCUIT | True | Eunice Teller Juckett | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/winter-vacations-1963.html | Winter Vacations 1963 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/margot-dewey-1960-debutante-engaged-to-wed-student-at-colby-junior.html | Margot Dewey, 1960 Debutante, Engaged to Wed; Student at Colby Junior Becomes Fiancee of Frederic Churchill | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/rutgers-aide-elevated.html | Rutgers Aide Elevated | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lynn-schaefer-married.html | Lynn Schaefer Married | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ancient-wall-found-in-southern-greece.html | ANCIENT WALL FOUND IN SOUTHERN GREECE | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/3-idlewild-safety-devices-were-off-at-time-of-crash-notification-to.html | 3 Idlewild Safety Devices Were Off at Time of Crash; Notification to Pilots 3 SAFETY DEVICES OFF DURING CRASH Radar Being Moved | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/securities-dealers-expel-6-concerns.html | SECURITIES DEALERS EXPEL 6 CONCERNS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/japan-inflates-bogus-money.html | Japan Inflates Bogus Money | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-moses-resignations.html | The Moses Resignations | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mississippi-selected-as-sugar-bowl-host.html | Mississippi Selected As Sugar Bowl Host | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/herman-wins-broad-jump-in-aau-development-meet.html | Herman Wins Broad Jump In A.A.U. Development Meet | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/13-areas-added-to-park-system-record-for-2year-period-memorials.html | 13 AREAS ADDED TO PARK SYSTEM; Record for 2-Year Period-- Memorials Included Change in Emphasis Historic Sites | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-burchenal-radcliffe-1962-engaged-to-wed-student-at-bryn-mawr.html | Miss Burchenal, Radcliffe 1962, Engaged to Wed; Student at Bryn Mawr and Johann-Dieterich Nottebohm to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/britain-drops-centuryold-bar-to-paying-workmen-by-check-cash-wage.html | Britain Drops Century-Old Bar To Paying Workmen by Check; Cash Wage Requirement, Set in 1831 to Stop Exploitation, Now Marks Status and Inspires Crime Robbery Is Encouraged | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/disks-afloat-telemanns-water-music-is-worthy-counterpart-to-handels.html | DISKS: AFLOAT; Telemann's 'Water Music' Is Worthy Counterpart to Handel's Score Well Represented Monarch's Sonata | True | By Alan Rich | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/some-top-performers-in-the-field-of-sport.html | Some: Top Performers in the Field of Sport | True | By Alfred Wright | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/late-ucla-rally-defeats-utah-1411.html | LATE U.C.L.A. RALLY DEFEATS UTAH, 14-11 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/2day-fair-to-aid-downtown-school.html | 2-Day Fair to Aid Downtown School | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/labor-in-britain-sees-1963-victory-69-swing-in-local-voting-gives.html | LABOR IN BRITAIN SEES 1963 VICTORY; 6.9% Swing in Local Voting Gives Basis for Optimism Affront to Tories Foreseen 'Absolutely No Idea' | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/holdenhodgson.html | Holden--Hodgson | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/richard-paddon-becomes-fiance-of-anna-r-olsen-divinity-studentto.html | Richard Paddon Becomes Fiance Of Anna R. Olsen; Divinity Studentto Wed a Reporter With The World-Telegram | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-florida-boom-construction-of-facilities-for-tourists-continues.html | THE FLORIDA BOOM; Construction of Facilities for Tourists Continues at an Unabated Pace | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/fish-are-biting.html | FISH ARE BITING | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mills-college-fund-to-gain.html | Mills College Fund to Gain | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/california-taking-abandoned-goods.html | CALIFORNIA TAKING ABANDONED GOODS | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/new-soviet-stories-listed.html | New Soviet Stories Listed | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mrs-rubin-has-daughter.html | Mrs. Rubin Has Daughter | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alison-wheeler-radcliffe-senior-is-jersey-bride-married-in.html | Alison Wheeler, Radcliffe Senior; Is Jersey Bride; Married in Princeton to Beardsley Ruml 2d, Harvard Student | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/elder-computer-builds-a-market-analog-devices-duplicate-some-actual.html | ELDER COMPUTER BUILDS A MARKET; Analog Devices Duplicate Some Actual Processes Analog Market Growing ELDER COMPUTER BUILDS A MARKET Actions Are Simultaneous Special Purposes Served Nuclear Stations Are Customers | True | By William D. Smith | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/science-notes-seeing-the-atom-supermicroscope-ionmade-chemicals.html | SCIENCE NOTES: SEEING THE ATOM; SUPER-MICROSCOPE ION-MADE CHEMICALS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/chess-title-tourney-players-world-championship-in-view.html | CHESS: TITLE TOURNEY PLAYERS; World Championship in View | True | By Al Horowitz | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/promenade-assemblies-will-be-resumed-today.html | Promenade Assemblies Will Be Resumed Today | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wanted-in-utica.html | WANTED IN UTICA | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/japanese-arrive-today-for-talks-cabinet-ministers-will-seek-to.html | JAPANESE ARRIVE TODAY FOR TALKS; Cabinet Ministers Will Seek to Expand Sales to U.S. The American Approach Aim of U.S. Officials | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/middies-called-greatest-team-hardin-gives-special-praise-to.html | MIDDIES CALLED 'GREATEST TEAM'; Hardin Gives Special Praise to Staubach--Star Back Looks Ahead to 1963 Bandits Go Unnoticed 'The Boys Were There' Stage-Door Janes | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tito-going-today-for-soviet-visit-yugoslav-chief-is-expected-to.html | TITO GOING TODAY FOR SOVIET VISIT; Yugoslav Chief Is Expected to Discuss Policy Issues World Policies Aligned | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sigrid-m-bistany-married-in-queens.html | Sigrid M. Bistany Married in Queens | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/slickness-not-charm-gaudy-brisk-expertise-prevails-in-little-me.html | SLICKNESS, NOT CHARM; Gaudy, Brisk Expertise Prevails in 'Little Me' Place for Skill Missed Opportunity Recent Openings | True | By Howard Taubmanbarry Hyams | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tests-show-young-scientists-are-less-creative-than-historians.html | Tests Show Young Scientists are Less Creative Than Historians; Unexpected Result | True | By John A. Osmundsen | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lafayette-order-lists-speakers-for-award-fete-mcclellan-and.html | Lafayette Order Lists Speakers For Award Fete; McClellan and Rickover to Address Group's Fete tomorrow | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cinderella-dance-on-dec-22-at-brooklyn-heights-casino.html | Cinderella Dance on Dec. 22 At Brooklyn Heights Casino | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/downtown-block-provides-a-home-for-job-agencies-reasons-for.html | Downtown Block Provides a Home For Job Agencies; Reasons for Relocation JOB AGENCIES GET A BROADWAY HOME | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/tidewater-oil-selects-pipeline-sections-head.html | Tidewater Oil Selects Pipeline Sections Head | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vietcong-seize-outpost.html | Vietcong Seize Outpost | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ellsworthprince.html | Ellsworth--Prince | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/party-is-planned-to-rise-funds-for-comeback-wine-cheese-tasting.html | Party Is Planned To Rise Funds For Comeback; Wine; Cheese Tasting Event Tomorrow to Help the Handicapped | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lemoyne-sets-back-siena-on-goal-by-flynn-4341.html | LeMoyne Sets Back Siena On Goal by Flynn, 43-41 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-the-drama-mailbag-some-questions-probable-prediction-tickets.html | IN THE DRAMA MAILBAG; SOME QUESTIONS PROBABLE? 'PREDICTION TICKETS' REWARDING EVENING | True | MRS. CLAUDE PETRIE JR. Fresh Meadows, N.Y.EDWARD FEARON, New York.MRS. FRANKLIN H. PAYNE. Elyria, Ohio.PHILIP M. HICKS. Avondale, Pa. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/old-minnesota-mine-to-close-on-dec-15.html | OLD MINNESOTA MINE TO CLOSE ON DEC. 15 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-new-revolution-transforms-france.html | A New Revolution Transforms France | True | By Stephen R. Graubard | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/at-second-glance-old-hands-take-a-new-look-at-lands-below-border.html | AT SECOND GLANCE; Old Hands Take a New Look at Lands Below Border and Return Delighted Complications Friendly People The Rivers and Fields Excursion by Boat Outdoor Barbecue | True | By Eunice T. Juckett | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/adventures-end-for-a-lost-alice-rare-copy-of-carroll-book-found-and.html | ADVENTURES END FOR A LOST 'ALICE'; Rare Copy of Carroll Book Found and Will Be Sold Books Went to Sweden Wrapping Was Lost | True | By Sanka Knox | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mrs-golubow-has-son.html | Mrs. Golubow Has Son | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/palsy-unit-ships-braces.html | Palsy Unit Ships Braces | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/3000000-fire-in-rotterdam.html | $3,000,000 Fire in Rotterdam | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/film-activities-along-the-seine-debate-distaff-winners-kudos-for.html | FILM ACTIVITIES ALONG THE SEINE; Debate Distaff Winners Kudos for 'Therese' Omniscient Vadim | True | By Cynthia Grenier Paris. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/suits-explained-by-justice-aide-voting-litigation-also-aims-at.html | SUITS EXPLAINED BY JUSTICE AIDE; Voting Litigation Also Aims at Whites' Conscience | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nam-to-convene-in-city-this-week-eisenhower-and-governor-to-address.html | N.A.M. TO CONVENE IN CITY THIS WEEK; Eisenhower and Governor to Address Sessions Governor's First Appearance | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/japan-exceeding-goals-on-machinery-exports.html | Japan Exceeding Goals On Machinery Exports | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/case-history-of-an-unfree-press-the-cuban-crisis-enables-an.html | Case History of an Unfree Press; The Cuban crisis enables an observer to chart, stage by stage, the manipulation of the Soviet press and to examine its role as an instrument of the Communist party. History of an Unfree Press | True | By Edward Crankshaw | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/adult-education-in-jersey-uses-tv-pilot-course-in-economics-also.html | ADULT EDUCATION IN JERSEY USES TV; Pilot Course in Economics Also Holds Seminars | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/colgate-eleven-schedules-boston-university-in-1963.html | Colgate Eleven Schedules Boston University in 1963 | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-4-no-title-queries-answers.html | Article 4 -- No Title; QUERIES ANSWERS | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/navy-men-collect-bet-nine-army-beer-mugs.html | Navy Men Collect Bet: Nine Army Beer Mugs | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/colombia-leftists-spurn-procuba-line.html | COLOMBIA LEFTISTS SPURN PRO-CUBA LINE | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/in-december-a-few-of-the-dates-memorable-and-notso-coming-up-this.html | In December; A few of the dates, memorable and not-so, coming up this month. | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/nancy-ruth-pedersen-is-planning-marriage.html | Nancy Ruth Pedersen Is Planning Marriage | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/twa-terminal-at-idlewild-wins-top-design-award.html | T.W.A. Terminal at Idlewild Wins Top Design Award | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/auction-to-aid-retarded-children.html | Auction to Aid Retarded Children | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/u-thant-at-johns-hopkins.html | U Thant at Johns Hopkins | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/so-illinois-tops-st-bonaventure-superiority-at-the-foul-line.html | SO. ILLINOIS TOPS ST. BONAVENTURE; Superiority at the Foul Line Produces 73-66 Upset La Salle Upset, 81-72 Adelphi Rallies to Win Syracuse Victor by 36--35 Amherst Upsets Harvard | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lynn-edwards-john-l-watters-will-be-married-senior-at-skidmore-and.html | Lynn Edwards, John L. Watters Will Be Married; Senior at Skidmore and Teacher at Syracuse Plan June Nuptials | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/search-and-research-in-the-antarctic.html | Search and Research In the Antarctic | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-crime-critics-christmas-list.html | A Crime Critic's Christmas List | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mrs-stollman-has-son.html | Mrs. Stollman Has Son | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/ecuador-group-ends-us-trip.html | Ecuador Group Ends U.S. Trip | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bottum-may-appeal-vote-loss-to-court.html | BOTTUM MAY APPEAL VOTE LOSS TO COURT | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/east-harlem-gets-plan-for-housing-proposal-calls-for-buildings-over.html | EAST HARLEM GETS PLAN FOR HOUSING; Proposal Calls for Buildings Over Central Tracks 'Schemes' Criticized EAST HARLEM GETS PLAN FOR HOUSING | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/joanne-schneider-to-wed.html | Joanne Schneider to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/florida-is-aok-gold-coast-puts-on-happy-face-again-just-in-time-for.html | FLORIDA IS A-O.K.; Gold Coast Puts on Happy Face Again Just in Time for Winter Season Racing at Tropical Carry Back Back Full Speed Ahead Plea for Regulation Site on Collins Avenue French Revue Weather Outlook | True | By Agnes Ashmiami Beach News Bureau | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-world-decisions-for-india-chinese-advantage-clarification.html | THE WORLD; Decisions for India Chinese Advantage 'Clarification' Sought Role of Pakistan Still T shombe Pressures on Adoule Change for France Center Weakened Pressure on Adenauer Pontiff III QUEEN OF THE DUTCH: | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/merwin-k-hart-of-birch-society-controversial-lawyer-was-head-of.html | MERWIN K. HART OF BIRCH SOCIETY; Controversial Lawyer Was Head of Chapter Here Target of Ickes | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-churchill-and-law-student-planning-to-wed-jersey-girl.html | Miss Churchill And Law Student Planning to Wed; Jersey Girl Betrothed to Richard Jefferson, Who Attends Rutgers | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/skiing-in-alps-will-be-easier-but-not-cheaper-french-have-added-37.html | Skiing in Alps Will Be Easier but Not Cheaper; French Have Added 37 Lifts, Austrians 30, Swiss 20 | True | By Robert Daley Special to The New York Timesthe New York Times (BY ROBERT DALEY) | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/irene-topf-engaged.html | Irene Topf Engaged | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cornell-plans-to-expand-its-pharmacology-program.html | Cornell Plans to Expand Its Pharmacology Program | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mikoyan-hopeful-as-he-flies-home-says-talks-convinced-him-of-us.html | MIKOYAN HOPEFUL AS HE FLIES HOME; Says Talks Convinced Him of U.S. Goodwill--Pledges Reciprocity by Soviet Little Basic Change MIKOYAN HOPEFUL AS HE FLIES HOME Bombers Moved to Docks | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/official-named-in-new-guinea.html | Official Named in New Guinea | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/princeton-football-slate-for-1963-is-same-as-1962.html | Princeton Football Slate For 1963 Is Same as 1962 | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/school-bus-vote-set-in-ridgefield-conn.html | SCHOOL BUS VOTE SET IN RIDGEFIELD, CONN. | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/silverschaiman.html | Silver--Schaiman | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/elizabeth-burke-is-attended-by-4-at-her-wedding-married-in.html | Elizabeth Burke Is Attended by 4 At Her Wedding; Married in Greenwich to Hugh Humphreys, Aide of Law Firm | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/child-to-the-gb-gelmans.html | Child to the G.B. Gelmans | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/julia-howard-engaged-to-charles-grimstad.html | Julia Howard Engaged To Charles Grimstad | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-versatile-berkshires-popular-summer-area-also-a-favorite-haunt.html | THE VERSATILE BERKSHIRES; Popular Summer Area Also a Favorite Haunt Of Ski Enthusiasts When It All Began Equipment Listed | True | William Tague | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/honduran-chief-leaves-washington-after-talks.html | Honduran Chief Leaves Washington After Talks | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/amateurs-world-from-snapshot-to-an-advanced-status-their.html | AMATEURS WORLD; From Snapshot to an Advanced Status, Their Photographic Goals Vary | True | By Jacob Deschin | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/redskins-replace-pellegrini-with-rookie-back-on-roster.html | Redskins Replace Pellegrini With Rookie Back on Roster | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/abraham-straus-has-a-gift-boutique-especially-for-him.html | Abraham & Straus has a gift boutique especially for "him" | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-halfcentury-of-le-corbusier.html | A Half-Century of Le Corbusier | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cinema-concept-of-a-modern-michelangelo.html | CINEMA CONCEPT OF A MODERN MICHELANGELO | True | By Herbert Mitgang Rome. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mets-get-2-men-for-miller-a-onegame-winner-dodgers-give-burright.html | Mets Get 2 Men for Miller, a One-Game Winner; Dodgers Give Burright and Harkness for 1-12 Hurler Cleveland Picked as Site for All-Star Game July 9 METS GET 2 FOR 1 IN DODGER TRADE | True | By John Drebinger | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/teaching-school-sought-in-jersey-educator-calls-facilities-in-west.html | TEACHING SCHOOL SOUGHT IN JERSEY; Educator Calls Facilities in West Essex Inadequate | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/elizabeth-hagenah-makes-piano-debut-in-town-hall.html | Elizabeth Hagenah Makes Piano Debut in Town Hall | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/2-movie-parties-to-assist-fund-of-finch-college-trustees-alumnae.html | 2 Movie Parties To Assist Fund Of Finch College; Trustees, Alumnae and Students Plan Fetes at 'Jumbo' Dec. 17, 19 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/falange-regaining-influence-in-spain-by-activist-clubs-fascist.html | Falange Regaining Influence in Spain By 'Activist' Clubs; Fascist Label Resented | True | By Paul Hofmann Special To The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/alias-sherlock-holmes.html | Alias Sherlock Holmes | True | By Lewis Funke | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mexico-accedes-to-pact-on-immunities-of-the-un.html | Mexico Accedes to Pact On Immunities of the U.N. | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-joan-wallace-is-bride-in-jersey.html | Miss Joan Wallace Is Bride in Jersey | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/rolling-mill-is-ordered.html | Rolling Mill Is Ordered | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/bomb-jolts-lisbon-shoppers.html | Bomb Jolts Lisbon Shoppers | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/australia-finishes-in-front-with-38-gold-medals-at-british-empire.html | Australia Finishes in Front With 38 Gold Medals at British Empire Games; ENGLAND SECOND IN MEET AT PERTH Runner-Up Takes 29 Gold Medals--Snell Wins Mile With 4:04.6 Clocking 9 World Records Set Pam Kilborn Takes Two | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/erik-jorgensen-will-marry-miss-sandra-sue-simpkins.html | Erik Jorgensen Will Marry Miss Sandra Sue Simpkins | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/air-lieutenant-weds-kathleen-a-mackoul.html | Air Lieutenant Weds Kathleen A. Mackoul | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-actors-prepare-stratford-actors-prepare-directors-aim-true.html | THE ACTORS PREPARE; STRATFORD ACTORS PREPARE Directors' Aim True Repertory | True | By John Keating | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/yellow-fever-held-menace-to-south.html | YELLOW FEVER HELD MENACE TO SOUTH | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/brown-u-plans-4-projects-if-fund-drive-is-a-success.html | Brown U. Plans 4 Projects If Fund Drive Is a Success | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/common-market-helping-movers-international-concerns-find-sharp.html | COMMON MARKET HELPING MOVERS; International Concerns Find Sharp Gains in Business | True | By Philip Shabecoff | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sports-of-times-tong-warfare-somewhat-balmy-slow-starters-value-of.html | Sports of Times; Tong Warfare Somewhat Balmy Slow Starters Value of Airpower | True | By Arthur Daley | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/georgia-crushed-by-georgia-tech-lothridges-25-points-pace-376.html | GEORGIA CRUSHED BY GEORGIA TECH; Lothridge's 25 Points Pace 37-6 Rout--Bussell Excels 7th Victory for Tech Statistics of the Game Tennessee Routs Vanderbilt | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/science-contract-is-awarded.html | Science Contract Is Awarded | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lenoir-rhyne-takes-naia-game-207.html | LENOIR RHYNE TAKES N.A.I.A. GAME, 20-7 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/faa-simulating-flights-seek-best-airport-site-for-city-area-traffic.html | F.A.A. Simulating Flights, Seek Best Airport Site for City Area; Traffic Patterns Tested Flight Plans Used | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/sanders-retains-onestroke-lead-coast-pro-at-207-in-florida-golftwo.html | SANDERS RETAINS ONE-STROKE LEAD; Coast Pro at 207 in Florida Golf--Two Share Second THE LEADING SCORES | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/algeria-seeking-french-experts-technicians-and-civil-aides-called.html | ALGERIA SEEKING FRENCH EXPERTS; Technicians and Civil Aides Called an Urgent Need Need of New Effort Seen | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/debrah-roth-engaged-to-lieutenant-in-army.html | Debrah Roth Engaged To Lieutenant in Army | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/kaiser-aluminum-planning-expansion-at-mead-wash.html | Kaiser Aluminum Planning Expansion at Mead, Wash. | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/gq-nichols-weds-audrey-f-coleman.html | G.Q. Nichols Weds Audrey F. Coleman | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/what-now-in-wake-of-crisis-issues-reviewed-questions-on-cuba-topics.html | What Now?; In Wake of Crisis Issues Reviewed Questions on Cuba Topics Discussed Caution to Russia The Other Issues Motives Examined The Prospects De Gaulle Thesis | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/hollywood-cloud-indiscriminate-television-deletions-provoke-wrath.html | HOLLYWOOD CLOUD; Indiscriminate Television Deletions Provoke Wrath of Top Directors | True | By Larry Glenn | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/cambodia-issue-troubles-west-friction-with-vietnam-over-illdefined.html | CAMBODIA ISSUE TROUBLES WEST; Friction With Vietnam Over Ill-Defined Border Rises | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/magician-warrior-god-tyrant-and-philosopher.html | Magician.; Warrior, God, Tyrant and Philosopher | True | By Geoffrey Bruun | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/show-and-sale-of-gifts-to-help-interfaith-group-weekend-event-set.html | Show and Sale Of Gifts to Help Interfaith Group; Weekend Event Set by Artists-Craftsmen at Crurch Here | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/advertising-interpublic-is-still-spreading-each-of-its-agencies-has.html | Advertising: Interpublic Is Still Spreading; Each of Its Agencies Has High Degree of Autonomy But Over-All Policy Is Determined by Parent Concern 'Management Concern' A Sharp Contrast | True | BY Peter Bart | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/as-nations-set-the-table-as-nations-set-the-table-cont.html | As Nations Set the Table; As nations Set the Table (Cont.) | True | By Rita Reif | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/heda-hare-is-married.html | Heda Hare Is Married | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-burden-of-plenty.html | A Burden of Plenty | True | By Paul Engle | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/de-gaulles-election-victory-is-a-symbol-of-major-changes-throughout.html | De Gaulle's election victory is a symbol of major changes throughout the nation.; A New Revolution in France | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/decline-forecast-in-office-building-construction-of-skyscrapers-to.html | DECLINE FORECAST IN OFFICE BUILDING; Construction of Skyscrapers to Drop a Year From Now Basis of Report Expects Rents to Rise DECLINE FORECAST IN OFFICE BUILDING | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-alice-carter-brown-is-married-bride-of-charles-j-mack-in-st.html | Miss Alice Carter Brown Is Married; Bride of Charles J. Mack in St. James Episcopal Church | True | The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/a-bazaar-in-brooklyn-will-assist-childville.html | A Bazaar in Brooklyn Will Assist Childville | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/summaries-of-dog-show.html | Summaries of Dog Show | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/air-customs-setup-to-be-tried-by-us.html | AIR CUSTOMS SET-UP TO BE TRIED BY U.S. | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/transistor-resisters.html | Transistor Resisters | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/over-havana-uncertainty-broods-a-canadian-correspondent-describes.html | Over Havana Uncertainty Broods; A Canadian correspondent describes the strange contrasts of life under the Castro regime: 'The only certainty that emerges as the uncertainty of everything.' Over Havana Uncertainty Broods | True | By Robert MacNeil. | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/six-shows-listed-by-museum-here-modern-art-trustees-add-exhibitions.html | SIX SHOWS LISTED BY MUSEUM HERE; Modern Art Trustees Add Exhibitions to Schedule | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/miss-maycock-james-a-ogilvy-will-be-married-junior-at-bennington-a.html | Miss Maycock, James A. Ogilvy Will Be Married; Junior at Bennington, a '60 Debutante, Engaged to Williams Junior | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/market-statistics.html | Market Statistics | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/mexico-may-erect-high-school-in-us.html | MEXICO MAY ERECT HIGH SCHOOL IN U.S | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/the-voice-of-the-poet-the-voice-of-the-poet.html | The Voice of the Poet; The Voice of the Poet | True | By Thomas Lask | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/japans-9th-show-annual-camera-exhibition-includes-picturetaking.html | JAPAN'S 9TH SHOW; Annual Camera Exhibition Includes Picture-Taking Opportunities EXHIBITS FIELD TRIP | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/vatican-council-proves-surprise-world-receives-a-new-view-of.html | VATICAN COUNCIL PROVES SURPRISE; World Receives a New View of Catholic Church | True | By George Dugan Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/oakland-facing-integration-suit-coast-naacp-charges-segregation-in.html | OAKLAND FACING INTEGRATION SUIT; Coast N.A.A.C.P. Charges Segregation in Schools | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/goodbye-worth-street-a-new-york-tragedy-fame-and-illfortune-late.html | GOODBYE WORTH STREET: A NEW YORK TRAGEDY; Fame and Ill-Fortune Late Again Future Victims? | True | By Ada Louise Huxtable | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/david-wilkinson-and-miss-villere-engaged-to-wed-alumnus-of-yale.html | David Wilkinson And Miss Villere Engaged to Wed; Alumnus of Yale Will Marry Debutante of 1957 in Spring | True | The New York Times Studio | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/childrens-groups-sing-in-the-christmas-season.html | CHILDREN'S GROUPS SING IN THE CHRISTMAS SEASON | True | Kurt Julius | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/air-travel-news-nocturnal-round-carrier-seeks-interline-business-on.html | AIR TRAVEL NEWS: NOCTURNAL ROUND; Carrier Seeks Interline Business on 'Night Beat' Ticket Sale Restriction Wearing of Wigs | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/floor-committee-for-yuletide-ball-dec-29-selected-fete-at-stgeorge.html | Floor Committee For Yuletide Ball Dec. 29 Selected; Fete at St.George Hotel to Benefit Brooklyn's Kindergarten Society | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/group-to-seek-us-curbs-on-regime-in-south-africa.html | Group to Seek U.S. Curbs On Regime in South Africa | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/benefit-for-temple-dec-11.html | Benefit for Temple Dec. 11 | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/carriers-chided-as-being-static-industry-shuns-innovation-exicc.html | CARRIERS CHIDED AS BEING STATIC; Industry Shuns Innovation, Ex-I.C.C. Head Says Asks Break With Conformity Cites Kennedy Message | True | By Edward Hudson | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/marriage-in-june-for-marilyn-misner.html | Marriage in June For Marilyn Misner | True | Special to The New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/loyal-son-440-is-first-in-baton-rouge-handicap.html | Loyal Son, $4.40, Is First In Baton Rouge Handicap | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/poles-disagree-on-modern-fable-tale-of-cruel-ruler-quickly-gets-a.html | POLES DISAGREE ON MODERN FABLE; Tale of Cruel Ruler Quickly Gets a Second Version | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/study-center-fights-for-survival-after-losing-ford-fund-backing.html | Study Center Fights for Survival After Losing Ford Fund Backing | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/khrushchev-scolds-abstract-painters-khrushchev-irked-by-abstract.html | Khrushchev Scolds Abstract Painters; KHRUSHCHEV IRKED BY ABSTRACT ART Public Display Weighed | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482712 | RE0000482712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/harriman-back-from-indian-trip-harriman-is-back-from-indian-trip.html | Harriman Back From Indian Trip; HARRIMAN IS BACK FROM INDIAN TRIP Confers With Rusk | True | | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/wedding-is-planned-by-barbara-bolster.html | Wedding Is Planned By Barbara Bolster | True | Special to The New York TimesThurman Dyerle | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-02 | 1962-12-02 | https://www.nytimes.com/1962/12/02/archives/lotte-lehmann-on-tv-the-image-continues-to-glow-imagination.html | LOTTE LEHMANN ON TV: THE IMAGE CONTINUES TO GLOW; Imagination | True | By Lisa Hammel | 1990-07-13 | RE0000482712 | RE0000482712 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/trading-listless-on-grain-market-changes-are-few-in-week-on-the.html | TRADING LISTLESS ON GRAIN MARKET; Changes Are Few in Week on the Chicago Exchange | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/7000000-high-school-planned-for-west-side.html | $7,000,000 High School Planned for West Side | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/giants-defeat-bears-on-chandlers-4-field-goals-and-clinch-title-in.html | Giants Defeat Bears on Chandler's 4 Field Goals and Clinch Title in East; Giants Put Together Air and Ground Offensive to Pick Up Yardage and Points Against Chicago Bears | True | By Howard M. Tuckner Special To The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/2-vice-presidents-elected-by-irving-trust-company.html | 2 Vice Presidents Elected By Irving Trust Company | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-seeks-easing-of-fiscal-plight-10-nations-to-ask-support-today-of.html | U.N. SEEKS EASING OF FISCAL PLIGHT; 10 Nations to Ask Support Today of Count's Opinion on Peace-Keeping Costs | True | By Wolfgang Sixon Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/diahann-carroll-at-philharmonic-hall.html | Diahann Carroll at Philharmonic Hall | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/halfback-excels-in-4110-triumph-hornung-returns-to-packer-lineup.html | HALFBACK EXCELS IN 41-10 TRIUMPH; Hornung Returns to Packer Line-Up After Long Layoff Taylor Scores Twice | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/beethoven-played-by-nova-arte-trio.html | BEETHOVEN PLAYED BY NOVA ARTE TRIO | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/phonograph-will-be-85-years-old-tomorrow-birthday-of-invention-to.html | Phonograph Will Be 85 Years Old Tomorrow, Birthday of Invention to Pass Without Any Celebration at Menlo Park Laboratory | True | By Alan Rich | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/orders-for-steel-move-up-sharply-january-bookings-highest-of-any.html | ORDERS FOR STEEL MOVE UP SHARPLY; January Bookings Highest of Any Month Since May, Says One Producer | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/strange-season-ends-staubachs-heroics-mark-last-week-of-a-football.html | Strange Season Ends; Staubach's Heroics Mark Last Week Of a Football Year Full of Surprises | True | By Allison Danzig | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/janette-burden-engaged.html | Janette Burden Engaged | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/paris-styles-less-costly-in-boutique-couture-offers-its-readytowear.html | Paris Styles Less Costly In Boutique; Couture Offers Its Ready-to-Wear | True | By Jeanne Molli Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/big-indian-force-escapes-chinese-radio-reports-10000-were-among.html | BIG INDIAN FORCE ESCAPES CHINESE; Radio Reports 10,000 Were Among 14,000 Cut Off by Enemy's Flanking Drive | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/sports-of-the-times-value-of-airpower.html | Sports of The Times; Value of Airpower | True | By Arthur Daley | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/penske-is-auto-race-victor-driver-sets-mark-in-a-new-ferrai-penske.html | Penske Is Auto Race Victor; DRIVER SETS MARK IN A NEW FERRAI Penske Averages 88 M.P.H. for 25 Laps and Completes a Grand Slam in Racing | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/international-telephone-names-unit-president.html | International Telephone Names Unit President | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/college-rolls-rise-10th-year-in-row.html | COLLEGE ROLLS RISE 10TH YEAR IN ROW | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/access-to-libraries-is-slated-for-study.html | ACCESS TO LIBRARIES IS SLATED FOR STUDY | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/amer-basket-ball-league.html | AMER. BASKET BALL LEAGUE | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jersey-man-killed-in-canada.html | Jersey Man Killed in Canada | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/as-more-hair-pieces-are-worn-ornaments-come-to-the-fore.html | As More Hair Pieces Are Worn, Ornaments Come to the Fore | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/macmillans-leadership-faltering-of-public-confidence-poses.html | Macmillan's Leadership; Faltering of Public Confidence Poses Difficult Problem for Conservatives | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tract-at-asbury-to-be-store-area-50-acres-at-routes-35-and-66-to-be.html | TRACT AT ASBURY TO BE STORE AREA; 50 Acres at Routes 35 and 66 to Be Developed. | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mutual-funds-the-importance-of-timing-move-with-averages.html | Mutual Funds: The Importance of Timing; Move With Averages | True | By Sal R. Nuccio | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/reward-for-finding-nina-ii.html | Reward for Finding Nina II | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jewish-women-plan-8-lifeline-meetings.html | Jewish Women Plan 8 'Lifeline' Meetings | True | Camera Arts Studio | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/two-geographers-to-get-awards.html | Two Geographers to Get Awards | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/thomas-wenning-critic-dies-theater-editor-of-newsweek.html | Thomas Wenning, Critic, Dies; Theater Editor of Newsweek | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/books-of-the-times-selection-of-10-and-why.html | Books of The Times; Selection of 10 and Why | True | By Orville Prescott | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/random-notes-in-washington-white-house-loses-to-starlings-birds.html | Random Notes in Washington: White House Loses to Starlings; Birds Back on Lawn in Force as Strategy Boomerangs Goodpaster Returns | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/socony-officer-heads-states-trade-division.html | Socony Officer Heads State's Trade Division | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/booklet-describes-ways-to-health.html | Booklet Describes Ways to Health | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/zionist-terms-refugee-plan-a-threat-to-israels-security.html | Zionist Terms Refugee Plan A Threat to Israel's Security | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/cuban-crash-victims-buried.html | Cuban Crash Victims Buried | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ch-brown-jr-to-wed-miss-judith-a-higgins.html | C.H. Brown Jr. to Wed Miss Judith A. Higgins | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/chess-olaffson-icelands-bright-star-hidden-from-view-by-fischer.html | Chess:; Olaffson, Iceland's bright star, Hidden From View by Fischer | True | By Al Horowitz Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/texans-hopeful-of-meeting-miami-boston-college-and-west-virginia.html | TEXANS HOPEFUL OF MEETING MIAMI; Boston College and West Virginia Indifferent to Gotham Invitation | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jackie-stories-raise-protests-white-house-mail-decries-articles-on.html | 'JACKIE' STORIES RAISE PROTESTS; White House Mail Decries Articles on Mrs. Kennedy in Movie Magazines 'COVER GIRL' QUESTION As a 'Public Property' She Is Without Control Over Spate of Publicity | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/popeassures-world-on-his-health-pope-reassures-world-on-health-as.html | Pope-Assures World on His Health; Pope Reassures World on Health As He Blesses Throng in Rome | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/harvard-lecture-postponed.html | Harvard Lecture Postponed | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/dubinskys-bicycle-stolen-as-he-makes-his-sunday-rounds.html | Dubinsky's Bicycle Stolen as He Makes His Sunday Rounds | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/foreign-affairs-frances-future-defeats-its-past.html | Foreign Affairs; France's Future Defeats Its Past | True | By C.l. Sulzberger | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/students-harass-ole-miss-editor-girl-says-she-is-the-target-of-a.html | STUDENTS HARASS 'OLE MISS EDITOR; Girl Says She Is the Target of a Few at University | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/what-1000-might-have-done.html | What $1,000 Might Have Done | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/three-elected-to-board-of-broadway-association.html | Three Elected to Board Of Broadway Association | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/henry-la-cossitt-a-journalist-61-former-editor-of-colliers-and.html | HENRY LA COSSITT, A JOURNALIST, '61; Former Editor of Collier's and Writer Is Dead | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/vice-president-elected-by-cauldwellwingate.html | Vice President Elected By Cauldwell-Wingate | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/george-c-scott-gets-film-role-to-play-air-force-chief-in-story.html | GEORGE C. SCOTT GETS FILM ROLE; To Play Air Force Chief in Story About 'the Bomb' | True | By A.h. Weiler | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/soviet-cites-us-libya-move.html | Soviet Cites U.S. Libya Move | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/our-library-rich-and-poor.html | Our Library, Rich and Poor | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mrs-henry-c-kerr.html | MRS. HENRY C. KERR | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/salazar-revamps-lisbons-cabinet-premier-quits-defense-post-easing.html | SALAZAR REVAMPS LISBON'S CABINET; Premier Quits Defense Post Easing of Tension Seen | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/heisman-trophy-winner-is-takled-in-big-town-baker-of-oregon-state.html | Heisman Trophy Winner Is Tackled in Big Town; Baker of Oregon State Tired From Whirl in New York | True | By Robert M. Lipsyte | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/algerian-balance.html | Algerian Balance | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/recital-on-violin-by-sidney-harth-he-plays-sonatas-by-ysaye-and.html | RECITAL ON VIOLIN BY SIDNEY HARTH; He Plays Sonatas by Ysaye and Strauss at Town Hall | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/new-taxdeduction-rules-to-be-ready-this-month.html | New Tax-Deduction Rules To Be Ready This Month | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/parnos-kerner.html | Parnos Kerner | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/red-cross-begins-blood-donor-drive.html | RED CROSS BEGINS BLOOD DONOR DRIVE | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/social-security-office-opens.html | Social Security Office Opens | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/zeckendorf-group-plans-stock-deal.html | ZECKENDORF GROUP PLANS STOCK DEAL | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/airport-revenue-sought-by-beame-controller-asks-bigger-part-of.html | AIRPORT REVENUE SOUGHT BY BEAME; Controller Asks Bigger Part of Profits for City | True | By Paul Crowell | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/21820000-bond-sale-set-by-new-york-city.html | $21,820,000 Bond Sale Set by New York City | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/five-on-fordhams-faculty-honored-for-long-service.html | Five on Fordham's Faculty Honored for Long Service | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/common-market-ban-on-us-food-feared.html | COMMON MARKET BAN ON U.S. FOOD FEARED | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/israeli-offers-resignation.html | Israeli Offers Resignation | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-plane-missing-in-congo.html | U.N. Plane Missing in Congo | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/final-football-standings-big-eight.html | Final Football Standings; BIG EIGHT | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ws-bennet-dies-served-in-house-coauthor-of-mann-act-ran-for.html | W.S. BENNET DIES; SERVED IN HOUSE; Co-Author of Mann' Act Ran for Governor in '12 | True | The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/dance-by-rumanian-folk-ensemble-troupe-gives-rousing-and-colorful.html | Dance: By Rumanian Folk Ensemble; Troupe Gives Rousing and Colorful Show | True | By Allan Hughes | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-sets-back-spain-in-basketball-9073.html | U.S. SETS BACK SPAIN IN BASKETBALL, 90-73 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/chase-manhattan-bank-fills-vice-presidency.html | Chase Manhattan Bank Fills Vice Presidency | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mikoyan-back-in-moscow-pravda-sees-gain-on-cuba.html | Mikoyan Back in Moscow; Pravda Sees Gain on Cuba | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/automation-conference-set.html | Automation Conference Set | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/miss-steinhaus-becomes-bride-of-pp-sheppe-greatgranddaughter-of-a.html | Miss Steinhaus Becomes Bride Of P.P. Sheppe; Great-Granddaughter of a Bloomingdale's Founder Is Wed | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/moscowpeking-rift-noted-by-togliatti.html | MOSCOW-PEKING RIFT NOTED BY TOGLIATTI | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/grain-movement-on-lakes-at-peak-202-million-bushels-shipped-mostly.html | GRAIN MOVEMENT ON LAKES AT PEAK; 202 Million Bushels Shipped, Mostly to Other Nations | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/janet-irwin-is-affianced.html | Janet Irwin Is Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/advent-is-termed-time-of-preparing.html | ADVENT IS TERMED TIME OF PREPARING | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/to-prevent-splattering.html | To Prevent Splattering | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jottings-from-the-antarctic-humor-thriving-on-continent.html | Jottings From the Antarctic: Humor Thriving on Continent | True | By Allyn Baum Special To The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/high-court-asked-to-amend-ruling-on-right-to-counsel.html | High Court Asked to Amend Ruling on Right to Counsel | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/two-top-quintets-victims-of-upsets-kentucky-and-bonnies-lose.html | TWO TOP QUINTETS VICTIMS OF UPSETS; Kentucky and Bonnies Lose Cincinnati ana Duke Win | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/bethel-hospital-honors-dr-bela-schick-at-dinner.html | Beth-El Hospital Honors Dr. Bela Schick at Dinner | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/nlrb-vote-won-by-accused-union-dubinsky-claims-vindication-for.html | N.L.R.B. VOTE WON BY ACCUSED UNION; Dubinsky Claims Vindication for Drivers' local | True | By Stanley Levey | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/hunter-of-life-in-space-iosif-samuilovich-shklovsky.html | Hunter of Life in Space; Iosif Samuilovich Shklovsky | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/lost-without-a-street-sign.html | Lost Without a (Street) Sign | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/price-of-aluminum-reduced-by-kaiser.html | Price of Aluminum Reduced by Kaiser | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/oil-official-heads-hemophilia-fund.html | Oil Official Heads Hemophilia Fund | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mclellan-accused-by-aflcio-aides.html | M'CLELLAN ACCUSED BY A.F.L.-C.I.O. AIDES | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/foreign-exchange-rates-week-ended-nov-30-1962.html | Foreign Exchange Rates; Week Ended Nov. 30. 1962 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/quintero-to-stage-strange-interlude.html | QUINTERO TO STAGE 'STRANGE INTERLUDE' | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/pier-agency-shifts-aides-in-job-information-posts.html | Pier Agency Shifts Aides In Job Information Posts | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/garden-state-entries.html | Garden State Entries | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/burgundy-hoists-cup-to-bohlen-and-drinks-him-into-wine-order-new-us.html | Burgundy Hoists Cup to Bohlen and Drinks Him Into Wine Order; New U.S. Envoy Is Inducted Into Fraternity at Dijon Banquet for 500 | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jess-thomas-tenor-to-make-met-debut.html | JESS THOMAS, TENOR, TO MAKE MET DEBUT | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/philharmonic-halls-new-organ-will-be-inaugurated-on-dec-15.html | Philharmonic Hall's New Organ Will Be Inaugurated on Dec. 15 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/bridge-los-angeles-pair-leading-in-phoenix-masters-play.html | Bridge:; Los Angeles Pair Leading In Phoenix Masters' Play | True | By Albert H. Morehead Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/goalie-replaced-after-collision-worsley-injures-shoulder-as-black.html | GOALIE REPLACED AFTER COLLISION; Worsley Injures Shoulder as Black Hawks Win and Take Over First Place | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/celebrezze-wary-on-smoking-issue-would-not-bid-government-tell.html | CELEBREZZE WARY ON SMOKING ISSUE; Would Not Bid Government Tell People to Stop | True | By Robert C. Toth Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/500-fans-greet-giants.html | 500 Fans Greet Giants | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/overtime-pay-is-strike-issue.html | Overtime Pay Is Strike Issue | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/li-engineer-wins-contest.html | L.I. Engineer Wins Contest | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/dr-john-bowman-educator-was-85-u-of-pittsburgh-chancellor-from-1921.html | DR. JOHN BOWMAN, EDUCATOR, WAS 85; U. of Pittsburgh Chancellor From 1921 to 1945 Dies | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/new-xray-gives-instant-picture-british-say-plate-reduces-radiation.html | NEW X-RAY GIVES INSTANT PICTURE; British Say Plate Reduces Radiation Danger and Aids Cancer Surgery | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ftc-cites-deals-by-scrap-broker-alleges-luria-concern-set.html | F.T.C. CITES DEALS BY SCRAP BROKER; Alleges Luria Concern Set Monopolistic Supply Pacts | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/saxophone-recital-by-victor-morosco.html | SAXOPHONE RECITAL BY VICTOR MOROSCO | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/cowboys-crush-browns-4521-jim-brown-is-held-to-29-yards.html | Cowboys Crush Browns, 45-21; Jim Brown Is Held to 29 Yards | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/canada-impedes-payments-battle-nations-austerity-program-causes.html | CANADA IMPEDES PAYMENTS BATTLE; Nation's Austerity Program Causes Large Inflow of Funds From the U.S. SPRING CRISIS IS CITED Dominion's Attack on Money Troubles Brings Reversal of First-Quarter Pattern | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/langham-seeks-andorra-cast-british-director-auditioning-for-first.html | LANGHAM SEEKS 'ANDORRA' CAST; British Director Auditioning for First Broadway Play | True | By Paul Gardner | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/advertising-a-whisky-for-the-walter-mittys-accounts.html | Advertising: A Whisky for the Walter Mittys; Accounts | True | By Peter Bart | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/charles-e-christoph.html | CHARLES E. CHRISTOPH | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/national-football-league-yesterdays-games.html | National Football League; YESTERDAY'S GAMES | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/forty-hours-devotion-is-begun-as-st-patricks-marks-advent.html | Forty Hours' Devotion Is Begun As St. Patrick's Marks Advent | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tickets-to-play-aiding-judson-center-remain.html | Tickets to Play Aiding Judson Center Remain | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/oilers-turn-back-broncos-34-to-17-victors-set-league-record-with-8.html | OILERS TURN BACK BRONCOS, 34 TO 17; Victors Set League Record With 8 Interceptions | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/france-beats-britain-1712.html | France Beats Britain, 17-12 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/charter-annual-to-be-issued.html | Charter Annual to Be Issued | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/loisann-oakes-mezzo-presents-song-program.html | LoisAnn Oakes, Mezzo, Presents Song Program | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/venslage-triumphs-in-squash-racquets-singles.html | VENSLAGE TRIUMPHS IN SQUASH RACQUETS; SINGLES | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/frederick-busk-fiance-of-sandra-andrews.html | Frederick Busk Fiance Of Sandra Andrews | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/the-lineup.html | The Line-Up | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/thorium-ore-found-in-new-hampshire-raises-atom-supply-thorium-is.html | Thorium Ore Found In New Hampshire; Raises Atom Supply; THORIUM IS FOUND IN NEW HAMPSHIRE | True | By John A. Osmundsen | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/25000-mourners-at-kotlers-rites-crowd-pays-tribute-to-rabbi-at-east.html | 25,000 MOURNERS AT KOTLER'S RITES; Crowd Pays Tribute to Rabbi at East Side Synagogue | True | The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/authoritative-authority-state-liquor-agency-ruled-politically.html | Authoritative Authority; State Liquor Agency, Ruled Politically, Operates in Secrecy With Wide Power | True | By Richard P. Hunt | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/gary-player-beats-palmer.html | Gary Player Beats Palmer | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-sees-respite-in-world-tension-as-talks-proceed-calm-is-expected.html | U.S. SEES RESPITE IN WORLD TENSION AS TALKS PROCEED; Calm is Expected During Long Parleys With Soviet on Post-Cuba Issues WEST EXAMINES STAND Kennedy, Macmillan and de Gaulle to Redefine Berlin and Arms Views | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/businessmen-protest-changes-in-expenseaccount-tax-rules-and.html | Businessmen Protest Changes In Expense-Account Tax Rules; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/badillo-hopes-job-will-be-broadened.html | BADILLO HOPES JOB WILL BE BROADENED | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/maemizo-loses-boxing-title.html | Maemizo Loses Boxing Title | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mrs-herman-a-loeb.html | MRS. HERMAN A. LOEB | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/charles-s-mathewson.html | CHARLES S. MATHEWSON | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/supper-club-robbed.html | Supper Club Robbed | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/library-piles-up-need-for-funds.html | Library Piles Up Need for Funds | True | The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tobin-wins-service-medal.html | Tobin Wins Service Medal | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/patriarch-chides-councils-newsmen.html | PATRIARCH CHIDES COUNCIL'S NEWSMEN | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/1year-maturities-are-93446246495.html | 1-YEAR MATURITIES ARE $93,446,246,495 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/joseph-feiss-acquires-windbreakerdanville-co.html | Joseph & Feiss Acquires Windbreaker-Danville Co. | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/peace-corps-aims-at-latin-nations-new-policy-shifts-emphasis-from.html | PEACE CORPS AIMS AT LATIN NATIONS; New Policy Shifts Emphasis From Africa and Asia | True | By Hedrich Smith Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jersey-slaying-suspect-held.html | Jersey Slaying Suspect Held | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/miss-victoria-woodbridge-betrothed-to-richard-g-hall.html | Miss Victoria Woodbridge Betrothed to Richard G. Hall | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-olympic-prospects-leave-for-ski-meets-abroad.html | U.S. Olympic Prospects Leave for Ski Meets Abroad | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ae-staley-names-manager.html | A.E. Staley Names Manager | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/amer-football-league-yesterdays-games.html | Amer. Football League; YESTERDAY'S GAMES | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/steele-upsets-lurie-in-final-of-senior-hardcourt-tennis.html | Steele Upsets Lurie in Final Of Senior Hardcourt Tennis | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-unit-debates-space-plan-today-us-seeks-an-international-setup.html | U.N. UNIT DEBATES SPACE PLAN TODAY; U.S. Seeks an International Set-Up for Exploration | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/australian-asks-aid-for-natives-anglican-bishop-stresses-schooling.html | AUSTRALIAN ASKS AID FOR NATIVES; Anglican Bishop Stresses Schooling for Aborigines | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/maltese-protest-base-closing.html | Maltese Protest Base Closing | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/summaries-of-dinghy-races.html | Summaries of Dinghy Races | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/airport-parking-signs-for-merger-will-buy-airport-transport-in-an.html | AIRPORT PARKING SIGNS FOR MERGER; Will Buy Airport Transport in an Exchange of Stock | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mayaguez-beats-san-juan-on-single-off-arroyo-86.html | Mayaguez Beats San Juan On Single Off Arroyo, 8-6 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/books-and-authors-2-connoisseurs-of-art.html | Books and Authors; 2 Connoisseurs of Art | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/five-dead-in-missouri-wreck.html | Five Dead in Missouri Wreck | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/fight-for-power-in-track-flares-aau-ends-its-convention-with-call.html | FIGHT FOR POWER IN TRACK FLARES; A.A.U. Ends its Convention With Call That Dissident Group Be Investigated | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mansfield-is-cool-on-vietnam-war-he-ends-3day-visit-with-brief.html | MANSFIELD IS COOL ON VIETNAM WAR; He Ends 3-Day Visit With Brief Statement on Diem | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/phyllis-yaffa-married-to-yale-law-graduate.html | Phyllis Yaffa Married To Yale Law Graduate | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/robert-a-hooper-53-is-dead-official-of-li-college-hospital.html | Robert A. Hooper, 53, Is Dead; Official of L.I. College Hospital | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ducks-top-ramblers-85.html | Ducks Top Ramblers, 8-5 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/two-colleges-get-loan-funds.html | Two Colleges Get Loan Funds | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tour-of-homes-dec-12-to-assist-united-christmas-tea-is.html | Tour of Homes Dec. 12 to Assist United Hospital; Christmas Tea Is Also Planned by the 21 Twig of Rye | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/rusk-hails-japanese-mission.html | Rusk Hails Japanese Mission | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/vasary-pianist-offers-recital-hungarian-plays-chopin-and-liszt-at.html | VASARY, PIANIST, OFFERS RECITAL; Hungarian Plays Chopin and Liszt at Carnegie Hall | True | By Howard Klein | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/shaughnessy-t-expert-quits-as-a-bear-coach.html | Shaughnessy, T Expert, Quits as a Bear Coach | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tickets-for-title-game-to-go-on-sale-dec-17.html | Tickets for Title Game To Go on Sale Dec. 17 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/15-collegiate-elevens-unbeaten-and-untied.html | 15 Collegiate Elevens Unbeaten and Untied | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ragan-triumphs-in-golf-playoff-vanquishes-sanders-in-west-palm.html | RAGAN TRIUMPHS IN GOLF PLAYOFF; Vanquishes Sanders in West Palm Beach Tournament | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/late-lion-surge-tops-colts-2114-morrall-replaces-plum-and-directs.html | LATE LION SURGE TOPS COLTS, 21-14; Morrall Replaces Plum and Directs Winning Rally | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-to-help-brazil-improve-education.html | U.S. TO HELP BRAZIL IMPROVE EDUCATION | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/letters-to-the-times-dealing-with-the-russians-critic-of-restraint.html | Letters to The Times; Dealing With the Russians Critic of Restraint in Cuban Negotiations Is Disputed | True | FRED WARNER NEAL. | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/upstate-fire-kills-4-in-family.html | Upstate Fire Kills 4 in Family | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/jesse-guilford-67-amateur-golf-star.html | JESSE GUILFORD, 67 AMATEUR GOLF STAR | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/agency-protests-conference-pact-formation-of-super-group-charged-in.html | AGENCY PROTESTS CONFERENCE PACT; Formation of 'Super' Group Charged in U.S. Brief | True | By Edward A. Morrow | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/leafs-down-wings-3-1.html | Leafs Down Wings, 3 1 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/cab-says-pilot-sought-to-climb-fog-called-a-major-factor-in.html | C.A.B. SAYS PILOT SOUGHT TO CLIMB; Fog Called a Major Factor in Idlewild Crash | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/search-for-life-in-nebula-urged-russian-thinks-andromeda-could-be.html | SEARCH FOR LIFE IN NEBULA URGED; Russian Thinks Andromeda Could Be Sending Signals | True | By Walter Sullivan Special To The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-to-map-region-in-brazil-for-power-sites-on-six-rivers-gibbs-hill.html | U.N. to Map Region in Brazil For Power Sites on Six Rivers; Gibbs & Hill Will Help | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/food-news-caviar-is-likened-to-rare-wine.html | Food News; Caviar Is Likened to Rare Wine | True | By Craig Claiborne | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/striking-drivers-offer-aid-to-city-mayor-rejects-it-union-urges.html | STRIKING DRIVERS OFFER AID TO CITY; MAYOR REJECTS IT; Union Urges Liaison Group to Arrange for Restoring Emergency Services WAGNER REPLIES HOTLY Bars Talks During a Strike Even if "It Lasts a Year"-- Pickets to Mass Today | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/sea-library-asks-books.html | Sea Library Asks Books | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/li-expressway-buses-pressed-by-screvane.html | L.I. Expressway Buses Pressed by Screvane | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/housewives-write-book-on-history-portraits-of-an-era-aimed-at-young.html | Housewives Write Book On History; Portraits of an Era Aimed at Young | True | By Rita Reif | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tito-and-his-wife-on-way-to-soviet-union-for-visit-tito-and-his.html | Tito and His Wife on Way to Soviet Union for Visit; TITO AND HIS WIFE ON WAY TO RUSSIA | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/french-soccer-results.html | French Soccer Results | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/attacks-on-court-called-a-danger-jewish-leader-says-they-weaken.html | ATTACKS ON COURT CALLED A DANGER; Jewish Leader Says They Weaken Respect for Law | True | By Irking Spiegel Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/december-brings-cherry-blooms.html | December Brings Cherry Blooms | True | The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/major-eskin.html | Major Eskin | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/papers-printers-sanction-strike-union-is-granted-authority-to-act.html | PAPERS PRINTERS SANCTION STRIKE; Union Is Granted Authority to Act After Friday | True | By Peter Kihss | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/sudden-oil-wealth-confuses-life-in-libya-parliament-to-meet-to.html | Sudden Oil Wealth Confuses Life in Libya; Parliament to Meet to Decide Best Way to Spend Money | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/test-challenged-as-college-guide-study-by-columbia-indicates.html | TEST CHALLENGED AS COLLEGE GUIDE; Study by Columbia Indicates Entrance Scores May Not Reveal Full Ability MOTIVATION CALLED KEY 22% of 72 Below-Average Freshmen Achieve Rank in Top Half of Class | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/students-to-hear-acheson.html | Students to Hear Acheson | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/msts-and-union-meet-again-today.html | M.S.T.S AND UNION MEET AGAIN TODAY | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/british-santa-claus-does-job-too-well-and-gets-the-sack.html | British Santa Claus Does Job Too Well, And Gets the Sack | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/3-jewish-leaders-honored-by-agency.html | 3 JEWISH LEADERS HONORED BY AGENCY | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/oil-company-gets-space-space-on-6th-ave-amerada-leases-quarters-in-sperry.html | OIL COMPANY GETS SPACE ON 6TH AVE.; Amerada Leases Quarters in Sperry Rand Building | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/4-dayton-shopping-centers-bought-by-new-yorkers.html | 4 Dayton Shopping Centers Bought by New Yorkers | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/forces-of-imam-reported-marching-on-yemen-capital.html | Forces of Imam Reported Marching on Yemen Capital | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/double-standard.html | Double Standard | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/seigniory-rink-wins-23d-curling-games-third-round.html | SEIGNIORY RINK WINS 23D CURLING GAMES; THIRD ROUND | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/company-reports.html | COMPANY REPORTS | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-highway-aid-to-indiana.html | U.S. Highway Aid to Indiana | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/nepal-names-envoy-to-india.html | Nepal Names Envoy to India | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/skye-terrier-is-the-best-in-show-in-entry-of-775-dogs-at-camden.html | Skye Terrier Is the Best in Show In Entry of 775 Dogs at Camden | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/thant-asks-give-and-take-to-settle-eastwest-issues-thant-sees-need.html | Thant Asks Give and Take To Settle East-West Issues; THANT SEES NEED FOR COMPROMISE | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/two-li-libraries-dedicated.html | Two L.I. Libraries Dedicated | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/ww-vosburch-jr-waterbury-editor.html | W.W. VOSBURCH JR., WATERBURY EDITOR | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/influence-of-fermi-is-recalled-in-rome.html | INFLUENCE OF FERMI IS RECALLED IN ROME | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/arrival-of-buyers-retail-classified-by-office.html | ARRIVAL OF BUYERS; RETAIL CLASSIFIED BY OFFICE | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/new-goals-for-court-reform.html | New Goals for Court Reform | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/armynavy-fan-fined.html | Army-Navy Fan Fined | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/gourmet-found-good-salesman-exotic-foodseller-credits-customers.html | Gourmet Found Good Salesman; Exotic Foods-Seller Credits Customers for Doubled Sales | True | By Myron Kandel | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/margaret-smith-keeps-title.html | Margaret Smith Keeps Title | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/balalaika-orchestra-heard.html | Balalaika Orchestra Heard | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mdonnell-aircraft-is-facing-a-strike.html | M'DONNELL AIRCRAFT IS FACING A STRIKE | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/winnipeg-sinks-hamilton-in-2day-cup-contest-blue-bombers-take-title.html | Winnipeg Sinks Hamilton in 2-Day Cup Contest; Blue Bombers Take Title in Fog With 28-to-27 Upset | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/felt-asks-public-to-aid-tristate-travel-survey.html | Felt Asks Public to Aid Tri-State Travel Survey | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/blasts-rip-2-holes-in-berlin-wall.html | Blasts Rip 2 Holes in Berlin Wall | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/indian-aide-attacked-on-plane.html | Indian Aide Attacked on Plane | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/tunnel-telecast-due-next-monday-nbc-film-of-escape-from-east-berlin.html | TUNNEL TELECAST DUE NEXT MONDAY; N.B.C. Film of Escape From East Berlin Is Rescheduled | True | By Val Adams | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Republication Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/crnadiens-score-over-bruins-30-plante-in-goal-gels-his-2d-shutout.html | CRNADIENS SCORE OVER BRUINS, 3-0; Plante, in Goal, Gels His 2d Shutout of Campaign | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/miss-furman-wed-to-justin-kreuzer.html | Miss Furman Wed To Justin Kreuzer | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/laotian-neutralist-says-his-troops-downed-plane.html | Laotian Neutralist Says His Troops Downed Plane | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/closer-indian-ties-to-west-predicted-by-envoy-to-us.html | Closer Indian Ties to West Predicted by Envoy to U.S. | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/eagles-trounce-redskins-3714-brown-scores-on-99yard-run-jurgensen.html | EAGLES TROUNCE REDSKINS, 37-14; Brown Scores on 99-Yard Run Jurgensen Excels | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/chargers-win-3121-and-losing-streak-statistics-of-the-game.html | CHARGERS WIN, 31-21, AND LOSING STREAK; STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/business-is-seen-on-steady-course-purchasing-agents-report-little.html | BUSINESS IS SEEN ON STEADY COURSE; Purchasing Agents Report Little Change in Activity | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/young-rubicam-names-officers.html | Young & Rubicam Names Officers | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/five-to-make-debuts-in-montclair-dec-21.html | Five to Make Debuts In Montclair Dec. 21 | True | Special to The New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-deficit-and-europe-foreign-officials-seen-favoring-a-plan.html | U.S. Deficit and Europe; Foreign Officials Seen Favoring a Plan Combining Tax Cut With Spending Rise | True | By M.j. Rossant | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/republicans-in-alabama-ask-recount-in-hill-race.html | Republicans in Alabama Ask Recount in Hill Race | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/3-groups-to-benefit-by-sale-of-a-renoir.html | 3 Groups to Benefit By Sale of a Renoir | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/lull-in-the-chinese-storm.html | Lull in the Chinese Storm | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/changes-are-few-on-london-board-price-stalemate-attributed-to.html | CHANGES ARE FEW ON LONDON BOARD; Price Stalemate Attributed to Conflict of Economic and Political Forces INDEX RISES 0.3 To 294.7 Gilt-Edge Market is Quiet but Slightly Higher New Indicator Used | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/javits-gain-seen-in-negroes-vote-staff-contends-senator-won.html | JAVITS GAIN SEEN IN NEGROES VOTE; Staff Contends Senator Won Strength Over '56 | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/newspaper-talks-scheduled.html | Newspaper Talks Scheduled | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/rain-again-puts-off-tennis-between-india-and-mexico.html | Rain Again Puts Off Tennis Between India and Mexico | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/texans-win-title-despite-2314-loss-bills-passing-game-scores-twice.html | TEXANS WIN TITLE DESPITE 23-14 LOSS; Bills' Passing Game Scores Twice Gilchrist Stars | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/crash-injures-26-french-fans.html | Crash Injures 26 French Fans | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/prairie-view-victor-in-texas-bowl-3716.html | PRAIRIE VIEW VICTOR IN TEXAS BOWL, 37-16 | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/us-trotting-association-elects-4-ny-track-officials-to-board.html | U.S. Trotting Association Elects 4 N.Y. Track Officials to Board | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/pakistanis-brawl-over-us-policies.html | Pakistanis Brawl Over U.S. Policies | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/dental-meeting-opens-today.html | Dental Meeting Opens Today | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/thieves-get-2200-in-coins.html | Thieves Get $2,200 in Coins | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/interne-from-india-arrested-after-wifes-body-is-found.html | Interne From India Arrested After Wife's Body Is Found | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/football-foundation-names-usc-top-team-of-year.html | Football Foundation Names U.S.C. Top Team of Year | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/fans-of-mlean-sponsor-concert-jazz-alto-saxophonist-and-group-at.html | FANS OF M'LEAN SPONSOR CONCERT; Jazz Alto Saxophonist and Group at Judson Hall | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/kennedy-to-talk-here-on-economy-may-discuss-tax-proposals-in-major.html | KENNEDY TO TALK HERE ON ECONOMY; May Discuss Tax Proposals in Major Speech Dec. 14 Before Economic Club | True | By Clayton Knowles | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/malagasy-president-in-paris.html | Malagasy President in Paris | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/advice-accompanies-greek-furniture-one-manufacturer-gives-tips-on.html | Advice Accompanies Greek Furniture; One Manufacturer Gives Tips on Interiors as a Service | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/building-barricaded-by-farmers-in-revolt.html | Building Barricaded By Farmers in Revolt | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/prices-advanced-in-cotton-trade-near-positions-hold-gains.html | PRICES ADVANCED IN COTTON TRADE; Near Positions Hold Gains Throughout the Week | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/idlewild-troupe-begins-4th-year-play-about-oscar-wilde-was.html | IDLEWILD TROUPE BEGINS 4TH YEAR; Play About Oscar Wilde Was Unfolding During Crash | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/adenauer-party-weighing-union-with-socialists-opposition-is.html | ADENAUER PARTY WEIGHING UNION WITH SOCIALISTS; Opposition Is Approached by Housing Chief in Bid to End Political Crisis | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mens-pursuits-provide-clues-to-help-choose-suitable-holiday-gifts.html | Men's Pursuits Provide Clues to Help Choose Suitable Holiday Gifts | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/city-ballet-back-from-soviet-trip-balanchine-calls-reception.html | CITY BALLET BACK FROM SOVIET TRIP; Balanchine Calls Reception 'Absolutely Amazing' | True | By Milton Bracker | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/typhoon-toll-11-in-philippines.html | Typhoon Toll 11 in Philippines | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/national-basketball-assn-last-nights-results.html | National Basketball Ass'n; LAST NIGHT'S RESULTS | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/mrs-dorine-campbell-57-led-bundles-for-america.html | Mrs. Dorine Campbell, 57, Led Bundles for America | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/unitarian-denies-exispence-of-sin-says-heaven-has-sent-no-divine.html | UNITARIAN DENIES EXISPENCE OF SIN; Says Heaven Has Sent No Divine Laws to Man | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/gas-fire-rages-in-alberta.html | Gas Fire Rages in Alberta | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/reporters-form-group-to-speed-flow-of-news.html | Reporters Form Group To Speed Flow of News | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/spanish-office-bombed.html | Spanish Office Bombed | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/celtics-set-back-royals-by-128127-boston-rallies-in-4th-period-and.html | CELTICS SET BACK ROYALS BY 128-127; Boston Rallies in 4th Period and Wins in Overtime | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/peralta-outpoints-diaz.html | Peralta Outpoints Diaz | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/un-is-seen-filling-void-in-diplomacy.html | U.N. IS SEEN FILLING VOID IN DIPLOMACY | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/oneroom-school-is-restored-in-new-canaan-the-bell-rings-again-at.html | One-Room School Is Restored in New Canaan; The Bell Rings Again at the Little Red Schoolhouse | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-03 | 1962-12-03 | https://www.nytimes.com/1962/12/03/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482698 | RE0000482698 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/keith-w-verhey.html | KEITH W. VERHEY | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-jakob-rudel-mother-of-city-opera-director-67.html | Mrs. Jakob Rudel, Mother Of City Opera Director, 67 | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/buildup-started-by-un.html | Build-Up Started by U.N. | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/homeowners-protest-on-li.html | Homeowners Protest on L.I. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/greens-day-party-to-be-held-dec-19.html | Greens Day Party To Be Held Dec. 19 | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/supreme-court-admits-3.html | Supreme Court Admits 3 | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/interne-25-held-in-slaying-of-wife.html | INTERNE, 25, HELD IN SLAYING OF WIFE | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/john-c-bullitt-given-post-in-treasury-department.html | John C. Bullitt Given Post In Treasury Department | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-irene-cliett-who-seceded-her-texas-farm-from-us-dies-padlocked.html | Mrs. Irene Cliett, Who 'Seceded' Her Texas Farm From U.S, Dies; Padlocked White House Gate | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bethlehem-to-build-big-plant-in-indiana-250000000-steel-plant-will.html | Bethlehem to Build Big Plant in Indiana; $250,000,000 Steel Plant Will Be Built in Indiana | True | By Kenneth S. Smith | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/electricity-rate-in-city-is-decried-industrialists-fear-threat-to.html | ELECTRICITY RATE IN CITY IS DECRIED; Industrialists Fear Threat to Future Plant Expansion and New Industry HIGHEST COST IN SURVEY Power Purchasers Here Pay Double the Los Angeles or Buffalo Charge | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/exchange-seat-price-higher.html | Exchange Seat Price Higher | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cp-snow-offered-forum-critic-used.html | C.P. SNOW OFFERED FORUM CRITIC USED | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/britons-board-soviet-trawler.html | Britons Board Soviet Trawler | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/weaver-salutes-negro-job-gains-sees-middle-class-rising-but.html | WEAVER SALUTES NEGRO JOB GAINS; Sees Middle Class Rising, but Unskilled Lagging | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/edwin-richman-jr-of-general-cable.html | EDWIN RICHMAN JR. OF GENERAL CABLE | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/kashmir-talks-due-in-delhi-this-month.html | KASHMIR TALKS DUE IN DELHI THIS MONTH | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nyu-names-professor.html | N.Y.U. Names Professor | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/trinity-elects-2-captains.html | Trinity Elects 2 Captains | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/athens-talks-fruitful.html | Athens Talks 'Fruitful' | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nyu-alumni-honor-strong-yost.html | N.Y.U. Alumni Honor Strong, Yost | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/vatican-newspaper-says-pope-is-on-way-to-a-full-recovery-pope-gives.html | Vatican Newspaper Says Pope Is on Way To a Full Recovery; Pope Gives Medical Advice | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/icc-is-overruled-in-truckline-case.html | I.C.C. IS OVERRULED IN TRUCK-LINE CASE | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/in-the-nation-more-complications-trying-to-manage-the-news.html | In The Nation; More Complications Trying to 'Manage the News' | True | By Arthur Krock | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/high-court-gives-a-hearing-to-red-will-say-if-winston-can-sue-us.html | HIGH COURT GIVES A HEARING TO RED; Will Say if Winston Can Sue U.S. for Treatment in Jail | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/worsley-sidelined-for-3-ranger-games.html | WORSLEY SIDELINED FOR 3 RANGER GAMES | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/2-hofstra-stars-off-injury-list-garille-zoia-ready-to-play-in.html | 2 HOFSTRA STARS OFF INJURY LIST; Garille, Zoia Ready to Play in Cement Bowl Saturday | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-abraham-fox.html | MRS. ABRAHAM FOX | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/tristan-refugees-vote-return.html | Tristan Refugees Vote Return | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-fights-rat-invasion-at-2-washington-shrines.html | U.S. Fights Rat Invasion At 2 Washington Shrines | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dame-mary-gilmore-97-australian-poet-reformer.html | Dame Mary Gilmore, 97, Australian Poet, Reformer | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/so-california-problem-a-matter-of-superlatives-is-the-current.html | So. California Problem: A Matter of Superlatives; Is the Current Trojan Eleven the Greatest One at U.S.C. or Merely a Great One | True | By Bill Becker Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-giants-relax-but-not-too-much-sherman-out-to-keep-team-at-peak.html | THE GIANTS RELAX BUT NOT TOO MUCH; Sherman Out to Keep Team at Peak in Next 2 Games | True | By Howard M. Tuckner Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/u-thants-view-of-us-policy.html | U Thant's View of U.S. Policy | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/west-insists-on-troop-shift.html | West Insists on Troop Shift | True | By Drew Middleton Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/moves-are-mixed-on-london-board-trading-is-light-indexes-ease-bonds.html | MOVES ARE MIXED ON LONDON BOARD; Trading Is Light Indexes Ease Bonds Advance | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/making-pies.html | MAKING PIES | True | GLENN PRITCHARD. | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/keoghs-pension-argued-in-court-judge-reserves-decision-on-friend.html | KEOGH'S PENSION ARGUED IN COURT; Judge Reserves Decision on Friend and Ex-Colleague | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dr-ma-palazzi-jr.html | DR. M.A. PALAZZI JR. | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bankers-trust-co-opens-new-office.html | BANKERS TRUST CO. OPENS NEW OFFICE | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/aluminum-makers-join-in-price-cuts.html | Aluminum Makers Join in Price Cuts | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/german-mark-exceeds-parity-first-time-since-early-october.html | German Mark Exceeds Parity First Time Since Early October | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/city-permits-saving-valt-whitman-site-in-brooklyn-project.html | City Permits Saving Walt Whitman Site In Brooklyn Project | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/crosetti-sues-to-bolster-pensions-of-oldtimers.html | Crosetti Sues to Bolster Pensions of Old-Timers | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/british-tories-win-africa-policy-vote.html | BRITISH TORIES WIN AFRICA POLICY VOTE | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/queens-topples-hunter-by-6944-kings-point-beats-yeshiva-in-final.html | QUEENS TOPPLES HUNTER BY 69-44; Kings Point Beats Yeshiva in Final Minutes, 49-45 | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/critic-at-large-visitor-in-dublin-finds-it-a-sparkling-city-that.html | Critic at Large; Visitor in Dublin Finds It a 'Sparkling City That Crackles With Energy' | True | By Brooks Atkinson | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/liu-tops-monmouth.html | L.I.U. Tops Monmouth | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cincinnati-tops-virginia-9142-ohio-state-wins-from-st-louis.html | Cincinnati Tops Virginia, 91-42; Ohio State Wins From St. Louis; Northwestern Tops Pitt | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/philharmonic-hall-acoustics-start-rumors-flying-problem-produces.html | Philharmonic Hall Acoustics Start Rumors Flying; Problem Produces Number of False Reports Schuman Refuses to Be Stampeded | True | By Raymond Ericson | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-five-sets-back-puerto-rico-7960.html | U.S. FIVE SETS BACK PUERTO RICO, 79-60 | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-steel-outlook.html | The Steel Outlook | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-tennis-here-depends-on-rent-indoor-tourney-to-stay-here-if.html | U.S. TENNIS HERE DEPENDS ON RENT; Indoor Tourney to Stay Here if Accord Is Reached | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-science-unit-cuts-off-outlays-acts-to-halt-use-of-funds-for.html | U.S. SCIENCE UNIT CUTS OFF OUTLAYS; Acts to Halt Use of Funds for Outside Project | True | By Robert O. Toth Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/money.html | Money | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/summary-of-supreme-courts-actions-antitrust-law.html | Summary of Supreme Court's Actions; ANTITRUST LAW | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/kozlov-criticizes-red-china-for-attack-on-india-socialist-addresses.html | Kozlov Criticizes Red China for Attack on India; Socialist Addresses Congress | True | The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/florida-chosen-to-play-penn-state-in-gator-bowl-at-jacksonville.html | Florida Chosen to Play Penn State in Gator Bowl at Jacksonville; DUKE REJECTS BID TO DEC. 29 GAME Gator Bowl Selects Florida as 'Best Available' Team T.C.U. Out of Gotham | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/adenauer-party-cool-to-coalition-with-socialists-negotiations-are.html | Adenauer Party Cool to Coalition With Socialists; Negotiations Are Approved, but Deputies Are Critical | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/snowstreet-travel-to-require-chains-or-traction-tires.html | Snow-Street Travel To Require Chains Or Traction Tires | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/15million-in-bonds-placed-by-metropolitan-edison-co.html | 15-Million in Bonds Placed By Metropolitan Edison Co. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/break-caused-drivers-death.html | Break Caused Driver's Death | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/avis-sublets-newark-parcel.html | Avis Sublets Newark Parcel | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/russia-beginning-pledged-removal-of-cuba-bombers-us-plane-spotted.html | RUSSIA BEGINNING PLEDGED REMOVAL OF CUBA BOMBERS; U.S. Plane Spotted Soviet Freighter Carrying Away at Least 3 Aircraft OTHERS BEING CRATED Defense Department Notes Dismantling of IL-28's About 40 Jets Involved | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/4-yugoslavs-die-on-train.html | 4 Yugoslavs Die on Train | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/illinois-will-aid-in-birth-control-relief-agency-acts-official.html | ILLINOIS WILL AID IN BIRTH CONTROL; Relief Agency Acts Official Predicts Legislative Bar | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/milk-price-curbs-voted-in-jersey-2-houses-approve-180day-setting-of.html | MILK PRICE CURBS VOTED IN JERSEY; 2 Houses Approve 180-Day Setting of Minimums | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/lady-tweedsmuir-is-named-to-scottish-affairs-post.html | Lady Tweedsmuir Is Named To Scottish Affairs Post | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/2-leaders-stress-snags-for-europe.html | 2 LEADERS STRESS SNAGS FOR EUROPE | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/guedel-princeton-tackle-to-captain-1963-eleven.html | Guedel, Princeton Tackle, To Captain 1963 Eleven | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-lefkowitz-has-son.html | Mrs. Lefkowitz Has Son | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nbc-to-cancel-tv-comedy-show-dont-call-me-charlie-will-be-dropped.html | N.B.C. TO CANCEL TV COMEDY SHOW; 'Don't Call Me Charlie!' Will Be Dropped on Jan. 25 | True | By Val Adams | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/byron-white-heads-25year-star-team.html | BYRON WHITE HEADS 25-YEAR STAR TEAM | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/additive-said-to-bar-blasts-in-crashes.html | ADDITIVE SAID TO BAR BLASTS IN CRASHES | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/reception-dec-23-for-candace-rose.html | Reception Dec. 23 For Candace Rose | True | Gabor Eder | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/telephone-merger-authorized.html | Telephone Merger Authorized | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/a-masked-ball-will-be-benefit-for-yeshiva-u-2-womens-divisions-take.html | 'A Masked Ball' Will Be Benefit For Yeshiva U.; 2 Women's Divisions Take Over Met Opera for Saturday Night | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/lines-form-for-nutcracker.html | Lines Form for 'Nutcracker' | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-suspends-ban-on-domestic-run-foreignflag-ships-to-carry-lumber.html | U.S. SUSPENDS BAN ON DOMESTIC RUN; Foreign-Flag Ships to Carry Lumber to Puerto Rico | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-samuel-hoffman.html | MRS. SAMUEL HOFFMAN | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/sports-of-the-times-the-big-thaw.html | Sports of the Times; The Big Thaw | True | By Arthur Daley | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/coating-for-brass-may-end-drudgery.html | COATING FOR BRASS MAY END DRUDGERY | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/books-authors-russian-race-into-space.html | Books Authors; Russian Race Into Space | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/hemingway-items-to-texas-u.html | Hemingway Items to Texas U. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/siena-beats-rpi-5956.html | Siena Beats R.P.I., 59-56 | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dun-bradstreet-expands.html | Dun & Bradstreet Expands | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/meredith-says-he-fails-to-aid-mississippi-negroes.html | Meredith Says He Fails to Aid Mississippi Negroes | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/city-papers-offer-printers-8-raise-cut-in-plant-costs-asked-union.html | CITY PAPERS OFFER PRINTERS $8 RAISE; Cut in Plant Costs Asked Union Trims a Demand | True | By Peter Kihss | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/west-coast-distributor-appointed-by-renfield.html | West Coast Distributor Appointed by Renfield | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/auto-production-continues-large-2million-output-possible-for-fourth.html | AUTO PRODUCTION CONTINUES LARGE; 2-Million Output Possible for Fourth Quarter | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bowdoin-sextet-victor-43.html | Bowdoin Sextet Victor, 4-3 | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/blast-injures-9-workmen-in-ohio-university-hall.html | Blast Injures 9 Workmen In Ohio University Hall | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/choir-of-korean-orphans-serenades-city-hall.html | Choir of Korean Orphans Serenades City Hall | True | The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/news-of-shipping-liner-conversion-bethlehem-likely-to-get-job-from.html | NEWS OF SHIPPING: LINER CONVERSION; Bethlehem Likely to Get Job From Moore-McCormack | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/powell-will-offer-to-resign-as-pastor-on-sunday.html | Powell Will Offer to Resign as Pastor on Sunday | True | By David Anderson | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/alpha-brawner-gives-a-recital-soprano-is-presented-by-the-concert-a.html | ALPHA BRAWNER GIVES A RECITAL; Soprano Is Presented by the Concert Artists Guild | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/boxing-unit-studies-fixed-fight-report.html | BOXING UNIT STUDIES 'FIXED FIGHT REPORT | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/washington-is-squabbling-over-what-should-be-done-with-vacant-block.html | Washington Is Squabbling Over What Should Be Done With Vacant Block Near Capitol | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cardinals-claim-stovall-of-lsu-giants-shut-out-until-26th-pick-get.html | CARDINALS CLAIM STOVALL OF L.S.U.; Giants, Shut Out Until 26th Pick, Get Florida Tackle, in Pro Football Draft | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/two-at-gulf-unit-to-retire.html | Two at Gulf Unit to Retire | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/skybolt-called-on-schedule-despite-failures-in-testing.html | Skybolt Called on Schedule Despite Failures in Testing | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/child-cares-board-plans-annual-dinner.html | Child Care's Board Plans Annual Dinner | True | Irene B. Bayer | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/voice-of-city-drivers-jerome-wurf.html | Voice of City Drivers; Jerome Wurf | True | The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/food-news-cookies-make-festive-christmas-gifts.html | Food News: Cookies Make Festive Christmas Gifts | True | By Jean Hewitt | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/pentagon-drops-a-satellite-goal-shelves-plan-to-intercept-and.html | PENTAGON DROPS A SATELLITE GOAL; Shelves Plan to Intercept and Inspect Spacecraft | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/interfaith-conference-planned.html | Interfaith Conference Planned | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/ranson-given-award-by-academy-of-poets.html | Ranson Given Award By Academy of Poets | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/letters-to-the-times-to-expand-space-program-benefits-to-arms.html | Letters to The Times; To Expand Space Program Benefits to Arms Control, U.S. Economy Seen in Plan | True | NICHOLAS ROSA. | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/colleges-chided-on-board-choices-carnegie-foundation-study-finds.html | COLLEGES CHIDED ON BOARD CHOICES; Carnegie Foundation Study Finds Some Criteria Poor | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cet-stuartlinton-insurance-broker-78.html | C.E.T. STUART-LINTON, INSURANCE BROKER, 78 | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/delehanty-mandeville.html | Delehanty Mandeville | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/thant-warns-un-on-assessments-bids-assembly-back-world-court.html | THANT WARNS U.N. ON ASSESSMENTS; Bids Assembly Back World Court Opinion on Duty to Pay for Peace Forces | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/american-cyanamid-offer-is-rejected-by-strikers.html | American Cyanamid Offer Is Rejected by Strikers | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/5-rail-unions-will-appeal-work-rules-to-high-court.html | 5 Rail Unions Will Appeal Work Rules to High Court | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/ferraro-scores-a-pimlico-triple-widens-us-riding-lead-to-27-over.html | FERRARO SCORES A PIMLICO TRIPLE; Widens U.S. Riding Lead to 27 Over Shoemaker | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/regional-post-filled-by-chemical-new-york.html | Regional Post Filled By Chemical New York | True | Matar | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/copper-range-will-drop-carolina-ore-exploration.html | Copper Range Will Drop Carolina Ore Exploration | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/united-hospital-fete-names-cochairmen.html | United Hospital Fete Names Co-Chairmen | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/even-a-tie-is-unusual-this-year.html | Even a Tie Is Unusual This Year | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-seeks-redress-from-queens-concern-that-invested-with-overpayment.html | U.S. Seeks Redress From Queens Concern That Invested With Overpayment | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/6-negroes-are-freed-in-carolina-sitins.html | 6 NEGROES ARE FREED IN CAROLINA SIT-INS | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dietzel-admits-he-underrated-staubach-of-navy.html | Dietzel Admits He Underrated Staubach of Navy | True | By Lincoln A. Werden | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/gruenther-leaves-hospital.html | Gruenther Leaves Hospital | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Document Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/envoy-said-to-have-told-kennedy-that-conflict-will-be-prolonged.html | Envoy Said to Have Told Kennedy That Conflict Will Be Prolonged; HARRIMAN GIVES REPORT ON INDIA | True | By David Binder Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/snuffbox-auction-brings-347281-at-sothebys.html | Snuffbox Auction Brings $347,281 at Sotheby's | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/screen-reluctant-saint-film-at-the-guild-stars-maximilian-schell.html | Screen: 'Reluctant Saint'; Film at the Guild Stars Maximilian Schell | True | By Bosley Crowther | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/aau-imposes-ban-on-open-athletes.html | A.A.U. IMPOSES BAN ON 'OPEN ATHLETES | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/architects-structures-on-park-ave-bought.html | Architects' Structures On Park Ave. Bought | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/guards-limit-wearing-of-bearskin.html | Guards Limit Wearing of Bearskin | True | Keystone | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-dock-strike-expected-dec-23-board-sees-no-progress-on-east-and.html | NEW DOCK STRIKE EXPECTED DEC. 23; Board Sees No Progress on East and Gulf Pacts | True | By John D. Pomfret Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-george-p-day-aided-yale-press.html | MRS. GEORGE P. DAY, AIDED YALE PRESS | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/knicks-play-lakers-at-garden-tonight.html | KNICKS PLAY LAKERS AT GARDEN TONIGHT | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/greece-seizes-edition-of-paper.html | Greece Seizes Edition of Paper | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dispute-resolved-in-syracuse-sitin.html | DISPUTE RESOLVED IN SYRACUSE SIT-IN | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/philip-bucknell-52-of-army-newspaper.html | PHILIP BUCKNELL, 52, OF ARMY NEWSPAPER | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/son-to-mrs-wennerstrom.html | Son to Mrs. Wennerstrom | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/rev-manus-j-sheehy.html | REV. MANUS J. SHEEHY | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/brown-shoe-company-reports-peak-sales-and-profits-in-year-george-a.html | Brown Shoe Company Reports Peak Sales and Profits in Year; George A. Hormel | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/advertising-cunard-to-ted-bates-account-changes.html | Advertising: Cunard to Ted Bates; Account Changes | True | By Peter Bart | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/college-football-poll.html | College Football Poll | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/diver-films-holes-in-river-wall-as-road-engineers-watch-on-tv.html | Diver Films Holes in River Wall As Road Engineers Watch on TV; Underwater TV Reveals Erosion | True | The New York Times (by Edward Hausner) | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/treasury-issues-register-decline-activity-in-bills-is-limited.html | TREASURY ISSUES REGISTER DECLINE; Activity in Bills Is Limited Corporates Are Steady Tax-Exempts Irregular | True | By Albert L. Kraus | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/output-of-steel-in-fresh-advance-1876000-tons-in-week-is-best-since.html | OUTPUT OF STEEL IN FRESH ADVANCE; 1,876,000 Tons in Week Is Best Since April | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/in-the-lines-of-a-classified-ad-a-big-dream-heavyweight-title-is.html | In the Lines of a Classified Ad: A Big Dream; Heavyweight Title Is the Goal Sought by Varied Group | True | By Robert M. Lipsyte | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/a-garden-grows-under-the-ice-at-south-pole-2-at-antarctic-base.html | A Garden Grows Under the Ice at South Pole; 2 at Antarctic Base Cultivate Tiny Plot in Their Workroom | True | By Allyn Baum Special To the New York Time | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/loan-is-made-by-mutual-life.html | Loan Is Made by Mutual Life | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/rates-of-treasury-bill-auction-rise-for-third-consecutive-week.html | Rates of Treasury Bill Auction Rise for Third Consecutive Week | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/ouster-by-nasd-is-upheld-by-sec.html | OUSTER BY N.A.S.D. IS UPHELD BY S.E.C. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/submarine-rayburn-hailed-by-johnson.html | SUBMARINE RAYBURN HAILED BY JOHNSON | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/south-sending-negroes-as-guestsof-humphrey.html | South Sending Negroes As 'Guests'of Humphrey | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/hoffas-defense-alleges-perjury-government-witness-denies-hearing.html | HOFFA'S DEFENSE ALLEGES PERJURY; Government Witness Denies Hearing Wiretap Record | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/wood-field-and-stream-only-those-of-lofty-character-deserve-the.html | Wood, Field and Stream; Only Those of Lofty Character Deserve the Deer of Sullivan County | True | By Oscar Godbout | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/helen-forson-betrothed-to-pvt-charles-pratt-jr.html | Helen Forson Betrothed To Pvt. Charles Pratt Jr. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/chutist-in-midair-mishap.html | Chutist in Mid-Air Mishap | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/3-negro-students-get-police-escort-parents-tell-of-threat-in.html | 3 NEGRO STUDENTS GET POLICE ESCORT; Parents Tell of Threat in Brooklyn Racial Dispute | True | By Leonard Buder | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/darkness-halts-second-singles-match-postponed-in-4th-set-with.html | DARKNESS HALTS SECOND SINGLES; Match Postponed in 4th Set With Krishnan Trailing Osuna Mukerjea Loses | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/brazil-sponsors-village-concert-musicians-are-provided-for-a-bossa.html | BRAZIL SPONSORS VILLAGE CONCERT; Musicians Are Provided for a Bossa Nova Program | True | By John S. Wilson | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/two-dermatologists-honored.html | Two Dermatologists Honored | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/poles-will-build-plant-for-brazil-they-will-provide-credit-for.html | POLES WILL BUILD PLANT FOR BRAZIL; They Will Provide Credit for Electric Power Project | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/port-agency-names-aide.html | Port Agency Names Aide | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/minister-marks-106th-birthday-presbyterians-fete-dr-arthur-brown.html | Minister Marks 106th Birthday; Presbyterians Fete Dr. Arthur Brown, Ex-Church Officer | True | By Natalie Jaffe | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bell-gossett-elects-chief.html | Bell & Gossett Elects Chief | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/stevedores-group-elects.html | Stevedores Group Elects | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mclellan-praises-us-action-on-cuba.html | MCLELLAN PRAISES U.S. ACTION ON CUBA | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/g-david-robbins.html | G. DAVID ROBBINS | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/charles-h-hempstead-92-exaide-of-the-new-haven.html | Charles H. Hempstead, 92, Ex-Aide of the New Haven | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/a-worldframed-bullfighter-calls-it-quits-at-30-little-chance-of.html | A World-Framed Bullfighter Calls It Quits at 30; Little Chance of Comeback Is Seen for Ordonez of Spain | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-court-frees-state-convict-says-parole-body-curbed-rights.html | U.S. Court Frees State Convict; Says Parole Body Curbed Rights | True | By Edward Ranzal | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/soviet-constructing-worlds-largest-atom-smasher-machine-a-mile-in.html | Soviet Constructing World's Largest Atom Smasher; Machine, a Mile in Circumference, Will Dwarf Any Other | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/diana-chain-cuts-expansion-plans-discount-stores-program-is-trimmed.html | DIANA CHAIN CUTS EXPANSION PLANS; Discount Stores Program Is Trimmed to Avoid Danger to Company | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/raritan-project-backed-by-court-part-of-development-upheld-in.html | RARITAN PROJECT BACKED BY COURT; Part of Development Upheld in Zoning Decision | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/one-of-mostwanted-seized.html | One of 'Most-Wanted' Seized | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/henrifrancois-rey-gets-literary-prize.html | HENRI-FRANCOIS REY GETS LITERARY PRIZE | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nassau-college-starts-classes-on-new-campus-former-air-headquarters.html | Nassau College Starts Classes on New Campus; Former Air Headquarters Now Used for Classrooms | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/controller-elected-by-hertz.html | Controller Elected by Hertz | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-pearl-gala-a-dinner-dance-to-aid-children-association-for-help.html | The Pearl Gala, A Dinner Dance, To Aid Children; Association for Help of Retarded to Gain at Plaza on Dec. 18 | True | D'Arlene | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/417000000-increase-shown-in-consumer-installment-debt.html | $417,000,000 Increase Shown In Consumer Installment Debt | True | The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/holland-line-honors-aide.html | Holland Line Honors Aide | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/rabbi-urges-intensification-of-jewish-education-in-us.html | Rabbi Urges Intensification Of Jewish Education in U.S. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bank-of-montreal-has-4billion-assets.html | BANK OF MONTREAL HAS 4-BILLION ASSETS | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/saigon-ends-push-in-key-red-region-halts-unsuccessful-assault-ahead.html | SAIGON ENDS PUSH IN KEY RED REGION; Halts Unsuccessful Assault Ahead of Schedule | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/wheat-advances-in-grain-trading-gains-also-recorded-by-rye-and-most.html | WHEAT ADVANCES IN GRAIN TRADING; Gains Also Recorded by Rye and Most Soybeans | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bigstore-sales-rose-for-month-five-per-cent-gain-led-by-suburban.html | BIG-STORE SALES ROSE FOR MONTH; Five Per Cent Gain Led by Suburban Branches | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/columbia-elects-kappel-a-trustee.html | Columbia Elects Kappel a Trustee | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/books-today-fiction.html | Books Today; FICTION | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/fog-here-closes-major-airports-2-ships-collide-freighter-and-tanker.html | FOG HERE CLOSES MAJOR AIRPORTS, 2 SHIPS COLLIDE; Freighter and Tanker Crash in Bay Off Staten Island Autos Are Slowed MORE FOG DUE TONIGHT Trains Add Extra Sleepers Liner and U.S. Carrier in West Coast Collision | True | The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/sidelights-capital-spending-is-on-the-rise.html | Sidelights; Capital Spending Is on the Rise | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/26-night-games-set-for-stadium-yankees-also-schedule-10-twin-bills.html | 26 NIGHT GAMES SET FOR STADIUM; Yankees Also Schedule 10 Twin Bills at Home in '63 | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/navy-rated-third-in-east.html | Navy Rated Third in East | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/henry-b-oatley-engineer-was-86-exofficer-of-superheater-co-dies.html | HENRY B. OATLEY, ENGINEER, WAS 86; Ex-Officer of Superheater Co. Dies Also Inventor | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-director-elected-by-tishman-realty-co.html | New Director Elected By Tishman Realty Co. | True | Fabian Bachrach | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/principal-aides-listed.html | Principal Aides Listed | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/kostov-sequel-in-bulgaria.html | Kostov Sequel in Bulgaria | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-bond-concern-formed.html | New Bond Concern Formed | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mrs-kennedy-is-in-city-for-an-unofficial-visit.html | Mrs. Kennedy Is in City For an Unofficial Visit | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/national-football-league-draft.html | National Football League Draft | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/anonymous-books-upheld-by-court-state-ruling-declares-law.html | ANONYMOUS BOOKS UPHELD BY COURT; State Ruling Declares Law Unconstitutional Edict Also Affects Pamphlets | True | By John Sibley | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/turkey-confirms-purge-of-air-force-officers.html | Turkey Confirms Purge Of Air Force Officers | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/james-talcott-picks-new-vice-president.html | James Talcott Picks New Vice President | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/5-airlines-deny-industry-is-sick-officials-say-they-are-fed-up-with.html | 5 AIRLINES DENY INDUSTRY IS 'SICK'; Officials Say They Are 'Fed Up' With Allegations of a Critical Financial State OPTIMISTIC ON OUTLOOK Opponents of American and Eastern Merger Note That Most Lines Are in Black | True | By John M. Lee | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-congo-delegate-at-un.html | New Congo Delegate at U.N. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/two-aec-cars-derailed-no-peril-georgians-told.html | Two A.E.C. Cars Derailed; No Peril, Georgians Told | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/yales-police-chief-told-not-to-check-students-politics.html | Yale's Police Chief Told Not to Check Students' Politics | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/gale-warnings-up-storm-going-to-sea.html | GALE WARNINGS UP; STORM GOING TO SEA | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/s-harold-samuelson.html | S. HAROLD SAMUELSON | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/pennsy-opens-new-service-for-bucks-county-riders.html | Pennsy Opens New Service For Bucks County Rider's | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/2-british-skindivers-killed-in-attempt-to-set-record.html | 2 British Skindivers Killed In Attempt to Set Record | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/uganda-sees-slur-bars-ellender-visit-ellender-denied-entry-to.html | Uganda Sees Slur, Bars Ellender Visit; ELLENDER DENIED ENTRY TO UGANDA | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/london-thieves-dig-to-gems.html | London Thieves Dig to Gems | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/portugal-in-un-defends-colonies-social-conditions.html | Portugal, in U.N., Defends Colonies' Social Conditions | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/flood-aid-asked-for-tunisia.html | Flood Aid Asked for Tunisia | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cartiers-jewelry-store-is-sold-to-black-starr-frost-group.html | Cartier's Jewelry Store Is Sold To Black, Starr & Frost Group; Acquisition of Corporation by Syndicate Does Not Involve Family's Stores at Paris and London Locations | True | By Myron Kandel | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/salesmans-murder-laid-to-2-students.html | SALESMAN'S MURDER LAID TO 2 STUDENTS | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/theater-closed-by-city-wins-a-stay-in-supreme-court.html | Theater Closed by City Wins A Stay in Supreme Court | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/index-of-commodity-prices-at-801-friday-for-2d-day.html | Index of Commodity Prices At 80.1 Friday for 2d Day | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/screening-is-set-for-dr-caligari-german-movie-to-be-shown-thursday.html | SCREENING IS SET FOR 'DR. CALIGARI'; German Movie to Be Shown Thursday at Columbia | True | By Eugene Archer | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/soviet-orders-disciplining-for-cultural-avantgarde-soviet-will-curb.html | Soviet Orders Disciplining For Cultural Avant-Garde; SOVIET WILL CURB ITS AVANT-GARDE | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-future-of-seato.html | The Future of SEATO | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/sister-mary-vincent.html | SISTER MARY VINCENT | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dc7-crash-linked-to-faulty-device-runway-visibility-aid-out-of.html | DC-7 CRASH LINKED TO FAULTY DEVICE; Runway Visibility Aid Out of Order, F.A.A. Reports | True | By Richard Witkin | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/yarborough-dead-stage-director-58.html | YARBOROUGH DEAD; STAGE DIRECTOR, 58 | True | Vandamm | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/yonkers-raceway-withdraws-7000000-bid-to-buy-freehold-trot-track.html | Yonkers Raceway Withdraws $7,000,000 Bid to Buy Freehold Trot Track; JERSEY BROTHERS OBTAIN CONTRACT Sommers Get Option to Buy Freehold After Yonkers Group Abandons Plan | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/madridhavana-flights-cut.html | Madrid-Havana Flights Cut | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/warrant-out-for-landlord-absent-from-sentencing.html | Warrant Out for Landlord Absent From Sentencing | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/soviet-and-us-clash-in-un-over-observation-by-satellite.html | Soviet and U.S. Clash in U.N. Over Observation by Satellite | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/city-hall-pickets-support-drivers-many-union-leaders-absent-in.html | CITY HALL PICKETS SUPPORT DRIVERS; Many Union Leaders Absent in 2-Hour March Planned as Joint Demonstration | True | By Stanley Levey | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/council-for-judaism-aids-arab-refugees-in-mideast.html | Council for Judaism Aids Arab Refugees in Mideast | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/guild-is-joining-teamsters-in-picketing-in-cleveland.html | Guild Is Joining Teamsters In Picketing in Cleveland | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/tito-party-greeted-on-entering-soviet.html | TITO PARTY GREETED ON ENTERING SOVIET | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/st-johns-slows-up-attack-lapchick-is-fearful-team-will-lose-ball.html | St. John's Slows Up Attack; Lapchick Is Fearful Team Will Lose Ball Too Often | True | By Michael Strauss | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/poles-destroy-auschwitz-gas.html | Poles Destroy Auschwitz Gas | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-airmail-stamp-on-sale.html | New Airmail Stamp on Sale | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/alcoa-vice-president-retires.html | Alcoa Vice President Retires | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/scarsdale-sets-new-bond-vote.html | Scarsdale Sets New Bond Vote | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/tompkins-leads-kings-point.html | Tompkins Leads Kings Point | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/banknote-rates.html | BANKNOTE RATES | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/scools-libraries-called-inadequate-by-parents-group.html | Scools' Libraries Called Inadequate By Parents' Group | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/jordan-gets-a-new-regime.html | Jordan Gets a New Regime | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/150000-cubans-reported-ready-to-flee-to-us-official-notes-there-is.html | 150,000 Cubans Reported Ready to Flee to U.S.; Official Notes There Is No Ban on Havana Flights | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/music-stokowski-honors-ansermet-conducts-colleagues-debussy.html | Music: Stokowski Honors Ansermet; Conducts Colleague's Debussy Orchestration | True | By Ross Parmenter | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/bridge-becker-and-mrs-hayden-win-pair-title-at-phoenix.html | Bridge:; Becker and Mrs. Hayden Win Pair Title at Phoenix | True | By Albert H. Morehead Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/palisades-tower-opposed-in-court-laurance-rockefeller-says-father.html | PALISADES TOWER OPPOSED IN COURT; Laurance Rockefeller Says Father Spent Million to Preserve Cliff Area BACKS INJUNCTION PLEA Interstate Parks Unit Seeks to Bar Construction of Motel in Fort Lee | True | By John W. Slocum Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mona-lisa-loan-assailed.html | 'Mona Lisa' Loan Assailed | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/foss-denies-that-he-set-deadline-for-sale-of-titans.html | Foss Denies That He Set Deadline for Sale of Titans | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/doctor-is-returned-in-abortion-death.html | DOCTOR IS RETURNED IN ABORTION DEATH | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/solvents-company-buys-resins-maker.html | Solvents Company Buys Resins Maker | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/lawrence-s-collins.html | LAWRENCE S. COLLINS | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/eric-object-called-meteorite.html | Eric Object Called Meteorite | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/decline-is-shown-in-lead-and-wool-zinc-rubber-and-potatoes-advance.html | DECLINE IS SHOWN IN LEAD AND WOOL; Zinc, Rubber and Potatoes Advance as Copper and Coffee Also Decrease | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/4-bombs-explode-in-spajn-material-damage-slight.html | 4 Bombs Explode in Spajn; Material Damage Slight | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/harvard-business-school-creates-new-alumni-post.html | Harvard Business School Creates New Alumni Post | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/baruch-honored-by-college.html | Baruch Honored by College | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/vatican-charter-is-facing-delay-vote-is-unlikely-by-end-of-rome.html | VATICAN CHARTER IS FACING DELAY; Vote Is Unlikely by End of Rome Session Saturday | True | By George Dugan Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/algeria-arrests-foes-of-regime-capital-guarded-troops-protect-key.html | ALGERIA ARRESTS FOES OF REGIME; CAPITAL GUARDED; Troops Protect Key Buildings During Roundup Attempt to Kill Ben Bella Denied | True | By Peter Braestrup Special To The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/consul-hurt-in-car-crash.html | Consul Hurt in Car Crash | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/rise-of-military-seen-in-lisbon-cabinet-shuffle-moreira-dismissal.html | Rise of Military Seen in Lisbon Cabinet Shuffle; Moreira Dismissal Appears Key in Portuguese Shift | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/william-h-curtis.html | WILLIAM H. CURTIS | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/aide-of-salan-is-sentenced-to-15-years-for-oas-role.html | Aide of Salan Is Sentenced To 15 Years for O.A.S. Role | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/canada-reduces-exchange-debts-75million-repayment-made-on-currency.html | CANADA REDUCES EXCHANGE DEBTS; 75-Million Repayment Made on Currency Borrowings | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dancers-from-india-at-kaufmann-hall.html | DANCERS FROM INDIA AT KAUFMANN HALL | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/high-court-backs-fpc-policy-on-gas-pipeline-rate-procedure.html | High Court Backs F.P.C. Policy On Gas Pipeline Rate Procedure | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/alexander-colt.html | ALEXANDER COLT | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/youth-is-given-life-for-brick-killing.html | YOUTH IS GIVEN LIFE FOR BRICK KILLING | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/george-smith-64-lawyer-is-dead-coorganizer-with-taft-of-gop-policy.html | GEORGE SMITH, 64, LAWYER, IS DEAD; Co-Organizer With Taft of G.O.P. Policy Committee | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/william-seaver-woods-dead-was-editor-of-literary-digest.html | William Seaver Woods Dead; Was Editor of Literary Digest | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/no-progress-in-talks.html | No Progress in Talks | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/japanese-score-us-trade-policy-aid-fund-curbs-protested-as.html | JAPANESE SCORE U.S. TRADE POLICY; Aid Fund Curbs Protested as Washington Talks Open | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/school-aid-intermingling-funds.html | School Aid: Intermingling Funds | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/czech-communists-open-parley-today.html | CZECH COMMUNISTS OPEN PARLEY TODAY | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/relocation-report-is-help-to-downtown-expressway-relocation-plan.html | Relocation Report Is Help To Downtown Expressway; RELOCATION PLAN FAVORS HIGHWAY | True | By Paul Crowell | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/action-for-recount-filed-in-minnesota.html | ACTION FOR RECOUNT FILED IN MINNESOTA | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/theater-pullman-car-jose-quintero-stages-playlet-by-wilder.html | Theater: 'Pullman Car'; Jose Quintero Stages Playlet by Wilder | True | By Howard Taubman | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/cotton-declines-10-to-55c-a-bale-prices-open-unchanged-liverpool.html | COTTON DECLINES 10 TO 55C A BALE; Prices Open Unchanged Liverpool Futures Steady | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/high-court-shuns-fpc-order-ruling.html | HIGH COURT SHUNS F.P.C. ORDER RULING | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/ortiz-stops-kosaka-in-5th-round-and-retains-lightweight-crown-a.html | Ortiz Stops Kosaka in 5th Round And Retains Lightweight Crown; A Polite Answer | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/beirne-accuses-hoffa.html | Beirne Accuses Hoffa | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/white-house-disputes-a-report-of-stevenson-dissent-on-cuba-white.html | White House Disputes a Report Of Stevenson 'Dissent' on Cuba; White House Disputes a Report Of Stevenson 'Dissent' on Cuba | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/russia-dismisses-latest-arms-plan-delegate-tells-geneva-parley.html | RUSSIA DISMISSES LATEST ARMS PLAN; Delegate Tells Geneva Parley Neutrals' Proposal Raises Further Obstacles | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/columbia-men-try-panty-raid-in-fog.html | COLUMBIA MEN TRY PANTY RAID IN FOG | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/play-by-golding-listed-for-april-alastair-sim-may-recreate-role-in.html | PLAY BY GOLDING LISTED FOR APRIL; Alastair Sim May Re-Create Role in 'Brass Butterfly' | True | By Louis Calta | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/a-madison-square-garage.html | A Madison Square Garage | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-plant-opened-at-east-northport.html | NEW PLANT OPENED AT EAST NORTHPORT | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/classic-for-children.html | Classic for Children | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/stock-prices-slip-as-volume-fades-turnover-at-3810000-hits-lowest.html | STOCK PRICES SLIP AS VOLUME FADES; Turnover, at 3,810,000, Hits Lowest Point in 2 Weeks Average Falls by 1.14 681 ISSUES OFF, 370 UP Aluminums and 'Glamour' Group Among Weakest Rails Show Small Gain | True | By John J. Abele | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/nepal-curbs-news-agencies.html | Nepal Curbs News Agencies | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/us-steel-loses-jersey-suit.html | U.S. Steel Loses Jersey Suit | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/margaret-husk-is-fiancee.html | Margaret Husk Is Fiancee | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/full-time-asked-in-elections-post-costikyan-call-seems-aimed-at.html | 'FULL TIME' ASKED IN ELECTIONS POST; Costikyan Call Seems Aimed at Levinsohn Candidacy | True | By Clayton Knowles | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/3-negro-students-fined-in-nashville-sitin-case.html | 3 Negro Students Fined In Nashville Sit-In Case | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/stores-shopping-hours.html | Stores' Shopping Hours | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/charles-e-friss.html | CHARLES E. FRISS | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/gop-group-opens-goldwater-drive-faction-meets-in-chicago-prior-to.html | G.O.P. GROUP OPENS GOLDWATER DRIVE; Faction Meets in Chicago Prior to National Parley | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/dr-teller-receives-50000-enrico-fermi-award.html | Dr. Teller Receives $50,000 Enrico Fermi Award | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/lehman-markets-notes-of-sucrest-corporation.html | Lehman Markets Notes Of SuCrest Corporation | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/jeweler-is-robbed-of-gems-and-cash-in-midtown-office.html | Jeweler Is Robbed of Gems And Cash in Midtown Office | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/joyce-otzmann-engaged.html | Joyce Otzmann Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/the-pentagon-caper-6-paintings-missing.html | The Pentagon Caper: 6 Paintings 'Missing | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/louise-a-goepner-engaged-to-marry.html | Louise A. Goepner Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/new-delhi-leader-asserts-chinese-have-not-pulled-out-of-front.html | "New Delhi Leader Asserts Chinese Have Not Pulled Out of Front Positions; NEHRU SAYS FOE LINGERS AT FRONT | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-04 | 1962-12-04 | https://www.nytimes.com/1962/12/04/archives/weather-satellite-passes-first-tests.html | WEATHER SATELLITE PASSES FIRST TESTS | True | | 1990-07-13 | RE0000482710 | RE0000482710 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/earthquake-shakes-denver.html | Earthquake Shakes Denver | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/text-of-mayors-letter-to-governor-asking-267-million-more-in-state.html | Text of Mayor's Letter to Governor Asking 267 Million More in State Aid | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/a-moon-laboratory-moves-step-ahead.html | A MOON LABORATORY MOVES STEP AHEAD | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/man-69-killed-in-fire-after-saving-his-son-5.html | Man, 69, Killed in Fire After Saving His Son, 5 | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/union-county-sends-mothers-to-college-saves-relief-funds.html | Union County Sends Mothers to College, Saves Relief Funds | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/lakers-beat-knicks-132112-after-pistons-top-nats-130129-at-garden.html | Lakers Beat Knicks, 132-112, After Pistons Top Nats, 130-129, at Garden; BAYLOR SETS PACE ON 43-POINT TOTAL Lakers Win Ninth in Row by Sending Knicks to Their Fifth Consecutive Loss | True | By Robert L. Teague | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/japan-honors-us-importers-of-her-cultured-pearls-japanese-honor.html | Japan Honors U.S. Importers of Her Cultured Pearls; JAPANESE HONOR PEARL IMPORTERS | True | By Myron Kandel | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/kaiser-aluminum-plans-new-plant-in-germany.html | Kaiser Aluminum Plans New Plant in Germany | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/boone-will-star-in-odets-tv-series-nbc-plays-will-be-writers-first.html | BOONE WILL STAR IN ODETS TV SERIES; N.B.C. Plays Will Be Writer's First Television Venture | True | By Richard F. Shepard | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/french-to-advance-funds.html | French to Advance Funds | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/brooklyn-girl-9-thrown-off-roof-50-policemen-open-search-for-rape.html | BROOKLYN GIRL, 9, THROWN OFF ROOF; 50 Policemen Open Search for Rape Victim's Killer | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/the-citations-oldtime-players.html | The Citations; OLD-TIME PLAYERS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/early-start-is-seen-eor-pact-on-coffee-pact-on-coffee-may-start.html | Early Start Is Seen Eor Pact on Coffee; PACT ON COFFEE MAY START EARLY | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/fumeladen-fog-covers-england-london-airport-is-shut-smog-lifting.html | FUME-LADEN FOG COVERS ENGLAND; London Airport Is Shut Smog Lifting Here | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mayor-requests-267000000-more-in-aid-from-state-tells-governor.html | MAYOR REQUESTS $267,000,000 MORE IN AID FROM STATE; Tells Governor Position Is 'Crucial' Billion Voted for Capital Budget Text of the Wagner letter to Rockefeller, Page 50. | True | By Paul Crowell | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/36-german-children-offer-song-concert.html | 36 GERMAN CHILDREN OFFER SONG CONCERT | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/typical-american-amazes-japanese-mrs-rusk-is-hostess-at-fashion.html | 'Typical' American Amazes Japanese; Mrs. Rusk Is Hostess at Fashion Show for Visitors | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/swedish-line-adds-cargo-ship.html | Swedish Line Adds Cargo Ship | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/egyptian-art-will-be-sold.html | Egyptian Art Will Be Sold | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/columbia-downs-ccny-by-6742-farber-paces-young-lion-quintet-with-22.html | COLUMBIA DOWNS C.C.N.Y. BY 67-42; Farber Paces Young Lion Quintet With 22 Points | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/hawks-turn-back-zephyrs-as-pettit-excels-104-to-102.html | Hawks Turn Back Zephyrs As Pettit Excels, 104 to 102 | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/timid-or-adventurous-men-and-shops-know-fur-coats-will-please.html | Timid or Adventurous, Men (and Shops) Know Fur Coats Will Please | | The New York Times Studio (by Bill Aller) | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/threat-to-presidents-life-is-laid-to-alabama-youth.html | Threat to President's Life Is Laid to Alabama Youth | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/welcome-home-nyc-ballet.html | Welcome Home, N.Y.C. Ballet | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/nehru-expecting-some-migs-soon-a-few-jets-due-in-month-he-says.html | NEHRU EXPECTING SOME MIGS SOON; 'A Few' Jets Due in Month He Says Factory for Planes Is More Vital | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/syria-and-israel-exchange-fire-in-demilitarized-zone.html | Syria and Israel Exchange Fire in Demilitarized Zone | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/hodges-says-us-uar-share-a-problem-on-trade.html | Hodges Says U.S., U.A.R. Share a Problem on Trade | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/money.html | Money | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/j-barstow-small-is-dead-at-88-led-us-shipping-board-in-20s-broker.html | J. Barstow Small Is Dead at 88; Led U.S. Shipping Board in '20's; Broker Helped to Reorganize Merchant Fleet Ex-Head of Produce Exchange | True | The New York Times, 1950 | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/new-yorkers-will-design-building-for-saturn-rocket.html | New Yorkers Will Design Building for Saturn Rocket | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/soviet-gives-details-on-moving-bombers.html | SOVIET GIVES DETAILS ON MOVING BOMBERS | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/sidelights-investors-taking-a-look-at-spain.html | Sidelights; Investors Taking a Look at Spain | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/a-tale-of-two-cities-soft-fob-hovers-above-the-streets-of-new-york.html | A Tale of Two Cities: Soft Fob Hovers Above the Streets of New York and London | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/wood-field-and-stream-a-good-part-of-bagging-deer-is-luck-but.html | Wood, Field and Stream; A Good Part of Bagging Deer Is Luck, but Knowing How Helps, Too | True | By Oscar Godbout | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/seat-at-philharmonic-hall-to-honor-the-roosevelts.html | Seat at Philharmonic Hall To Honor the Roosevelts | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/lisbon-swears-in-6-new-ministers-moreira-ousted-aide-vows-loyalty.html | LISBON SWEARS IN 6 NEW MINISTERS; Moreira, Ousted Aide, Vows Loyalty to Salazar | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/tito-is-warmly-welcomed-by-khrushchev-in-moscow-tito-is-welcomed.html | Tito Is Warmly Welcomed by Khrushchev in Moscow; TITO IS WELCOMED WARMLY IN SOVIET | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/drivers-walkout-cuts-sewer-work-stark-sees-a-health-peril-asks.html | DRIVERS WALKOUT CUTS SEWER WORK; Stark Sees a Health Peril Asks Special Contracts | True | By Stanley Levey | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/7story-building-sold-on-10th-ave-structure-at-54th-street-is.html | 7-STORY BUILDING SOLD ON 10TH AVE.; Structure at 54th Street Is Acquired for Investment | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/school-is-defied-by-negro-parents-couple-in-brooklyn-sitin-ordered.html | SCHOOL IS DEFIED BY NEGRO PARENTS; Couple in Brooklyn Sit-In Ordered to Court Today | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/democrats-seek-jobs-for-losers-defeated-party-candidates-scanned-by.html | DEMOCRATS SEEK JOBS FOR LOSERS; Defeated Party Candidates Scanned by White House | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ikeda-63-exemplifies-what-japan-likes-in-politics-gray-image.html | Ikeda, 63; Exemplifies What Japan Likes in Politics; Gray Image Preferred | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/satellite-fired-in-secret.html | Satellite Fired in Secret | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/3-seized-in-plot-to-bomb-barbers-30-dynamite-sticks-found-in.html | 3 SEIZED IN PLOT TO BOMB BARBERS; 30 Dynamite Sticks Found in Apartment in Hicksville | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/interstate-roads-pressed.html | Interstate Roads Pressed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/pacific-carriers-in-seaair-test-2-airlines-join-steamships-in-move.html | PACIFIC CARRIERS IN SEA-AIR TEST; 2 Airlines Join Steamships in Move to Trim Costs | True | By Joseph Carter | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bonn-supported-on-armed-forces-fighting-capability-praised-by-some.html | BONN SUPPORTED ON ARMED FORCES; Fighting Capability Praised by Some Allied Officers | True | By Gerd Wilcke Special To The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/levittown-opposed-on-class-devotions.html | LEVITTOWN OPPOSED ON CLASS DEVOTIONS | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/proceedings-in-the-un.html | Proceedings in the U.N: | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/shipping-events-ferry-bids-made-texas-shipbuilder-is-low-on-2-boats.html | SHIPPING EVENTS; FERRY BIDS MADE; Texas Shipbuilder Is Low on 2 Boats for S.I. Runs | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/columbia-scored-on-architecture-alumni-magazine-asserts-too-many.html | COLUMBIA SCORED ON ARCHITECTURE; Alumni Magazine Asserts 'Too Many Cooks' Spoil Newest Buildings MASTER PLAN IS URGED College Consultant Defends Efficiency of Design Sees 'Great' Complex | True | By Fred M. Hechinger | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bethlehem-is-said-to-overcharge-us.html | BETHLEHEM IS SAID TO OVERCHARGE U.S. | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/night-openings-considered-by-metropolitan-museum.html | Night Openings Considered By Metropolitan Museum | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/dr-ann-marmorale-is-prospective-bride.html | Dr. Ann Marmorale Is Prospective Bride | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/pynchon-chosen-for-post-as-oyster-bay-supervisor.html | Pynchon Chosen for Post As Oyster Bay Supervisor | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/sports-of-the-times-the-big-umpire.html | Sports of The Times; The Big Umpire | True | By Arthur Daley | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/france-rejects-levy-for-congo-wont-accept-world-courts-opinion-on.html | FRANCE REJECTS LEVY FOR CONGO; Won't Accept World Court's Opinion on Assessment | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/parcel-post-plea-rejected-by-icc-size-and-weight-unchanged-fee.html | PARCEL POST PLEA REJECTED BY I.C.C.; Size and Weight Unchanged Fee Increase Possible | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/art-chatsworth-drawing-collection-old-masters-shown-at-morgan.html | Art: Chatsworth Drawing Collection; Old Masters Shown at Morgan Library | True | By Stuart Preston | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/highway-association-elects.html | Highway Association Elects | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/visibility-procedures-at-idlewild-questioned-in-crash-fatal-to-25.html | Visibility Procedures, at Idlewild Questioned in Crash Fatal to 25 | True | By Richard Witkin | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/summaries-of-races.html | Summaries of Races | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/publishers-brother-arrested.html | Publisher's Brother Arrested | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mets-goals-2-lefthandedhitting-outfielders-club-also-seeking.html | Mets' Goals: 2 Left-Handed-Hitting Outfielders; Club Also Seeking Pitchers and Regular Shortstop | True | By Louis Effrat | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/landau-physicist-who-died-4-times-regains-use-of-mind-soviet.html | Landau, Physicist Who 'Died' 4 Times, Regains Use of Mind; Soviet Scientist Was Injured in Car Accident in January His Recovery Is Slow | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mutual-savings-banks-backed-in-drive-to-obtain-us-charters-savings.html | Mutual Savings Banks Backed In Drive to Obtain U.S. Charters; SAVINGS MEN BACK CHANGE IN STATUS | True | By Philip Shabecoff | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/chicago-children-greet-listons-as-they-move-into-new-home.html | Chicago Children Greet Listons As They Move Into New Home | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/books-of-the-times-disgrace-to-mankind.html | Books of The Times; Disgrace to Mankind | True | By Orville Prescott | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/belgians-stone-their-consulate.html | Belgians Stone Their Consulate | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/fire-in-midtown-ties-up-traffic-offices-evacuated-as-roof.html | FIRE IN MIDTOWN TIES UP TRAFFIC; Offices Evacuated as Roof Air-Conditioner Explodes | True | The New York Times (by Rudy Kyliss) | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/grosscup-ready-for-bills-game-titans-will-reactivate-back-for-polo.html | GROSSCUP READY FOR BILLS GAME; Titans Will Reactivate Back for Polo Grounds Contest | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/democratic-club-reelects.html | Democratic Club Re-elects | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/fairchild-donates-sand-hole-harbor-for-suffolk-park.html | Fairchild Donates Sand Hole Harbor For Suffolk Park | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/former-colleagues-attend-omahoney-rites-in-capital.html | Former Colleagues Attend O'Mahoney Rites in Capital | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bishop-benjamin-ivins.html | BISHOP BENJAMIN IVINS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/syracuse-police-linked-to-graft-inefficiency-also-charged-at.html | SYRACUSE POLICE LINKED TO GRAFT; Inefficiency Also Charged at Inquiry by State Unit | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/off-broadway-drama-listed.html | Off Broadway Drama Listed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/25-cubans-flee-to-us.html | 25 Cubans Flee to U.S. | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/nebraska-accepts-bid-to-meet-miami-in-gotham-bowl-at-stadium-on.html | Nebraska Accepts Bid to Meet Miami in Gotham Bowl at Stadium on Dec.15; VOTE BY PLAYERS TAKES 15 SECONDS Devaney's Nebraska Eleven of Big Eight Conference to Bring 8-2 Record Here | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/edward-kennedy-to-vacation.html | Edward Kennedy to Vacation | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/garden-state-entries-cherry-hill-nj.html | Garden State Entries; CHERRY HILL, N.J. | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/conservatives-list-major-party-gifts.html | CONSERVATIVES LIST MAJOR PARTY GIFTS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/impatient-relief-seeker-stabs-woman-welfare-aide.html | Impatient Relief Seeker Stabs Woman Welfare Aide | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/un-arabs-press-attack-on-israel-liken-zionism-to-nazism-comay.html | U.N. ARABS PRESS ATTACK ON ISRAEL; Liken Zionism to Nazism Comay Returns Charge | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/soviet-asks-end-of-ban.html | Soviet Asks End of Ban | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/commercial-code-pressed.html | Commercial Code Pressed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/4268326-born-in-us-in-6l.html | 4,268,326 Born in U.S. in '6l | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/legion-to-meet-in-rochester.html | Legion to Meet in Rochester | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/franco-is-70-health-called-fine.html | Franco Is 70; Health Called Fine | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/albany-bill-filed-to-set-up-yearround-daylight-time.html | Albany Bill Filed to Set Up Year-Round Daylight Time | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/common-market-head-here.html | Common Market Head Here | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bronx-man-gets-20-years.html | Bronx Man Gets 20 Years | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/thant-accepts-invitation-to-make-uisit-to-hungary.html | Thant Accepts Invitation To Make Uisit to Hungary | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/virginia-tech-post-filled.html | Virginia Tech Post Filled | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/rank-organisation-elects-director.html | Rank Organisation Elects Director | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/pontecorvo-up-for-prize.html | Pontecorvo Up for Prize | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/cryans-shots-decide.html | Cryan's Shots Decide | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/jacob-hartog-87-unilever-director.html | JACOB HARTOG, 87, UNILEVER DIRECTOR | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bridge-a-dedicated-player-passes-one-coup-by-mrs-rothschild.html | Bridge:; A Dedicated Player Passes One Coup by Mrs. Rothschild | True | By Albert H. Morehead | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/clarkson-nips-ottawa-rally-and-scores-84-in-hockey.html | Clarkson Nips Ottawa Rally And Scores, 8-4, in Hockey | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/leo-carl-stern.html | LEO CARL STERN | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-urging-japan-to-expand-trade-in-europe-tokyo-at-2nation-meeting.html | U.S. Urging Japan to Expand Trade in Europe; Tokyo, at 2-Nation Meeting, Is Offered Assistance to Surmount Barriers | | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/text-of-statement-on-expense-accounts.html | Text of Statement on Expense Accounts | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mayor-of-toronto-defeated-by-21-after-2-years-in-post.html | Mayor of Toronto Defeated By 2-1 After 2 Years in Post | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/moves-are-mixed-in-cotton-trade-prices-close-30-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON TRADE; Prices Close 30 Cents a Bale Up to 25 Down | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/princeton-appoints-aide.html | Princeton Appoints Aide | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/morgenthau-takes-oath-2d-time-as-us-attorney.html | Morgenthau Takes Oath 2d Time as U.S. Attorney | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/niagara-falls-apartment-is-acquired-by-glickman.html | Niagara Falls Apartment is Acquired by Glickman | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/union-city-is-rated-densest-in-nation-new-york-is-fourth.html | Union City Is Rated Densest in Nation; New York Is Fourth | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/lawyer-upholds-hoffas-dealings-says-he-advised-unionist-on-business.html | LAWYER UPHOLDS HOFFA'S DEALINGS; Says He Advised Unionist on Business Interests | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/merger-hearing-concluded.html | Merger Hearing Concluded | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/grace-line-presses-for-san-juan-stop.html | GRACE LINE PRESSES FOR SAN JUAN STOP | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/discord-in-the-communist-world.html | Discord in the Communist World | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/motec-sale-plan-faces-opposition-stockholders-group-critical-of.html | MOTEC SALE PLAN FACES OPPOSITION; Stockholders Group Critical of Corporate Shell Move | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/parent-of-railway-to-buy-fund-shares.html | PARENT OF RAILWAY TO BUY FUND SHARES | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/laker-puts-ona-oneman-show-against-the-knicks.html | Laker Puts ona One-Man Show Against the Knicks | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bulgarias-exking-has-heir.html | Bulgaria's Ex-King Has Heir | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/economics-minister-quits-in-argentina-argentine-argentine-quits-economics.html | Economics Minister Quits in Argentina; ARGENTINE QUITS ECONOMICS POST | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ben-bella-calls-for-aid-at-once-says-need-is-dire-premier-of.html | BEN BELLA CALLS FOR AID AT ONCE; SAYS NEED IS DIRE; Premier of Algeria Appeals for Help From Abroad in 'Unbelievable' Plight TERMS AUSTERITY VITAL Backs 'Purification' Arrests France Agrees to Make Advances to Treasury | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/c-o-reports-decline-in-november-net-income.html | C. & O. Reports Decline In November Net Income | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/austin-n-oppenheim-62-retired-textile-executive.html | Austin N. Oppenheim, 62, Retired Textile Executive | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/polonaise-event-set-on-saturday-at-sheratoneast-four-dances-will-be.html | Polonaise Event Set on Saturday At Sheraton-East; Four Dances, Will Be Demonstrated at Ball for Polish Group | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/poems-for-a-family.html | Poems for a Family | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/brokers-teas-appeal-to-womens-interests.html | Broker's Teas Appeal To Women's Interests | True | By Marylin Bender | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/30000-march-in-funeral-of-rabbi-kotler-in-israel.html | 30,000 March in Funeral Of Rabbi Kotler in Israel | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/a-pintsized-ranger-gets-more-than-his-measure-in-devotion-theres.html | A Pint-Sized Ranger Gets More Than His Measure in Devotion; There's Always a Cheer for Henry Among the Jeers Wings Here Tonight | True | By William J. Briordy | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/states-hong-kong-rug-deemed-second-rate.html | State's Hong Kong Rug Deemed 'Second Rate' | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/deformities-linked-to-drug.html | Deformities Linked to Drug | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/soviet-bus-driver-accused-of-murder.html | SOVIET BUS DRIVER ACCUSED OF MURDER | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mrs-macgregor-rewed.html | Mrs. MacGregor Rewed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bernard-mcord.html | BERNARD M'CORD | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/reaction-of-governors.html | Reaction of Governors | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/four-airmen-get-medals-for-texas-tower-heroism.html | Four Airmen Get Medals For Texas Tower Heroism | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/princeton-beats-villanova-6853-bradley-tiger-sophomore-sets-pace.html | PRINCETON BEATS VILLANOVA, 68-53; Bradley, Tiger Sophomore, Sets Pace With 27 Points | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/stevenson-assured-by-kennedy-he-will-continue-in-un-post-kennedy.html | Stevenson Assured by Kennedy He Will Continue in U.N. Post; KENNEDY ASSURES STEVENSON ON JOB | True | By Wallace Carroll Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/lost-alice-brings-l6000-at-auction.html | LOST 'ALICE' BRINGS $16,000 AT AUCTION | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mexico-eliminates-india-and-reaches-davis-cup-challenge-round-osuna.html | Mexico Eliminates India and Reaches Davis Cup Challenge Round; OSUNA PLAYS PART IN TWO VICTORIES Mexican Beats Krishnan in Suspended Match, Helps Palafox Take Doubles | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mars-probe-at-7-million-miles.html | Mars Probe at 7 Million Miles | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mississippi-u-fears-effect-of-courts-reinstatement-of-expelled.html | Mississippi U. Fears Effect of Court's Reinstatement of Expelled Student | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/robert-j-casey-is-dead-at-72-author-was-war-correspondent-longtime.html | Robert J. Casey Is Dead at 72; Author Was War Correspondent; Longtime Chicago Newsman Wrote 35 Books Known for Enterprising Spirit | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ribicoff-details-campaign-gifts-he-lists-contributions-of-223729.html | RIBICOFF DETAILS CAMPAIGN GIFTS; He Lists Contributions of $223,729 Spent Less | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ohio-grand-jury-is-ousted-foreman-had-jail-record.html | Ohio Grand Jury Is Ousted; Foreman Had Jail Record | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/wagner-to-rockefeller.html | Wagner to Rockefeller | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/votewinning-rhino-dies.html | Vote-Winning Rhino Dies | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ayubs-leadership-at-stake-in-talks-with-indians-pakistans-president.html | Ayub's Leadership at Stake in Talks With Indians; Pakistan's President Could Lose Post If Parleys Fail | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-steel-cuts-prices-of-sheet-alan-wood-also-planning-to-end-1-a-to.html | U.S. STEEL CUTS PRICES OF SHEET; Alan Wood Also Planning to End $1 a Ton Premium | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/pound-steady-in-dull-trading-canadian-dollar-shows-a-gain.html | Pound Steady in Dull Trading; Canadian Dollar Shows a Gain | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/yale-quintet-to-oppose-fordham-here-tonight.html | Yale Quintet to Oppose Fordham Here Tonight | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/indonesians-oppose-corps.html | Indonesians Oppose Corps | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/stock-split-set-by-food-concern-beatrice-directors-propose.html | STOCK SPLIT SET BY FOOD CONCERN; Beatrice Directors Propose Four-for-Three, Exchange | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/rococo-earthenware-statue-acquired-by-boston-museum.html | Rococo Earthenware Statue Acquired by Boston Museum | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/salazar-moves-some-pawns.html | Salazar Moves Some Pawns | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/un-urged-to-press-us-on-juries-in-a-trust-area.html | U.N. Urged to Press U.S. On Juries in a Trust Area | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mrs-carrott-gains-in-squash-racquets.html | MRS. CARROTT GAINS IN SQUASH RACQUETS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/meyer-e-zinman-teacher-was-72-shorthand-expert-is-dead-taught-here.html | MEYER E. ZINMAN, TEACHER, WAS 72; Shorthand Expert Is Dead Taught Here for 48 Years | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mets-schedule.html | Mets' Schedule | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/high-court-hears-censorship-case-book-publishers-challenge-rhode.html | HIGH COURT HEARS CENSORSHIP CASE; Book Publishers Challenge Rhode Island Commission | True | By Anthony Lewis Special To The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/farmers-ready-to-fight-us-in-twotown-feud-records-moved-8-miles.html | Farmers Ready to Fight U.S. in Two-Town Feud; Records Moved 8 Miles | True | By Donald Janson Special To The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/oconnor-seeks-second-jury.html | O'Connor Seeks Second Jury | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/administration-disturbed.html | Administration Disturbed | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/irish-airlines-goal-is-36000000-in-63.html | IRISH AIRLINE'S GOAL IS $36,000,000 IN '63 | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/chairman-of-chase-bank-urges-new-approch-for-foreign-aid.html | Chairman of Chase Bank Urges New Approch for Foreign Aid; Multi-Nation Business Group Suggested to Administer Economic Program | True | By H. J. Maidenberg | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/trojans-eleven-named-champion-southern-california-draws-509-points.html | TROJANS' ELEVEN NAMED CHAMPION; Southern California Draws 509 Points in Final Poll | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/paper-deliverers-reject-offer-of-8-raise-in-3year-contract-union-as.html | Paper Deliverers Reject Offer Of $8 Raise in 3-Year Contract; Union Asks $16 Spread Over 2 Years Negotiations Pressed With Other Craft Groups as Deadline for 7 Nears | True | By Peter Kihss | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/index-of-commodity-prices-climbed-19-monday-to-82.html | Index of Commodity Prices Climbed 1.9 Monday, to 82 | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/child-to-mrs-aronson.html | Child to Mrs. Aronson | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/2-cuban-teachers-say-they-fled-castros-communist-restraints.html | 2 Cuban Teachers Say They Fled Castro's Communist Restraints | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/saulnier-opposes-massive-tax-cut-eisenhower-aide-proposes-lower.html | SAULNIER OPPOSES MASSIVE TAX CUT; Eisenhower Aide Proposes Lower Corporate Rate | True | By Robert Metz | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/korea-indicts-5-exdeputies.html | Korea Indicts 5 Ex-Deputies | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/christmas-exhibition.html | Christmas Exhibition | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/earnest-scheduled-for-jan-7.html | 'Earnest' Scheduled for Jan. 7 | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/central-asks-icc-again-to-drop-lake-placid-line.html | Central Asks I.C.C. Again To Drop Lake Placid Line | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/12-from-northwestern-picked.html | 12 From Northwestern Picked | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/advertising-another-no-for-willy-loman-accounts.html | Advertising Another 'No' for Willy Loman; Accounts | True | By Peter Bart | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/market-will-speed-talks-with-britain.html | MARKET WILL SPEED TALKS WITH BRITAIN | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/effect-of-pentagons-reorganization-order-on-army-reserve-units-in.html | Effect of Pentagon's Reorganization Order on Army Reserve Units in New York; New Jersey, Connecticut Shifts | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/oliver-t-cowan.html | OLIVER T. COWAN | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/7-selected-for-bowl-game.html | 7 Selected for Bowl Game | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/guttenburg-school-burns.html | Guttenburg School Burns | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/casablanca-group-meeting-canceled-on-uar-request.html | Casablanca Group Meeting Canceled on U.A.R. Request | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/5-tropical-races-won-by-hinojosa-jockey-lifts-his-total-to-11-for.html | 5 TROPICAL RACES WON BY HINOJOSA; Jockey Lifts His Total to 11 for Florida Season | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/brazilian-labor-chief-ousted-premier-defies-leftist-unions.html | Brazilian Labor Chief Ousted; Premier Defies Leftist Unions | True | By Juan de Onis Special To The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/man-badly-hurt-by-irt-train.html | Man Badly Hurt by IRT Train | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/novotny-accuses-atbania.html | Novotny Accuses Atbania | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/russians-building-radio-telescope-covering-20-acres-vast-eye-on.html | Russians Building Radio Telescope Covering 20 Acres; Vast 'Eye' on Space Called Larger Than Any in Existence | True | By Walter Sullivan Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/hogan-investigates-44th-st-clip-joint-for-license-fraud-six-others.html | Hogan Investigates 44th St. 'Clip Joint' For License Fraud; Six Others Arrested | True | By Jack Roth | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mrs-john-sherburne.html | MRS. JOHN SHERBURNE | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/austrian-girl-skier-breaks-both-legs-in-spill-in-alps.html | Austrian Girl Skier Breaks Both Legs in Spill in Alps | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/828-injured-and-3-killed-in-traffic-here-in-week.html | 828 Injured and 3 Killed In Traffic Here in Week | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/stage-return-set-by-hugh-griffith-he-will-star-with-buchholz-in.html | STAGE RETURN SET BY HUGH GRIFFITH; He Will Star With Buchholz in 'Andorra,' Due Feb. 16 | True | By Sam Zolotow | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/130-nurses-are-graduated.html | 130 Nurses Are Graduated | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/village-and-town-to-merge.html | Village and Town to Merge | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-denies-role-in-trade-center-foes-of-west-side-project-see-its.html | U.S. DENIES ROLE IN TRADE CENTER; Foes of West Side Project See Its Legality Clouded by Nonparticipation | True | By John Sibley | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/paperboard-output-26-under-61-pace.html | PAPERBOARD OUTPUT 2.6% UNDER '61 PACE | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mrs-kennedy-shops-here-for-christmas.html | MRS. KENNEDY SHOPS HERE FOR CHRISTMAS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/edict-on-housing-may-be-widened-weaver-finds-possibility-of.html | EDICT ON HOUSING MAY BE WIDENED; Weaver Finds 'Possibility' of Expanding Racial Rule | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/chemical-engineers-elect.html | Chemical Engineers Elect | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-is-expected-to-return-dependents-to-guantanamo.html | U.S. Is Expected to Return Dependents to Guantanamo | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/riverside-church-shows-a-pageant-novellis-novellis-religious-opera.html | RIVERSIDE CHURCH SHOWS A PAGEANT; 'Novellis Novellis,' Religious Opera, Is Performed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/british-servicemen-find-political-out-british-soldiers-find-an-easy.html | British Servicemen Find Political Out; BRITISH SOLDIERS FIND AN EASY OUT | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/no-more-gains-seen-in-cutting-jet-noise.html | NO MORE GAINS SEEN IN CUTTING JET NOISE | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/nassau-honors-wickersham.html | Nassau Honors Wickersham | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/a-west-side-hotel-that-charmed-o-henry-retains-old-character-plaque.html | A West Side Hotel That Charmed O. Henry Retains Old Character; PLAQUE TO HONOR CHELSEA HOTEL Home of Wolfe and O. Henry Retains Old Elegance | True | By Gay Talese | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/esso-standard-fertilizer-plans-philippine-works.html | Esso Standard Fertilizer Plans Philippine Works | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/briton-rebuts-critic-of-atomic-weapons.html | BRITON REBUTS CRITIC OF ATOMIC WEAPONS | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/andrew-j-nobles.html | ANDREW J. NOBLES | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/archibald-twitchell-to-wed-doris-park.html | Archibald Twitchell To Wed Doris Park | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/cuba-dismisses-ambassador.html | Cuba Dismisses Ambassador | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-jury-awards-13000-to-man-arrested-in-slaying.html | U.S. Jury Awards $13,000 To Man Arrested in Slaying | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/met-selects-fledermaus-for-new-years-eve-gala.html | Met Selects 'Fledermaus' For New Year's Eve Gala | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/webb-knapp-in-deal-to-buy-canada-house.html | Webb & Knapp in Deal To Buy Canada House | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-injunction-asked-in-brass-mill-worr.html | U.S. INJUNCTION ASKED IN BRASS MILL WORR | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/us-to-sell-ghee-to-pakistan.html | U.S. to Sell Ghee to Pakistan | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/state-rent-aide-resigns-once-headed-bronx-office.html | State Rent Aide Resigns; Once Headed Bronx Office | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/commodities-world-sugar-trade-active-domestic-sugar-shows-advance.html | Commodities: World Sugar Trade Active; DOMESTIC SUGAR SHOWS ADVANCE Hides and Cottonseed Oil Also Stage an Increase Wool Tops Drop | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/china-to-make-loan-to-laos-for-industrial-projects.html | China to Make Loan to Laos For Industrial Projects | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/talks-with-india-opposed.html | Talks With India Opposed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/east-german-officer-defects-with-his-wife.html | East German Officer Defects With His Wife | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/series-planned-by-philharmonic-promenade-concerts-start-at-lincoln.html | SERIES PLANNED BY PHILHARMONIC; 'Promenade' Concerts Start at Lincoln Center in Spring | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/helene-julius-engaged.html | Helene Julius Engaged | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/music-hall-books-a-candid-drama-girl-named-tamiko-marks-trend.html | MUSIC HALL BOOKS A 'CANDID' DRAMA; 'Girl Named Tamiko' Marks Trend Toward Adult Films | True | By Howard Thompson | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/new-head-of-nam-foresees-economic-gains-gullander-cites-tax-plans.html | New Head of N.A.M. Foresees Economic Gains; Gullander Cites Tax Plans Asks Period of Austerity | True | By Foster Hailey | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/barbara-morse-fiancee.html | Barbara Morse Fiancee | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mays-named-sultan-of-swat.html | Mays Named 'Sultan of Swat' | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/future-players-favored-by-pros-current-football-crop-not-rated.html | 'FUTURE' PLAYERS FAVORED BY PROS; Current Football Crop Not Rated Highly by N.F.L. | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/world-agency-on-space-urged-in-un-britain-presents-principles.html | World Agency on Space Urged in U.N.; Britain Presents Principles | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/administrative-officer-selected-by-us-steel.html | Administrative Officer Selected by U.S. Steel | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/allstar-football-teams.html | All-Star Football Teams | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ellender-is-barred-in-tanganyika-too-mboya-assails-him-senator.html | Ellender Is Barred In Tanganyika, Too; Mboya Assails Him; Senator Visiting Embassies | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/new-reporting-service.html | New Reporting Service | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/miss-bastedenbeck.html | MISS BASTEDENBECK | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/miss-barbara-dana-betrothed-to-officer.html | Miss Barbara Dana Betrothed to Officer | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/physicians-protest-jailing-of-walker.html | PHYSICIANS PROTEST JAILING OF WALKER | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/foreign-affairs-the-atom-gap-in-nato-i-france.html | Foreign Affairs; The Atom Gap in NATO: I France | True | By C.l. Sulzberger | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/garfield-mayor-suspends-police-chief-and-city-aide.html | Garfield Mayor Suspends Police Chief and City Aide | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/grain-acreage-plan-backed.html | Grain Acreage Plan Backed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/coaches-criticize-ban-move-by-aau.html | COACHES CRITICIZE BAN MOVE BY A.A.U. | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/activities-for-children-art.html | Activities for Children; Art | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/officer-in-navy-to-wed-judith-appleton-knight.html | Officer in Navy to Wed Judith Appleton Knight | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/4-brooklyn-quintets-never-home-but-liu-to-solve-problem-by-using.html | 4 Brooklyn Quintets Never "Home"; But L.I.U. to Solve Problem by Using Theater in 1963 | True | By Michael Strauss | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/transit-revenue-up-3265207-in-city-in-4month-period.html | Transit Revenue Up $3,265,207 in City In 4-Month Period | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/forecasts-mixed-on-1963-0utlook-chicago-forum-hears-steel-will-do.html | FORECASTS MIXED ON 1963 0UTLOOK; Chicago Forum Hears Steel Will Do Fairly Well and Retailers Will Gain RAILS PROSPECT DISMAL Symes Predicts Relief for Roads, but Only After Further Declines | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/italians-to-honor-spacemen.html | Italians to Honor Spacemen | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/australia-377-ahead-in-english-test-cricket.html | Australia 377 Ahead In English Test Cricket | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/school-of-science-marks-25th-year-bronx-high-observance-will-begin.html | SCHOOL OF SCIENCE MARKS 25TH YEAR; Bronx High Observance Will Begin Tonight With First Principal a Speaker BIG RISE IN ENROLLMENT Report Will Be Published on Program and Gains Since Founding in 1938 | True | By Robert H. Terte | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/nonaligned-nations-parley-in-ceylon-set-for-monday.html | Nonaligned Nations' Parley In Ceylon Set for Monday | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/football-pays-tribute-to-justice-white-at-dinner-here-star-of-late.html | Football Pays Tribute to Justice White at Dinner Here; STAR OF LATE '30'S GETS GOLD MEDAL Justice Heads Group That Is Honored at Waldorf by the Hall of Fame | True | By Joseph H. Sheehan | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/speegle-dismissed-at-oklahoma-state.html | SPEEGLE DISMISSED AT OKLAHOMA STATE | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/20story-building-topped-out.html | 20-Story Building Topped Out | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/danbury-state-five-beats-state-maritime-87-to-61.html | Danbury State Five Beats State Maritime, 87 to 61 | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/airline-sets-cargo-mark.html | Airline Sets Cargo Mark | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/miami-triumphs-7269.html | Miami Triumphs, 72-69 | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/friend-of-dunes-protest.html | Friend of Dunes Protest | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/allied-chemical-adds-general-clay-to-board.html | Allied Chemical Adds General Clay to Board | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mrs-karl-m-kirsch.html | MRS. KARL M. KIRSCH | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/texaco-elevates-an-officer.html | Texaco Elevates an Officer | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/days-of-gore-end-as-grand-guignol-turns-respectable.html | Days of Gore End As Grand Guignol Turns Respectable | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/decline-in-construction-is-greater-than-seasonal.html | Decline in Construction Is Greater Than Seasonal | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/gjmdonnell-94-lawyer-70-years-trial-and-appeal-specialist-dies.html | G.J.M'DONNELL, 94, LAWYER 70 YEARS; Trial and Appeal Specialist Dies Litigation Adviser | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/south-korea-will-end-married-law-tonight.html | South Korea Will End Married Law Tonight | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/group-formed-to-support-city-park-at-breezy-point.html | Group Formed to Support City Park at Breezy Point | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/wide-open-cage-to-arrive.html | 'Wide Open Cage' to Arrive | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/president-thanks-10-radio-stations.html | PRESIDENT THANKS 10 RADIO STATIONS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/belt-parkway-plans-detours-as-cables-on-bridge-are-set.html | Belt Parkway Plans Detours as Cables On Bridge Are Set | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/2-finance-concerns-join-move-to-higher-interest.html | 2 Finance Concerns Join Move to Higher Interest | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/challenge-for-big-steel-bethlehems-new-plant-is-major-move-toward.html | Challenge for Big Steel; Bethlehem's New Plant Is Major Move Toward Competing in All U.S. Markets | True | By Kenneth S. Smith | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/montclair-tops-glassboro.html | Montclair Tops Glassboro | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/deportation-plea-lost-by-costello-federal-court-of-appeals-upholds.html | DEPORTATION PLEA LOST BY COSTELLO; Federal Court of Appeals Upholds Board's Order | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/vice-president-to-fill-alcoa-executive-post.html | Vice President to Fill Alcoa Executive Post | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/losses-dominate-london-market-nearly-all-groups-drop-indexes-slide.html | LOSSES DOMINATE LONDON MARKET; Nearly All Groups Drop Indexes Slide Bonds Up | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/benefit-set-at-playboy-club.html | Benefit Set at Playboy Club | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/chemistry-book.html | Chemistry Book | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/outspoken-dixie-senator-allen-joseph-ellender.html | Outspoken Dixie Senator; Allen Joseph Ellender | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/breach-of-security.html | Breach of Security | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/vote-in-un-unit-criticized-by-us-soviet-revision-said-to-mai.html | VOTE IN U.N. UNIT CRITICIZED BY U.S; Soviet Revision Said to Mai Resolution on Resources | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/downtown-expressway.html | Downtown Expressway | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/downtown-group-fights-road-plan-residents-call-relocation-report-on.html | DOWNTOWN GROUP FIGHTS ROAD PLAN; Residents Call Relocation Report on Expressway Route Premature | True | By Edith Evans Asbury | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/the-conscience-of-justice-klein.html | The Conscience of Justice Klein | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/lee-s-brodsky-weds-leslie-sue-granowitz.html | Lee S. Brodsky Weds Leslie Sue Granowitz | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/theater-lower-depths-the-night-is-black-bottles-at-cricket.html | Theater: Lower Depths; 'The Night Is Black Bottles' at Cricket | True | By Milton Esterow | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/adenauer-talks-with-socialists-coalition-regime-discussed-leaders.html | ADENAUER TALKS WITH SOCIALISTS; Coalition Regime Discussed Leaders on Both Sides Are Sharply Divided | True | By Sydney Gruson Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/albeneri-trio-plays-work-by-babin.html | Albeneri Trio Plays Work by Babin | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/eastern-president-answers-his-critics.html | EASTERN PRESIDENT ANSWERS HIS CRITICS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/stocks-rebound-from-2day-drop-glamour-stocks-lead-the-rally-as.html | STOCKS REBOUND FROM 2-DAY DROP; 'Glamour' Stocks Lead the Rally as Volume Surges to 5,210,000 Shares AVERAGE RISES BY 4.16 Rail Group Again Strong 820 Issues Show Gains, While 283 Have Losses | True | By John J. Abele | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/tax-agency-to-liberalize-rule-on-expense-accounts-will-ease.html | Tax Agency to Liberalize Rule on Expense Accounts; Will Ease Proposals for Record-Keeping in response to Business Objections List Due Within 3 Weeks | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/aide-rebuts-accusations.html | Aide Rebuts Accusations | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ftc-complaint-cites-westinghouse-tv-tubes.html | F.T.C. Complaint Cites Westinghouse TV Tubes | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/japan-air-lines-orders-3-jets.html | Japan Air Lines Orders 3 Jets | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/reserves-of-british-treasury-rose-61600000-in-november.html | Reserves of British Treasury Rose $61,600,000 in November | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/books-authors-sam-houston.html | Books Authors; Sam Houston | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/merger-is-studied-by-shoe-company-financial-general-corp.html | MERGER IS STUDIED BY SHOE COMPANY; Financial General Corp. | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/food-news-new-way-offered-to-prepare-pork.html | Food News; New Way Offered to Prepare Pork | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/13-are-seized-in-florida-for-training-guerrillas.html | 13 Are Seized in Florida For Training Guerrillas | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/au-revoir-stakes-field.html | AU REVOIR STAKES FIELD | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bonds-renewed-vigor-is-shown-in-governments-on-dealer-markdowns.html | Bonds: Renewed Vigor Is Shown in Governments on Dealer Markdowns; PRICES ADVANCE IN TREASURY BILLS Municipals Move Out of Syndicate in Good Volume Con Edison Issue Waited | True | By Albert L. Kraus | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/jury-finds-no-abuse-in-westchester-jail.html | JURY FINDS NO ABUSE IN WESTCHESTER JAIL | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bronx-boy-15-is-stabbed-on-way-home-from-game.html | Bronx Boy, 15, Is Stabbed On Way Home From Game | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/rocky-link-heads-field-of-eight-in-finale-at-garden-state-today.html | Rocky Link Heads Field of Eight In Finale at Garden State Today | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/business-failures-rise-still-below-1961-level.html | Business Failures Rise; Still Below 1961 Level | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/hughes-to-ask-senate-to-reconvene-next-week-seeks-action-on-road.html | Hughes to Ask Senate to Reconvene Next Week; Seeks Action on Road Safety Bills Assembly Agreeable | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/declines-shown-by-grain-futures-concern-over-a-maritime-strike.html | DECLINES SHOWN BY GRAIN FUTURES; Concern Over a Maritime Strike Causes Selling | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/palm-springs-stopover-added-to-kennedy-tour.html | Palm Springs Stopover Added to Kennedy Tour | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/letters-to-the-times-katanga-policy-opposed-economic-reprisals.html | Letters to The Times; Katanga Policy Opposed Economic Reprisals Criticized as Means to Achieve Unification | True | JOHN DAVENPORT. | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/chinese-in-rome-answer-critics-defend-policy-and-score-us-at-red.html | CHINESE IN ROME ANSWER CRITICS; Defend Policy and Score U.S. at Red Congress | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/soviet-again-bars-atest-inspection-jargon-laid-to-west.html | Soviet Again Bars A-Test Inspection; 'Jargon' Laid to West | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/2-floors-leased-at-1180-sixth-ave-book-publishers-get-space-other.html | 2 FLOORS LEASED AT 1180 SIXTH AVE.; Book Publishers Get Space Other Rental Deals | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/key-to-formula-one-title-circuit-with-6-to-8-tracks-is-urged-for.html | Key to Formula One; Title Circuit, With 6 to 8 Tracks, Is Urged for Western Hemisphere | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/auto-union-fills-2-posts-on-public-review-board.html | Auto Union Fills 2 Posts On Public Review Board | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bond-sale-fixed-by-pennsylvania-bids-will-be-opened-jan-9-part-for.html | BOND SALE FIXED BY PENNSYLVANIA; Bids Will Be Opened Jan. 9 Part for Refunding | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ecumenical-council-prays-for-the-pope.html | ECUMENICAL COUNCIL PRAYS FOR THE POPE | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/eliot-becomes-consultant.html | Eliot Becomes Consultant | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/katangese-hold-out-in-kongolo.html | Katangese Hold Out in Kongolo | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/big-fashion-market-seen-in-trade-bloc-trade-bloc-seen-big-dress.html | Big Fashion Market Seen in Trade Bloc; TRADE BLOC SEEN BIG DRESS MARKET | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/city-board-votes-to-spend-billion-estimate-panel-approves-1-year.html | CITY BOARD VOTES TO SPEND BILLION; Estimate Panel Approves 1 -Year Capital Budget | True | By Charles G. Bennett | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/big-fund-shows-a-drop-in-assets-share-value-falls-by-466-at.html | BIG FUND SHOWS A DROP IN ASSETS; Share Value Falls by $4.66 at Investors Stock | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/2-guilty-of-rigging-basketball-games.html | 2 GUILTY OF RIGGING BASKETBALL GAMES | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/alabama-blocks-negro-admissions-state-university-closes-all.html | ALABAMA BLOCKS NEGRO ADMISSIONS; State University Closes All Spring-Term Applications | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ramco-is-involved-in-sale-of-cartier.html | RAMCO IS INVOLVED IN SALE OF CARTIER | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/billboard-curbs-by-state-backed-thruway-head-links-signs-to-rearend.html | BILLBOARD CURBS BY STATE BACKED; Thruway Head Links Signs to Rear-End Collisions | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/albee-play-to-be-discussed.html | Albee Play to Be Discussed | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/chemetron-unit-elects.html | Chemetron Unit Elects | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/cuba-reports-raid-by-a-pirate-ship.html | CUBA REPORTS RAID BY A 'PIRATE SHIP' | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/4-injured-in-train-mishap.html | 4 Injured in Train Mishap | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/minnesota-delays-action-on-recount.html | MINNESOTA DELAYS ACTION ON RECOUNT | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/britain-ends-indonesian-ban.html | Britain Ends Indonesian Ban | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/experts-report-lag-in-soviets-economy.html | EXPERTS REPORT LAG IN SOVIET'S ECONOMY | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/dresser-profits-decline-slightly-earnings-slump-attributed-to.html | DRESSER PROFITS DECLINE SLIGHTLY; Earnings Slump Attributed to Losses by Corporation in Foreign Exchange | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/mansfield-laves-malaya-hails-democracy-there.html | Mansfield Laves Malaya; Hails Democracy There | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/christmas-stamp-a-sellout.html | Christmas Stamp a Sell-Out | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/judge-inspects-palisades-tower-site.html | Judge Inspects Palisades Tower Site | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/1874-report-found-2d-siamese-twin-died-from-fright.html | 1874 Report Found 2d Siamese Twin Died From Fright | True | The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/fha-names-special-aide.html | F.H.A. Names Special Aide | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/dotte-shapiro.html | Dotte Shapiro | True | Special to The New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/peace-corps-falls-short-of-recruiting-goal-but-officials-deny.html | Peace Corps Falls Short of Recruiting Goal but Officials Deny Concern | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/music-rudolf-serkin-at-carnegie-hall-pianist-presents-his-annual.html | Music: Rudolf Serkin at Carnegie Hall; Pianist Presents His Annual Recital | True | By Harold C. Schonberg | 1990-07-13 | RE0000482708 | RE0000482708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/banknote-rates.html | BANKNOTE RATES | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/bartels-outpoints-garcia-in-sunnyside-garden-bout.html | Bartels Outpoints Garcia In Sunnyside Garden Bout | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/armys-revision-of-reserve-units-and-guard-begins-plan-calls-for.html | ARMY'S REVISION OF RESERVE UNITS AND GUARD BEGINS; Plan Calls for Revamping 4 U.S. and 4 State Divisions Strength to Be 700,000 RECRUIT LEVELS RAISED Governors Conference Head Opposes Plan, but House Leader Voices Approval | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/ben-cantwell.html | BEN CANTWELL | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-05 | 1962-12-05 | https://www.nytimes.com/1962/12/05/archives/12-foreign-students-greeted-by-kennedy.html | 12 FOREIGN STUDENTS GREETED BY KENNEDY | True | | 1990-07-13 | RE0000482708 | RE0000482708 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sleeping-sickness-kills-briton.html | Sleeping Sickness Kills Briton | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/warrens-daughter-wins-17000-for-injuries-in-fall.html | Warren's Daughter Wins $17,000 for Injuries in Fall | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-president-named-by-insurance-concern.html | New President Named By Insurance Concern | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/lincoln-center-to-be-honored-at-party-jan-6-fashion-industry-plans.html | Lincoln Center To Be Honored At Party Jan. 6; Fashion Industry Plans Salute to Philharmonic Hall at Gala '63 | True | Bakalar-Cosmo | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/palmer-beaten-by-12-strokes.html | Palmer Beaten by 12 Strokes | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/rockefeller-and-kuchel-termed-64-hope-of-gop.html | Rockefeller and Kuchel Termed '64 Hope of G.O.P | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/fog-calls-off-soccer-match.html | Fog Calls Off Soccer Match | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/robert-kennedy-urges-students-to-know-us-first.html | Robert Kennedy Urges Students to Know U.S. First | True | The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/fd-roosevelt-jr-cited-for-2-traffic-violations.html | F.D. Roosevelt Jr. Cited For 2 Traffic Violations | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/baker-receives-heisman-trophy-lefthanded-passer-need-2-hands-to.html | Baker Receives Heisman Trophy; Left-Handed Passer Need 2 Hands to Carry Statuette | True | By Lincoln A. Werdenthe New Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bbc-will-offer-joint-show-first-cbs-agrees-to-showing-of-hedda.html | B.B.C. WILL OFFER JOINT SHOW FIRST; C.B.S. Agrees to Showing of 'Hedda Gabler' in England | True | By Val Adams | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-borrowings-of-lire-rise.html | U.S. Borrowings of Lire Rise | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/at-least-55-die-as-fumeladen-fog-cripples-britain-55-dead-as-fog.html | At Least 55 Die as Fume-Laden Fog Cripples Britain; 55 DEAD AS FOG CRIPPLES BRITAIN Death Toll Rises to 60 Some Flights Delayed Here | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/william-h-davis-82-exstanford-editor.html | WILLIAM H. DAVIS, 82, EX-STANFORD EDITOR | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sloatsburg-bonds-defeated.html | Sloatsburg Bonds Defeated | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/czech-party-aide-scores-stalinism.html | CZECH PARTY AIDE SCORES STALINISM | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/boston-u-sextet-sets-back-northeastern-for-7th-victory.html | Boston U. Sextet Sets Back Northeastern for 7th Victory | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/curry-agency-elects-officers.html | Curry Agency Elects Officers | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-steel-reduces-price-of-conduit-also-introduces-a-new-pipe-in.html | U.S. STEEL REDUCES PRICE OF CONDUIT; Also Introduces a New Pipe in Highly Competitive Field | True | By Kenneth S. Smith | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ford-credit-raises-rates.html | Ford Credit Raises Rates | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/con-edison-sells-60million-issue-bonds-taken-by-syndicate-headed-by.html | CON EDISON SELLS 60-MILLION ISSUE; Bonds Taken by Syndicate Headed by Halsey, Stuart | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/common-market-held-us-outlet-german-economist-visions-expanding.html | COMMON MARKET HELD U.S. OUTLET; German Economist Visions Expanding World Trade Openings for U.S Items | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stock-gain-is-cut-by-profit-taking-late-sales-blunt-strong-advance.html | STOCK GAIN IS CUT BY PROFIT TAKING; Late Sales Blunt Strong Advance Average Held to Increase of 0.44 TURNOVER IS 6,280,000 Rail Group Registers First Decline in 7 Sessions 652 Issues Up, 432 Off Market Is Broad STOCK GAIN IS CUT BY PROFIT TAKING | True | By John J. Abele | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/pietro-marchese-della-torretta-exhead-of-italian-senate-dies-career.html | Pietro Marchese della Torretta, Ex-Head of Italian Senate, Dies; Career Diplomat | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/belt-parkway-work-delayed.html | Belt Parkway Work Delayed | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dispute-on-coast-delays-savannah-nuclear-engineers-said-to-have.html | DISPUTE ON COAST DELAYS SAVANNAH; Nuclear Engineers Said to Have Quit Over Pay | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/iron-curtain-goods-fought-in-nassau.html | IRON CURTAIN GOODS FOUGHT IN NASSAU | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/school-converted-in-westchester.html | School Converted in Westchester | True | The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/edward-l-wallant-novelist-dies-at-36.html | EDWARD L. WALLANT, NOVELIST, DIES AT 36 | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dividend-move-considered.html | Dividend Move Considered | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/colt-wins-by-head-for-4th-straight-rotz-is-rocky-links-rider-blum.html | COLT WINS BY HEAD FOR 4TH STRAIGHT; Rotz Is Rocky Link's Rider Blum Captures 4 Races 21,962 at Closing Day | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/israeli-research-depicted-by-elath.html | ISRAELI RESEARCH DEPICTED BY ELATH | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cab-backs-sky-bus-fare-united-begins-tomorrow.html | C.A.B. Backs 'Sky Bus' Fare United Begins Tomorrow | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/nehru-visits-northeast-border-region-and-confers-with-army-leaders.html | Nehru Visits Northeast Border Region and Confers With Army Leaders; Concession to Reds Foreseen Wounded Prisoners Returned | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/st-josephs-tops-hofstra-by-7064-hoy-paces-philadelphians-with.html | ST. JOSEPH'S TOPS HOFSTRA BY 70-64; Hoy Paces Philadelphians With 26-Point Total | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/brazilian-left-bars-strike-over-ouster.html | BRAZILIAN LEFT BARS STRIKE OVER OUSTER | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cotton-advances-15-cents-to-205-new-months-are-strong-on-commission.html | COTTON ADVANCES 15 CENTS TO $2.05; New Months Are Strong on Commission House Buying | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/electricity-output-47-above-6l-pace.html | ELECTRICITY OUTPUT 4.7% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/utility-offer-succeeds.html | Utility Offer Succeeds | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/jersey-golfers-gain-lead-in-bermuda-tournament.html | Jersey Golfers Gain Lead In Bermuda Tournament | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ulbricht-says-he-is-ready-to-compromise-on-berlin-ulbricht-eases.html | Ulbricht Says He Is Ready To Compromise on Berlin; ULBRICHT EASES POLICY ON BERLIN | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/petrillo-is-defeated-in-home-local-vote-petrillo-beaten-in-union.html | Petrillo Is Defeated In Home Local Vote; PETRILLO BEATEN IN UNION ELECTION | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-york-coach-lauds-new-man-gola-real-pro-to-donovan-naulls-sears.html | NEW YORK COACH LAUDS NEW MAN; Gola 'Real Pro' to Donovan Naulls, Sears Traded for Backcourt Star Led N.I.T. Title Team 3-Time All-America | True | By Gordon S White Jr. | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hoffman-renamed-to-un.html | Hoffman Renamed to U.N. | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/kennedy-getting-gotham-bowl-bid-wagner-will-ask-president-to-attend.html | KENNEDY GETTING GOTHAM BOWL BID; Wagner Will Ask President to Attend Dec. 15 Game | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/companies-at-tax-hearing-back-own-expense-curbs-companies-back-own.html | Companies at Tax Hearing Back Own Expense Curbs; Companies Back Own Expense Controls | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-horse-cab-fare-rises.html | City Horse Cab Fare Rises | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/plans-for-party-at-lord-pengo-to-be-discussed-dec-19-benefit-for.html | Plans for Party At 'Lord Pengo' To Be Discussed, Dec. 19 Benefit for Park Group Will Be Subject at Luncheon Today | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/soviet-appoints-2-in-economic-shifts.html | SOVIET APPOINTS 2 IN ECONOMIC SHIFTS | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/grace-line-inc.html | Grace Line, Inc. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/more-nato-units-urged-by-acheson-conventional-arms-stressed-as-key.html | MORE NATO UNITS URGED BY ACHESON; Conventional Arms Stressed as Key to Berlin Solution | True | By Leonard Ingalls Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/factory-is-given-to-york-pa.html | Factory Is Given to York, Pa. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/navy-army-fives-victors-in-openers.html | NAVY, ARMY FIVES VICTORS IN OPENERS | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/rockefeller-says-president-fails-to-spur-economy-in-nam-speech-he.html | ROCKEFELLER SAYS PRESIDENT FAILS TO SPUR ECONOMY; In N.A.M. Speech He Lauds Administration Aims, but Assails Lack of Action GAINS IN STATE CITED Governor Contends That Future Progress Is Linked to Growth of Nation U.S. Growth Needed Governor Lauds Kennedy Aims, But Says Aid to Economy Lags | True | By Foster Hailey | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-frees-13-in-florida-in-anticastro-plot-case.html | U.S. Frees 13 in Florida In Anti-Castro Plot Case | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/concert-lists-benny-goodman.html | Concert Lists Benny Goodman | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/banker-joins-board-of-continental-copper.html | Banker Joins Board Of Continental Copper | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/advertising-small-agencies-cite-their-advantages-accounts-people.html | Advertising: Small Agencies Cite Their Advantages; Accounts People | True | By Peter Bart | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/governor-agrees-to-let-moses-quit-says-steps-will-be-taken-to-fill.html | GOVERNOR AGREES TO LET MOSES QUIT; Says Steps Will Be Taken to Fill 5 State Posts | True | By Richard P. Hunt | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/art-robert-motherwell-objective-works-in-introspection-are.html | Art: Robert Motherwell; Objective Works in Introspection Are Displayed at Sidney Janis Gallery | True | By Brian O'Doherty | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ny-reserve-bank-calls-for-tax-cut.html | N.Y. RESERVE BANK CALLS FOR TAX CUT | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/white-house-denies-flights-by-russians.html | WHITE HOUSE DENIES FLIGHTS BY RUSSIANS | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/nashville-sells-big-power-issue-investment-group-awarded-electric.html | NASHVILLE SELLS BIG POWER ISSUE; Investment Group Awarded Electric Revenue Bonds | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ellender-denies-voicing-slurs-against-africans-declares-he-did-not.html | Ellender Denies Voicing Slurs Against Africans; Declares He Did Not Make Remarks Leading to Bans Ethiopia Becomes 3d Nation to Exclude the Senator | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/leon-h-goldberg-internist-64-dies-retired-physician-in-nyack-taught.html | LEON H. GOLDBERG, INTERNIST, 64, DIES; Retired Physician in Nyack Taught Pathology Here | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bank-elects-two-vice-presidents.html | Bank Elects Two Vice Presidents | True | Pach Bros. | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/jewish-hospital-to-benefit.html | Jewish Hospital to Benefit | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/li-dairy-man-shot-driving-tank-truck.html | L.I. DAIRY MAN SHOT DRIVING TANK TRUCK | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/excerpts-from-rockefeller-speech-to-nam-on-economic-problems.html | Excerpts From Rockefeller Speech to N.A.M. on Economic Problems; Applauds Goals, Not Methods Lag in Investments Calls for End of Waste | True | The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/visconti-to-stage-section-of-bible-fellini-also-will-direct-part-of.html | VISCONTI TO STAGE SECTION OF 'BIBLE'; Fellini Also Will Direct Part of 'Old Testament' Film French Film Nominated. Ralph Meeker Signed 'Jumbo' Opens Today Paramount Books Film | True | By A.h. Weiler | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/werkman-gets-37-points.html | Werkman Gets 37 Points | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bengurions-government-narrowly-defeats-censure.html | Ben-Gurion's Government Narrowly Defeats Censure | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-group-plays-host-to-students-holiday-events-are-for-foreigners.html | City Group Plays Host To Students; Holiday Events Are for Foreigners | True | By Marylin Bender | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/oceanside-houses-in-deal.html | Oceanside Houses in Deal | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-spurs-action-on-housing-police-mayor-orders-fast-buildup-boy.html | CITY SPURS ACTION ON HOUSING POLICE; Mayor Orders Fast Build-Up --Boy Held in Slaying CITY SPEEDS MOVE ON HOUSING POLICE | True | By Charles G. Bennett | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/howard-unit-names-manager.html | Howard Unit Names Manager | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-to-test-740-sirens-in-raid-alert-tomorrow.html | City to Test 740 Sirens In Raid Alert Tomorrow | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cuban-refugees-complete-list-for-prisoner-exchange.html | Cuban Refugees Complete List for Prisoner Exchange | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/reservists-drop-fight-on-revision-administration-sees-victory-in.html | RESERVISTS DROP FIGHT ON REVISION; Administration Sees Victory in Reorganization Plan | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/lisbon-hails-joffrey-dancers.html | Lisbon Hails Joffrey Dancers | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/3-held-in-mineola-in-plot-on-barbers.html | 3 HELD IN MINEOLA IN PLOT ON BARBERS | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/rubber-and-wool-show-price-gains-cottonseed-oil-and-lead-also.html | RUBBER AND WOOL SHOW PRICE GAINS; Cottonseed Oil and Lead Also Advance as Zinc and Potatoes Decline | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hammersteins-in-tax-case.html | Hammersteins in Tax Case | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/miss-joan-caplow-of-hofstra-engaged.html | Miss Joan Caplow Of Hofstra Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-trucking-picks-officer.html | U.S. Trucking Picks Officer | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/visiting-japanese-wives-divulge-political-secrets.html | Visiting Japanese Wives Divulge Political Secrets | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/a-transatlantic-hairdo.html | A Trans-Atlantic Hairdo | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stephanie-mennen-is-wed-in-honolulu.html | Stephanie Mennen Is Wed in Honolulu | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/125000-estate-left-by-mclevy-socialist-mayor.html | $125,000 Estate Left by McLevy, Socialist Mayor | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/copacabana-faces-10day-liquor-ban-night-club-faces-10day-liquor-ban.html | Copacabana Faces 10-Day Liquor Ban; NIGHT CLUB FACES 10-DAY LIQUOR BAN | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/howes-long-pass-sets-up-deadlock-ullman-drives-15foot-shot-past.html | HOWE'S LONG PASS SETS UP DEADLOCK; Ullman Drives 15-Foot Shot Past Paille Prentice's 2 Goals Pace Rangers Paille Makes 35 Stops | True | By William J. Briordy | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/baby-abandoned-in-hotel.html | Baby Abandoned in Hotel | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/argentine-crisis-endangers-guido-open-control-by-the-military-is.html | ARGENTINE CRISIS ENDANGERS GUIDO; Open Control by the Military Is Possible Outcome A Muddled Situation | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/citizenship-lost-by-draft-evasion-is-under-supreme-court-review.html | Citizenship Lost by Draft Evasion Is Under Supreme Court Review; Justices Indicate They Are Still Undecided on Native Americans Living Abroad | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dakota-farmers-await-marshals-intend-to-pursue-nonviolent-protest.html | DAKOTA FARMERS AWAIT MARSHALS; Intend to Pursue Nonviolent Protest Over Office Move | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/two-life-insurers-approve-a-merger.html | TWO LIFE INSURERS APPROVE A MERGER | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/brooklyn-bank-thug-seized.html | Brooklyn Bank Thug Seized | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/2-get-8year-terms-in-basketball-fix.html | 2 GET 8-YEAR TERMS IN BASKETBALL FIX | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mexico-convict-slain-in-break.html | Mexico Convict Slain in Break | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/light-oil-supply-dropped-in-week-fell-5476000-barrels-gasoline.html | LIGHT OIL SUPPLY DROPPED IN WEEK; Fell 5,476,000 Barrels Gasoline Output Gained | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/tariff-agency-inducts-culliton.html | Tariff Agency Inducts Culliton | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stewarts-goal-decides.html | Stewart's Goal Decides | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cincinnati-tops-miami-o-5836-wilson-registers-25-points-for-winning.html | CINCINNATI TOPS MIAMI (O.), 58-36; Wilson Registers 25 Points for Winning Quintet | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/utah-school-district.html | Utah School District | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sidelights-2d-factor-shows-account-woes.html | Sidelights; 2d Factor Shows Account Woes | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/treasury-issues-show-some-gains-municipals-accumulate-in-syndicate.html | TREASURY ISSUES SHOW SOME GAINS; Municipals Accumulate in Syndicate Turnover Climbs to $7,760,000 | True | By Albert L. Kraus | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ila-asked-to-end-boycott.html | I.L.A. Asked to End Boycott | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/unit-on-oral-vaccine-to-meet.html | Unit on Oral Vaccine to Meet | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/katanga-town-falls.html | Katanga Town Falls | True | By J. Anthony Lukas Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-head-of-oil-concern.html | New Head of Oil Concern | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/newton-will-quit-as-colorado-u-head-newton-praises-university.html | Newton Will Quit as Colorado U. Head; Newton Praises University | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/gains-in-sales-and-profits-sighted-by-bobbie-brooks.html | Gains in Sales and Profits Sighted by Bobbie Brooks | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-will-finance-senecas-homes-new-upstate-dam-forcing-indians-to.html | U.S. WILL FINANCE SENECAS HOMES; New Upstate Dam Forcing Indians to Move Each Plot May Be 5 Acres | True | By Martin Arnold | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stevenson-gets-fullest-backing-in-kennedy-note-president-hails-his.html | STEVENSON GETS FULLEST BACKING IN KENNEDY NOTE; President Hails His Course at U.N. and Voices Regret on Magazine Article DELEGATE GOES ON TV Says Report Is Wrong in All Details and Likens It to Tactics of McCarthy President Gives Fullest Backing To Stevenson in Post at the U.N. Stevenson Derides Charges | True | By E.w. Kenworthy Special To the New York Timesby Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/miles-c-hannah-76-exford-aide-abroad.html | MILES C. HANNAH, 76, EX-FORD AIDE ABROAD | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bleecker-st-site-sold-to-operator-apartments-planned-for-persons-at.html | BLEECKER ST. SITE SOLD TO OPERATOR; Apartments Planned for Persons at N.Y.U. Block Is Transferred Deal on W. 10th St. First St. House Sold Columbus Ave. Trade | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/suit-in-connecticut-seeks-redistricting.html | SUIT IN CONNECTICUT SEEKS REDISTRICTING | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/rival-defeats-petrillo-in-chicago.html | Rival Defeats Petrillo in Chicago | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/witness-in-abortion-case.html | Witness in Abortion Case | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/kelso-named-horse-of-year-for-third-successive-time.html | Kelso Named Horse of Year For Third Successive Time | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/audubon-conservation-medal-is-presented-to-justice-douglas.html | Audubon Conservation Medal Is Presented to Justice Douglas | True | By John Devlin | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/radio-stations-investigated.html | Radio Stations Investigated | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-acts-in-un-to-bar-north-korea-from-debate.html | U.S. Acts in U.N. to Bar North Korea From Debate | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/expansion-urged-in-sba-program-horne-says-more-investing-companies.html | EXPANSION URGED IN S.B.A. PROGRAM; Horne Says More Investing Companies Are Needed | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/chess-late-abe-turner-combined-fast-thinking-and-analysis.html | Chess; Late Abe Turner Combined Fast Thinking and Analysis | True | By Al Horowitz | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/2-airlines-to-add-lifevest-lights-pan-am-and-trans-world-join.html | 2 AIRLINES TO ADD LIFE-VEST LIGHTS; Pan Am and Trans World Join Growing Safety Move | True | By Richard Witkin | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/osages-upheld-on-claim-in-1810-pact-with-us.html | Osages Upheld on Claim In 1810 Pact with U.S. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/103-debutantes-to-make-bows-at-cotillion-here-names-of-young-girls.html | 103 Debutantes To Make Bows At Cotillion Here; Names of Young Girls to Be Presented at Christmas Ball Listed | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/coast-laboratories-will-study-metals.html | COAST LABORATORIES WILL STUDY METALS | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/realty-concerns-talking-merger-transcontinental-investing-and.html | REALTY CONCERNS TALKING MERGER; Transcontinental Investing and Kratter Negotiating New Company Seen American Biltrite Suburban Propane Gas | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/toiletries-catching-on-with-men-stores-find.html | Toiletries Catching On With Men, Stores Find | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/4-adopted-children-share-in-trust-fund.html | 4 ADOPTED CHILDREN SHARE IN TRUST FUND | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/grain-prices-rise-on-late-demand-soybean-futures-rebound-from-an.html | GRAIN PRICES RISE ON LATE DEMAND; Soybean Futures Rebound From an Early Decline | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/woman-21-slain-in-boston-in-7th-of-strangling-series.html | Woman, 21, Slain in Boston In 7th of Strangling Series | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/3-skiers-in-washington-saved.html | 3 Skiers in Washington Saved | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/spellman-arriving-here-plans-far-east-christmas.html | Spellman, Arriving Here, Plans Far East Christmas | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/world-research-into-sun-drafted-program-akin-to-igy-set-for-sunspot.html | WORLD RESEARCH INTO SUN DRAFTED; Program Akin to I.G.Y. Set for Sunspot Minimum. To Follow I.G.Y. Pattern New Techniques Cited | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stevens-of-rams-stars-on-defense-controls-boards-as-melvin-goes-on.html | STEVENS OF RAMS STARS ON DEFENSE; Controls Boards as Melvin Goes on Attack Brooklyn Beaten by St. Francis | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/icc-clears-rail-acquisition.html | I.C.C. Clears Rail Acquisition | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-president-named-by-glen-alden-division.html | New President Named By Glen Alden Division | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/national-guard-of-trade-is-urged-ford-leader-would-insure.html | 'NATIONAL GUARD' OF TRADE IS URGED; Ford Leader Would Insure Conversion to War Effort | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/senators-obtain-3-orioles-in-deal-burnside-johnson-given-for.html | SENATORS OBTAIN 3 ORIOLES IN DEAL; Burnside, Johnson Given for Breeding, Shetrone, Quirk | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/joy-and-dismay-the-two-sides-of-the-same-story.html | Joy and Dismay: The Two Sides of the Same Story | True | The New York Times (by Larry Morris) | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/common-market-rebuffs-britain-bars-crucial-concession-on-timing-of.html | COMMON MARKET REBUFFS BRITAIN; Bars Crucial Concession on Timing of Farm Change Entry Is Imperiled COMMON MARKET REBUFFS BRITAIN | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/city-colleges-require-bright-stars-queens-among-fives-having.html | City Colleges Require Bright Stars; Queens Among Fives Having Difficulty Getting Top Men | True | By Michael Strauss | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mrs-e-herbert-botsford-worker-for-suffrage-100.html | Mrs. E. Herbert Botsford, Worker for Suffrage, 100 | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/brown-giants-and-4-others-to-be-honored-by-naia.html | Brown, Giants, and 4 Others To Be Honored by N.A.I.A. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/auto-sales-mark-for-november-set-despite-monthend-strike-auto-sales.html | Auto Sales Mark for November Set Despite Month-End Strike; AUTO SALES MARK SET IN NOVEMBER | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cleveland-strike-continues.html | Cleveland Strike Continues | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/paul-a-roge.html | PAUL A. ROGE | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mayor-lauds-balanchine-kirstein-and-ballet-company.html | Mayor Lauds Balanchine, Kirstein and Ballet Company | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/index-of-commodity-prices-fell-12-tuesday-to-808.html | Index of Commodity Prices Fell 1.2 Tuesday, to 80.8 | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/pathologist-backs-laboratories-here.html | PATHOLOGIST BACKS LABORATORIES HERE | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/three-retiring-judges-to-be-feted-by-board.html | Three Retiring Judges To Be Feted by Board | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-imports-rate-climbed-in-october.html | U.S. IMPORTS RATE CLIMBED IN OCTOBER | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-and-russians-in-space-accord-agreement-on-peaceful-use-announced.html | U.S. AND RUSSIANS IN SPACE ACCORD; Agreement on Peaceful Use Announced at U.N. | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/jobless-rate-up-sharply-capital-investment-rises-unemployment.html | Jobless Rate Up Sharply; Capital Investment Rises; Unemployment Increase Is Laid to Lack of Work for Teen-Agers--Labor Aide Asserts Economy Is Generally 'O.K.' RATE OF JOBLESS CLIMBS SHARPLY | True | Special to The New York Times. | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/taylor-captures-scoring-lead-holds-first-in-nfl-rushing.html | Taylor Captures Scoring Lead, Holds First in N.F.L. Rushing | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/marriage-planned-by-susan-harbert.html | Marriage Planned By Susan Harbert | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/schary-heads-anniversary.html | Schary Heads Anniversary | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/wood-field-and-stream-a-predatory-scene-in-the-silence-of-a.html | Wood, Field and Stream; A Predatory Scene in the Silence of a Snow-Clothed New England Forest | True | By Oscar Godbout | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/talks-concluded-by-us-and-japan-communique-notes-tokyos-concern-at.html | TALKS CONCLUDED BY U.S. AND JAPAN; Communique Notes Tokyo's Concern at Trade Curbs Trade With China a Topic Remarks Surprise Tokyo | True | By Richard E. Mooney Special To the New York TimesSpecial To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/councils-impact-on-church-hailed-theologian-says-the-entire.html | COUNCIL'S IMPACT ON CHURCH HAILED; Theologian Says the Entire Atmosphere Is Changed | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/london-sees-olivier-in-semidetached.html | LONDON SEES OLIVIER IN 'SEMI-DETACHED' | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/geneseo-president-to-retire.html | Geneseo President to Retire | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/portugal-assails-un-over-angola-asserts-it-does-not-term-african.html | PORTUGAL ASSAILS U.N. OVER ANGOLA; Asserts It Does Not Term African Lands Aggressors Portugal Firm on Colonies | True | By Lawrence O'Kane Special To the New York TimesSpecial To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bank-robbers-drop-loot-as-customer-wins-in-gun-battle.html | Bank Robbers Drop Loot as Customer Wins in Gun Battle | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/smog-is-deadly.html | Smog Is Deadly | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/the-only-bills-worrying-titans-are-the-ones-due-from-buffalo.html | The Only Bills Worrying Titans Are the Ones Due From Buffalo | True | By Robert L. Teague | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/wagner-orders-ethnic-survey-of-city-civil-service.html | Wagner Orders Ethnic Survey of City Civil Service | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/segregation-case-is-adjourned-here.html | SEGREGATION CASE IS ADJOURNED HERE | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/business-spokesman-werner-paul-gullander.html | Business Spokesman; Werner Paul Gullander | True | The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/empire-state-building-to-floodlight-its-top.html | Empire State Building To Floodlight Its Top | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/colonial-pipeline-company-chooses-executive-officer.html | Colonial Pipeline Company Chooses Executive Officer | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stephanie-a-white-becomes-affianced.html | Stephanie A. White Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/25th-jewish-appeal-hailed-by-kennedy.html | 25TH JEWISH APPEAL HAILED BY KENNEDY | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/rear-adm-luis-de-florez-dies-invented-air-training-devices-engineer.html | Rear Adm. Luis de Florez Dies; Invented Air Training Devices; Engineer in Oil Industry Got Navy Wings at 50 Won Collier Trophy in 1944 | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/fbi-said-to-lag-in-campus-inquiry-mississippi-teacher-calls.html | F.B.I. SAID TO LAG IN CAMPUS INQUIRY; Mississippi Teacher Calls Investigation 'Sluggish' | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-vicechairman-picked-by-welfare-organization.html | New Vice-Chairman Picked By Welfare Organization | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/godfried-parser-78-led-minerals-firm.html | GODFRIED PARSER, 78, LED MINERALS FIRM | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bridge-a-pointless-blackwood-bid-turns-out-to-be-profitable.html | Bridge:; A 'Pointless' Blackwood Bid Turns Out to Be Profitable | True | By Albert H. Morehead | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/liquor-company-raises-earnings-distillersseagrams-adds-to.html | LIQUOR COMPANY RAISES EARNINGS; Distillers-Seagrams Adds to First-Quarter Net Producing Properties Amalgamated Sugar COMPANIES ISSUE EARNING FIGURES U.S. Envelope OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dominicans-seize-4-in-plot.html | Dominicans Seize 4 in Plot | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/arizona-state-best-in-offense-ratings-the-leaders.html | ARIZONA STATE BEST IN OFFENSE RATINGS; THE LEADERS | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bus-pension-held-company-kheel-says-fifth-ave-lines-is.html | BUS PENSION HELD COMPANY BURDEN; Kheel Says Fifth Ave. Lines Is Responsible to 800 for Payment of 9.8 Million CLAIMS OF 285 DENIED But Chairman 'Anticipates' City Will Assume Cost for This Retired Group BUS PENSION HELD COMPANY BURDEN | True | By Ralph Katz | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cubs-second-baseman-named-rookie-of-year.html | Cubs' Second Baseman Named Rookie of Year | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/retail-sales-in-nation-set-record-in-october.html | Retail Sales in Nation Set Record in October | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/newspaper-in-seoul-ends-its-suspension.html | NEWSPAPER IN SEOUL ENDS ITS SUSPENSION | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/russians-gain-20-triumph.html | Russians Gain 2-0 Triumph | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/japanese-invite-rescuer-to-visit-exnavy-man-saved-45-off-korea-he.html | JAPANESE INVITE RESCUER TO VISIT; Ex-Navy Man Saved 45 Off Korea He Plans to Go | True | By Gay Talese | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/airline-plans-tour-of-fashion-centers.html | Airline Plans Tour Of Fashion Centers | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/trussell-report-is-assailed-again-medical-society-here-sees.html | TRUSSELL REPORT IS ASSAILED AGAIN; Medical Society Here Sees Distortion in Study on Medical Care Plans SURVEY CALLED NARROW Doctors Deny 'Implications' That Treatment Is of Substandard Quality | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/russians-said-to-plan-trip-around-the-moon.html | Russians Said to Plan Trip Around the Moon | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/new-rochelles-new-city-hall-something-old-something-new.html | New Rochelle's New City Hall: Something Old, Something New | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/state-aid-urged-for-cities-to-expand-use-of-schools.html | State Aid Urged for Cities To Expand Use of Schools | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/piano-recital-given-by-charles-milgrim.html | PIANO RECITAL GIVEN BY CHARLES MILGRIM | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/court-backs-closing-of-chicago-railway.html | COURT BACKS CLOSING OF CHICAGO RAILWAY | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/shift-proposed-for-county-gop-gimma-says-albano-should-be-given.html | SHIFT PROPOSED FOR COUNTY G.O.P.; Gimma Snys Albano Should Be Given Full Leadership | True | By Clayton Knowles | 1990-07-13 | RE0000482711 | | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/trustee-appointment-due-in-delay-bankruptcy-case.html | Trustee Appointment Due In Delay Bankruptcy Case | True | | 1990-07-13 | RE0000482711 | | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/3-races-in-row-won-by-ferraro-top-rider-in-us-runs-62-total-to-334.html | 3 RACES IN ROW WON BY FERRARO; Top Rider in U.S. Runs '62 Total to 334 at Pimlico | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mexican-cup-team-defeats-india-50.html | MEXICAN CUP TEAM DEFEATS INDIA, 5-0 | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/three-brothers-penalized.html | Three Brothers Penalized | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hartwick-tops-harpur-8260.html | Hartwick Tops Harpur, 82-60 | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/wagner-is-asked-for-tax-proposal-mahoney-request-details-on.html | WAGNER IS ASKED FOR TAX PROPOSAL; Mahoney Requests Details on Raising Aid for City | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/5-charged-in-cleveland.html | 5 Charged in Cleveland | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/garland-tex.html | Garland, Tex. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mrs-frank-h-rudkin.html | MRS. FRANK H. RUDKIN | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/industrial-loans-drop-118-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS DROP 118 MILLION; Adjusted Demand Deposits Climb $1,021,000,000 | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/equitable-life-elects-mcelroy-to-its-board.html | Equitable Life Elects McElroy to Its Board | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/more-britons-in-uniform-run-for-a-political-out.html | More Britons in Uniform Run for a Political Out | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/books-authors-bowers-autobiography.html | Books Authors; Bowers Autobiography | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/health-insurance-claims-have-risen-12-in-1962.html | Health Insurance Claims Have Risen 12% in 1962 | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/music-votapek-recital-pianist-who-won-van-cliburn-contest-plays.html | Music: Votapek Recital; Pianist Who Won Van Cliburn Contest Plays | True | By Harold C. Schonberg | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/son-to-mrs-wr-cross-jr.html | Son to Mrs. W.R. Cross Jr. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bb-pistol-is-discharged-at-hoffa-in-courtroom-exmental-patient-is.html | BB Pistol Is Discharged at Hoffa in Courtroom; Ex-Mental Patient Is Seized Teamster Head Uninjured Assailant, Battered to Ground, Committed for Observation | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/saigon-says-reds-get-peking-arms-vietnam-tells-of-finding-big-cache.html | SAIGON SAYS REDS GET PEKING ARMS; Vietnam Tells of Finding Big Cache of Chinese Weapons New Offensive Begins in South Hanoi Asks Soviet-China Amity | True | By David Halberstam Special To the New York Timesspecial To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/american-u-beats-adelphi-five-7356.html | AMERICAN U. BEATS ADELPHI FIVE, 73-56 | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stage-censorship-upheld-in-britain-house-refuses-to-curb-lord.html | STAGE CENSORSHIP UPHELD IN BRITAIN; House Refuses to Curb Lord Chamberlain's Powers | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ticket-prices-disclosed.html | Ticket Prices Disclosed | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/shares-advance-on-london-board-rises-on-wall-street-and-in-british.html | SHARES ADVANCE ON LONDON BOARD; Rises on Wall Street and in British Reserves Cited | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mrs-ralph-h-allen.html | MRS. RALPH H. ALLEN | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/raftery-leads-terriers.html | Raftery Leads Terriers | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/texas-instrument-to-vote-on-change-in-option-plan.html | Texas Instrument to Vote On Change in Option Plan | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/2d-earth-tremor-in-2-days-jolts-wide-area-of-colorado.html | 2d Earth Tremor in 2 Days Jolts Wide Area of Colorado | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/un-unit-endorses-ussoviet-plea-on-disarmament-joint-appeal-for.html | U.N. UNIT ENDORSES U.S.-SOVIET PLEA ON DISARMAMENT; Joint Appeal for Planning for Economic Adjustments Gets Unanimous Support Greater Efforts Urged U.N. UNIT BACKS U.S.-SOVIET PLEA Soviet Accused at Geneva | True | By Alexander Burnham Special To the New York Timesspecial To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ed-danforth.html | ED DANFORTH | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/redemptions-of-savings-bonds-exceed-cash-sales-for-month.html | Redemptions of Savings Bonds Exceed Cash Sales for Month | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hayesevans-show-travels-on-theaters-new-road-bus-takes-players-to.html | Hayes-Evans Show Travels on Theater's New Road; Bus Takes Players to Long-Neglected Cities and Towns Other Troupes Join Movement Back to Old Touring Days | True | By Lewis Funke Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/j-clarke-bingham-actor-played-tv-and-radio-roles.html | J. Clarke Bingham, Actor, Played TV and Radio Roles | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/guinness-to-star-in-1964-play-here-will-portray-dylan-thomas-in.html | GUINNESS TO STAR IN 1964 PLAY HERE; Will Portray Dylan Thomas in Tale of Poet's U.S. Stay ANTA Transfer Proposed A Matinee Series Premiere Theater Notes | True | By Louis Calta | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/figures-in-basketball-exchange.html | Figures in Basketball Exchange | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/walworth-drops-new-york-office-cuts-staff-by-100-in-quiet-shift-to.html | WALWORTH DROPS NEW YORK OFFICE; Cuts Staff by 100 in Quiet Shift to West Coast | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/money.html | Money | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/taxed-gambling-vs-other-taxes.html | Taxed Gambling vs. Other Taxes | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cw-post-10351-victor.html | C.W. Post 103-51 Victor | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/tito-and-khrushchev-talk-attend-opera-in-kremlin.html | Tito and Khrushchev Talk; Attend Opera in Kremlin | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-intervenes-in-paper-dispute-mediator-calls-printers-and.html | U.S. INTERVENES IN PAPER DISPUTE; Mediator Calls Printers and Publishers to Talk Today | True | By Peter Kihss | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/making-un-defaulters-pay.html | Making U.N. Defaulters Pay | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/gift-of-anonymous-donor-is-auctioned-for-charity-renoir-oil-sold.html | Gift of Anonymous Donor Is Auctioned for Charity; Renoir Oil Sold for $100,000; 3 Charities to Share Proceeds | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/depressed-kentucky-coal-area-fears-killings-in-labor-unrest-strife.html | Depressed Kentucky Coal Area Fears Killings in Labor Unrest; Strife Over Welfare Royalties May Bring Martial Law Bombings Occur COAL AREA FEARS DEATHS IN STRIFE | True | By Homer Bigart Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/liverpool-futures.html | LIVERPOOL FUTURES. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dealer-protests-bank-stock-lists-nasd-markups-mislead-ma-shapiro.html | DEALER PROTESTS BANK STOCK LISTS; N.A.S.D. Markups Mislead, M.A. Schapiro Charges | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/tv-influence-of-today-morning-show-is-favored-by-federal-officials.html | TV: Influence of 'Today'; Morning Show Is Favored by Federal Officials to Reach People in Capitol | True | By Jack Gould | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ship-crash-inquiry-hears-radar-cited.html | SHIP CRASH INQUIRY HEARS RADAR CITED | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/for-children.html | For Children | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/5-at-met-join-cast-of-don-giovanni-appear-in-roles-for-first-time.html | 5 AT MET JOIN CAST OF 'DON GIOVANNI'; Appear in Roles for First Time This Season | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/core-attacking-southern-bonds-plans-suits-on-taxexempt-status-of.html | CORE ATTACKING SOUTHERN BONDS; Plans Suits on Tax-Exempt Status of State Securities | True | By H.j. Maidenberg | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/surge-by-hawks-tops-bruins-54-mcdonald-scores-2-goals-leafs-beat.html | SURGE BY HAWKS TOPS BRUINS, 5-4; McDonald Scores 2 Goals Leafs Beat Canadiens | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/final-shot-is-fired-in-atlas-research.html | FINAL SHOT IS FIRED IN ATLAS RESEARCH | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cranston-ri.html | Cranston, R.I. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/socialists-anger-adenauer-coalition-is-unlikely-how-the-crisis.html | Socialists Anger Adenauer; Coalition Is Unlikely; How the Crisis Started Comment on Adenauer | True | By Sydney Gruson Special To The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/bonn-regime-bids-chile-extradite-former-nazi.html | Bonn Regime Bids Chile Extradite Former Nazi | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/brooklyn-builder-plans-east-orange-apartment.html | Brooklyn Builder Plans East Orange Apartment | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sachar-development-elects-vice-president.html | Sachar Development Elects Vice President | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/jersey-town-acts-to-curb-relief-to-migrant-workers.html | Jersey Town Acts to Curb Relief to Migrant Workers | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/algerian-deputies-criticize-ben-bellas-policy-broader-recovery.html | Algerian Deputies Criticize Ben Bella's Policy; Broader Recovery Measures Are Urged in Assembly Krim, Once Premier's Rival Asks Nonpartisan Spirit U.N. Expands Aid to Algeria | True | By Peter Braestrup Special To The New York Timesspecial To The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/18-latin-nations-offer-new-plan-on-financing-of-un-peace-force.html | 18 Latin Nations Offer New Plan On Financing of U.N. Peace Force | True | By Layhmond Robinson Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/2-students-plead-in-killing.html | 2 Students Plead in Killing | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/big-power-plant-planned-in-ohio-public-and-private-interests-map.html | BIG POWER PLANT PLANNED IN OHIO; Public and Private Interests Map Joint Utility Project for Generating Station COOPERATIVES INVOLVED New Steam-Electric Facility Would Be State's Largest at $135,000,000 Cost | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/letters-to-the-times-economic-aid-defended-emphasis-on-helping.html | Letters to The Times; Economic Aid Defended Emphasis on Helping Enterprise in Underdeveloped Areas Welcomed Modernizing Our Parks Against Off-Track Betting Economically Sound Levy Is Urged to Increase City Revenue 'Friendship' With Soviet Movies on 42d Street | True | ROBERT W. STEVENSJAMES T. BURNS Jr.,ETHAN A. HITCHCOCK.JOHN F. MASON.FRED HERKOWITZ, | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/woman-doctor-slain.html | Woman Doctor Slain | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/army-sextet-routs-rutgers.html | Army Sextet Routs Rutgers | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/war-wounds-still-hamper-trade-of-south-korea-improving-trend-is.html | War Wounds Still Hamper Trade of South Korea; Improving Trend Is Noted, However, in 5 Important Export Categories GAINS IN ECONOMY SHOWN BY KOREA | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/regional-plan-stresses-downtown-expressway.html | Regional Plan Stresses Downtown Expressway | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/gop-conservatism-urged-by-new-mexico-senator.html | G.O.P. Conservatism Urged By New Mexico Senator | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/drivers-strike-here-depicted-in-moscow.html | DRIVERS STRIKE HERE DEPICTED IN MOSCOW | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/zephyrs-beaten-by-knicks-133117-guerin-scores-37-points-as-new.html | ZEPHYRS BEATEN BY KNICKS, 133-117; Guerin Scores 37 Points as New Yorkers Triumph | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/geneva-dims-detente-hopes.html | Geneva Dims Detente Hopes | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hughes-signs-bill-restoring-temporary-milk-controls.html | Hughes Signs Bill Restoring Temporary Milk Controls | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/talks-set-today-on-driver-strike-wagner-and-labor-council-act-to.html | TALKS SET TODAY ON DRIVER STRIKE; Wagner and Labor Council Act to End Deadlock. | True | By Stanley Levey | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/wilbur-e-dow-sr.html | WILBUR E. DOW SR. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/taylor-paces-ohio-state.html | Taylor Paces Ohio State | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/fred-m-wood.html | FRED M. WOOD | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/lake-placid-group-planning-to-retain-2-jumping-events.html | Lake Placid Group Planning to Retain 2 Jumping Events | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/an-international-star-pennsylvania-dog-owned-by-hutchinses.html | An International Star; Pennsylvania Dog Owned by Hutchinses Impresses in U.S. and Canada | True | By Walter R. Fletcher | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/virginia-iron-proposes-to-buy-its-own-shares.html | Virginia Iron Proposes To Buy Its Own Shares | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/airline-merger.html | Airline Merger | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/2-paintings-are-stolen-from-italian-cathedral.html | 2 Paintings Are Stolen From Italian Cathedral | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/sports-of-the-times-how-to-become-a-coach-double-breakaway-the.html | Sports of The Times; How to Become a Coach Double Breakaway The Notification Onward and Upward | True | By Arthur Daley the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/miss-signoret-seen-in-play-she-adapted.html | MISS SIGNORET SEEN IN PLAY SHE ADAPTED | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/adelphi-swimmers-triumph.html | Adelphi Swimmers Triumph | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/pope-informs-throng-illness-is-over-we-are-convalescing.html | Pope Informs Throng Illness Is Over; 'We Are Convalescing' | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/spartans-and-rapidamerican-continue-to-weigh-merger-move.html | Spartans and Rapid-American Continue to Weigh Merger Move | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/state-government-unit-elects.html | State Government Unit Elects | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/teamsters-charge-laxity-in-ilgwu.html | TEAMSTERS CHARGE LAXITY IN I.L.G.W.U. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/liberal-loses-soviet-art-post-scores-foes-of-abstract-trend.html | Liberal Loses Soviet Art Post; Scores Foes of Abstract Trend | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/ywca-offers-anouilh-play.html | Y.W.C.A. Offers Anouilh Play | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/builders-acquire-plot-in-brooklyn-vacant-land-on-e-12th-st-taken.html | BUILDERS ACQUIRE PLOT IN BROOKLYN; Vacant Land on E. 12th St. Taken Taxpayer Sold Investor Buys Taxpayer Sale on Prospect Place Broker in 3 Deals | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/laundering-prices-to-rise-for-commercial-patrons.html | Laundering Prices to Rise For Commercial Patrons | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/in-the-nation-a-speech-which-raised-several-basic-questions.html | In The Nation; A Speech Which, Raised Several Basic Questions Competitive Coexistence? | True | By Arthur Krock | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/screen-sartres-no-exit-in-premiere-at-suttonhis-oneact-play-was.html | Screen: Sartre's 'No Exit' in Premiere at Sutton:His One-Act Play Was Adapted by Tabori Three Other Pictures Have Openings. 'Gay Purr—ee' Cartoon | True | By Bosley Crowther | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hughes-confident-on-trade-center-predicts-us-will-be-tenant.html | HUGHES CONFIDENT ON TRADE CENTER; Predicts U.S. Will Be Tenant Washington Says It Has Made No Decision HUGHES HOPEFUL ON TRADE CENTER | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/airlines-help-dedicate-stamp.html | Airlines Help Dedicate Stamp | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/inquiry-into-syracuse-police-receives-testimony-on-payoffs.html | Inquiry Into Syracuse Police Receives Testimony on Payoffs | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/hodges-sentence-reduced-in-illinois.html | Hodge's Sentence Reduced in Illinois | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dentist-91-attends-yearly-session-here.html | DENTIST, 91, ATTENDS YEARLY SESSION HERE | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/race-for-senate-won-by-mgovern-bottum-concedes-defeat-in-south.html | RACE FOR SENATE WON BY MGOVERN; Bottum Concedes Defeat in South Dakota Recount | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/allen-orders-investigation-of-discrimination-on-li.html | Allen Orders Investigation Of Discrimination on L.I. | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/tulane-allowed-to-admit-negroes-but-us-court-also-upholds-right-to.html | TULANE ALLOWED TO ADMIT NEGROES; But U.S. Court Also Upholds Right to Bar Them | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/mrs-carrott-retains-title.html | Mrs. Carrott Retains Title | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/honda-motor-co-of-japan-plans-share-issue-in-us.html | Honda Motor Co. of Japan Plans Share Issue in U.S. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/pound-and-canadian-dollar-rise-mark-and-argentine-peso-ease.html | Pound and Canadian Dollar Rise; Mark and Argentine Peso Ease | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/400-illinois-pupils-flee-fire.html | 400 Illinois Pupils Flee Fire | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/alsing-andersen-danish-socialist-exdefense-minister-and-un-delegate.html | ALSING ANDERSEN, DANISH SOCIALIST; Ex-Defense Minister and U.N. Delegate Dies at 69 | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/theater-moon-besieged-lyceum-shows-drama-about-john-brown.html | Theater: 'Moon Besieged'; Lyceum Shows Drama About John Brown | True | By Howard Taubman | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/secret-of-festive-cakes-success-is-patience-making-of-dessert.html | Secret of Festive Cake's Success Is Patience; Making of Dessert Time-Consuming but Foolproof | True | By Nan Ickeringillthe New York Times Studio (BY BILL ALLER) | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/art-auction-to-assist-us-cultural-center.html | Art Auction to Assist U.S. Cultural Center | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/viscount-elibank-exhouse-member.html | VISCOUNT ELIBANK, EX-HOUSE MEMBER | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/can-price-changes-set-to-favor-west.html | CAN PRICE CHANGES SET TO FAVOR WEST | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/subway-train-kills-man.html | Subway Train Kills Man | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/argentine-ships-end-us-run.html | Argentine Ships End U.S. Run | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/artillery-shells-caught-in-sponge.html | Artillery Shells Caught in Sponge | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/judge-rejects-suits-to-integrate-hospitals-built-with-aid-of-us.html | Judge Rejects Suits to Integrate Hospitals Built With Aid of U.S. | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/pier-talks-adjourn-without-progress.html | PIER TALKS ADJOURN WITHOUT PROGRESS | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/extra-dividend-of-10-in-stock-declared-by-morgan-guaranty.html | Extra Dividend of 10% in Stock Declared by Morgan Guaranty; Shareholders Must Vote New Shares State's Sanction Will Also Be Needed | True | Pach Bros. | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/21040-ticket-theft-laid-to-brokers-aide.html | $21,040 Ticket Theft Laid to Broker's Aide | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/australia-is-held-to-draw-in-cricket.html | AUSTRALIA IS HELD TO DRAW IN CRICKET | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/burris-g-wilson.html | BURRIS G. WILSON | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/coachs-contract-renewed.html | Coach's Contract Renewed | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/dewey-is-named-trustee-of-ymca-board-here.html | Dewey Is Named Trustee Of Y.M.C.A. Board Here | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/us-officials-hurt-in-crash.html | U.S. Officials Hurt in Crash | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/books-of-the-times-best-as-selfcritics-memorable-characterizations.html | Books of The Times; Best as Self-Critics Memorable Characterizations | True | By Charles Poore | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/infielders-surefooted-in-nigeria-but-lagos-yankees-are-trying-to-be.html | Infielders Sure-Footed in Nigeria; But Lagos Yankees Are Trying to Be Sure-Handed | True | By Philip Benjaminthe New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/paul-applegate-84-pipeline-executive.html | PAUL APPLEGATE, 84, PIPELINE EXECUTIVE | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/aileen-inc-elects-director.html | Aileen, Inc., Elects Director | True | | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/patricia-woolf-betrothed.html | Patricia Woolf Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-06 | 1962-12-06 | https://www.nytimes.com/1962/12/06/archives/stock-exchange-furor-private-club-charge-by-sec-head-prompts-debate.html | Stock Exchange Furor; 'Private Club' Charge by S.E.C. Head Prompts Debate in Securities Industry STOCK EXCHANGE: A 'CLUB,' OR NOT? | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482711 | RE0000482711 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/giant-reserves-to-get-big-chance-browns-game-here-sunday-is-a.html | GIANT RESERVES TO GET BIG CHANCE; Browns Game Here Sunday Is a Rookie's Delight | True | By Robert L. Teague | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/screen-romance-of-the-circus-opens-jumbo-has-premiere-at-the-music.html | Screen: Romance of the Circus Opens; 'Jumbo' Has Premiere at the Music Hall | True | By Bosley Crowther | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/expressway-vote-delayed-by-city-final-decision-is-postponed-after.html | EXPRESSWAY VOTE DELAYED BY CITY; Final Decision Is Postponed After 6-Hour Hearing | True | By Richard P. Hunt | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/court-urges-bonn-drop-berlin-case.html | COURT URGES BONN DROP BERLIN CASE | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/11-hurt-in-new-orleans-fire.html | 11 Hurt in New Orleans Fire | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/adenauers-struggle-his-fight-to-remain-in-power-against-heavy-odds.html | Adenauer's Struggle; His Fight to Remain in Power Against Heavy Odds Saddens Many Germans | True | By Sydney Gruson Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/iona-turns-back-toronto.html | Iona Turns Back Toronto | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/hotel-owner-jailed-on-housing-defects.html | HOTEL OWNER JAILED ON HOUSING DEFECTS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/record-650pound-bear-bagged-in-adirondacks.html | Record 650-Pound Bear Bagged in Adirondacks | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/winning-tickets-uncashed.html | Winning Tickets Uncashed | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/strike-paralyzes-banking-in-brazil.html | STRIKE PARALYZES BANKING IN BRAZIL | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/indias-defense-chief-yeshwantrao-balwantrao-chavan.html | India's Defense Chief; Yeshwantrao Balwantrao Chavan | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/electric-concern-increases-profit-emerson-manufacturing-co-reports.html | ELECTRIC CONCERN INCREASES PROFIT; Emerson Manufacturing Co. Reports Peak Earnings | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/127-korea-fishermen-missing.html | 127 Korea Fishermen Missing | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/kenya-votes-to-admit-him.html | Kenya Votes to Admit Him | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/gifts-of-decorative-value-costing-10-or-less.html | Gifts of Decorative Value Costing $10 or Less | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/canadas-bill-rate-rises.html | Canada's Bill Rate Rises | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/msgr-gannon-ryan-58-chaplain-at-syracuse-u.html | Msgr. Gannon Ryan, 58, Chaplain at Syracuse U. | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-may-abandon-skybolt-missile-british-were-to-have-used-the.html | U.S. MAY ABANDON SKYBOLT MISSILE; British Were to Have Used the Air-to-Ground Weapon Controversy Expected | True | By Jach Raymond Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/basketball-fixer-is-given-18-months-in-north-carolina.html | Basketball Fixer Is Given 18 Months in North Carolina | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/critic-at-large-pope-of-dublin-strikes-a-blow-for-civic-beauty.html | Critic at Large; 'Pope of Dublin' Strikes a Blow for Civic Beauty Defending Georgian Homes | True | By Brooks Atkinson | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/state-rule-urged-on-maid-agencies-licensing-for-recruiting-in-south.html | STATE RULE URGED ON MAID AGENCIES; Licensing for Recruiting in South Asked at Hearing | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/tshombe-aide-here-ordered-out-by-us-aide-of-tshombe-must-leave-us.html | Tshombe Aide Here Ordered Out by U.S.; AIDE OF TSHOMBE MUST LEAVE U.S. | True | By Will Lissner | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/india-cuts-consular-ties-with-chinese-communists-nehru-ends-tour.html | India Cuts Consular Ties With Chinese Communists; Nehru Ends Tour | True | By Paul Grimes Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/riddleberger-is-in-vienna.html | Riddleberger Is in Vienna | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/33-korean-orphans-give-song-program.html | 33 KOREAN ORPHANS GIVE SONG PROGRAM | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/jh-alldredge-75-exicc-member-alabama-lawyer-is-dead-on-commission.html | J.H. ALLDREDGE, 75, EX-I.C.C. MEMBER; Alabama Lawyer is Dead On Commission 16 Years | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/helped-retarded-indirectly.html | Helped Retarded Indirectly | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bill-of-rights-anniversary-to-be-marked-next-friday.html | Bill of Rights Anniversary To Be Marked Next Friday | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/halberg-keeps-a-promise-by-winning-run-at-sydney.html | Halberg Keeps a Promise By Winning Run at Sydney | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/striking-drivers-vote-to-return-on-citys-terms-mayor-sets-up-3man.html | STRIKING DRIVERS VOTE TO RETURN ON CITY'S TERMS; Mayor Sets Up 3-Man Panel to Give Fast and 'Humane' Decision on Issues MEN WILL WORK TODAY Van Arsdale Recommends Move 16 Dismissed by Police Still Out of Jobs | True | By Stanley Levey | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/in-the-nation-last-drippings-from-the-great-certified-leak.html | In The Nation; Last Drippings From the Great Certified 'Leak' | True | By Arthur Krock | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/france-will-press-own-space-program.html | FRANCE WILL PRESS OWN SPACE PROGRAM | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/advertising-nw-ayer-loses-marathon-oil.html | Advertising: N.W. Ayer Loses Marathon Oil | True | By Peter Bart | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/showdown-near-in-coal-field-rift-umw-pickets-camps-as-rivals-plan.html | SHOWDOWN NEAR IN COAL FIELD RIFT; U.M.W. Pickets Camps as Rivals Plan to Work | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/rinse-said-to-bar-dandruff-condition.html | Rinse Said to Bar Dandruff Condition | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/faa-broadens-airport-studies-scope-widened-to-include-more-than.html | F.A.A. BROADENS AIRPORT STUDIES; Scope Widened to Include More Than Traffic Here | True | By Edward Hudson | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/hearing-set-to-fix-value-of-fifth-ave-coach-lines.html | Hearing Set To Fix Value Of Fifth Ave. Coach Lines | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mcgovern-victory-certified.html | McGovern Victory Certified | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/montanadakota-utilities-places-15-million-in-bonds.html | Montana-Dakota Utilities Places 15 Million in Bonds | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/nam-poll-offers-forecast-for-1963.html | N.A.M. POLL OFFERS FORECAST FOR 1963 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/tv-cyrano-de-bergerac-rostands-classic-presented-on-hallmark-some.html | TV: 'Cyrano de Bergerac'; Rostands Classic Presented on 'Hallmark' Some of Hooker's Lines Rewritten | True | By Jack Gould | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/building-is-sold-on-riverside-dr-11story-house-at-156th-st-taken.html | BUILDING IS SOLD ON RIVERSIDE DR.; 11-Story House at 156th St. Taken Uptown Deals | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mkenna-vmicoach-signs-5year-football-contract.html | M'Kenna, V.M.I. Coach, Signs 5-Year Football Contract | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-weighs-expanding-area-redevelopment.html | U.S. Weighs Expanding Area Redevelopment | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/greenwich-industrial-lease.html | Greenwich Industrial Lease | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/kilmer-of-49ers-is-injured-in-crash-lost-for-year.html | Kilmer of 49ers Is Injured In Crash; Lost for Year | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mayor-attends-sheehy-rites.html | Mayor Attends Sheehy Rites | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/tv-shows-are-source-for-decor.html | TV Shows Are Source For Decor | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/cuban-mission-to-negotiate-63-trade-accord-in-soviet.html | Cuban Mission to Negotiate '63 Trade Accord in Soviet | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/parimutuel-betting-in-state-during-year-reaches-a-record-1127023764.html | Pari-Mutuel Betting in State During Year Reaches a Record $1,127,023,764; 14,200,000 ATTEND RACE CARDS IN '62 $105,000,000 Is Realized by State From 12 Harness, Thoroughbred Tracks | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/militiaman-is-slain-in-ambush-in-cuba.html | MILITIAMAN IS SLAIN IN AMBUSH IN CUBA | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/appellate-court-rebuffs-dockers-rejects-unions-plea-to-bar.html | APPELLATE COURT REBUFFS DOCKERS; Rejects Union's Plea to Bar White-Collar Baggage Aid | True | By John Sibley | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/susan-ehrenreichs-troth.html | Susan Ehrenreich's Troth | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/snow-blankets-pimlico-grass-so-feature-is-shifted-to-dirt.html | Snow Blankets Pimlico Grass, So Feature Is Shifted to Dirt | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/nassau-medical-academy-to-add-253500-wing.html | Nassau Medical Academy To Add $253,500 Wing | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/letters-to-the-times-article-on-cuba-defended-security-breach.html | Letters to the Times; Article on Cuba Defended Security Breach Denied; Public's Right to Know Held Involved | True | FRED G. VAN RIPER. | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/evander-childs-takes-title.html | Evander Childs Takes Title | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/how-real-is-ulbrichts-gesture.html | How Real Is Ulbricht's Gesture? | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/hoffa-prosecutors-offer-secret-plea.html | HOFFA PROSECUTORS OFFER SECRET PLEA | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/helen-ihnat-engaged-to-rollin-m-westwood.html | Helen Ihnat Engaged To Rollin M. Westwood | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/seminary-presented-novellis.html | Seminary Presented 'Novellis' | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/three-licenses-revoked-in-harnesshorse-drugging.html | Three Licenses Revoked In Harness-Horse Drugging | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/patman-urges-release-of-study-on-role-of-open-market-group.html | Patman Urges Release of Study On Role of Open Market Group | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/art-andre-derains-sculptural-play-masks-heads-reliefs-of-piquant.html | Art: Andre Derain's Sculptural Play; Masks, Heads, Reliefs of Piquant Vitality | True | By Brian O'Doherty | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bidwell-retrial-in-tax-case-opens-us-prosecutor-stresses-grand-jury.html | BIDWELL RETRIAL IN TAX CASE OPENS; U.S. Prosecutor Stresses Grand Jury Testimony | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/liu-names-college-provost.html | L.I.U. Names College Provost | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/george-s-sackett.html | GEORGE S. SACKETT | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/scranton-doubts-1964-role.html | Scranton Doubts 1964 Role | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/dr-joseph-rock-botanist-was-79-leader-of-4-expeditions-to-china.html | DR. JOSEPH ROCK, BOTANIST, WAS 79; Leader of 4 Expeditions to China Dies in Hawaii | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bank-clearings-increase-new-york-rise-is-biggest.html | Bank Clearings Increase; New York Rise Is Biggest | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/preventing-rust-on-skates.html | Preventing Rust on Skates | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bonds-government-securities-move-upward-as-activity-in-the-market.html | Bonds: Government Securities Move Upward as Activity in the Market Improves; LONG END OF LIST POST'S BEST GAINS Corporates Remain Stalled Con Edison Mortgage Issue Moves Slowly | True | By Albert L. Kraus | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/columbia-downs-colgate-78-to-67-as-farber-scores-23-points-big.html | Columbia Downs Colgate, 78 to 67, as Farber Scores 23 Points; BIGSURGE MARKS 2D VICTORY IN ROW Lions Hold Foe Scoreless While Making 17 Points in One 4-Minute Span | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/2-tropical-races-won-by-hinojosa-meet-leader-scores-with-happy.html | 2 TROPICAL RACES WON BY HINOJOSA; Meet Leader Scores With Happy Angle, Sea Mew | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/decision-on-monk-wins-approval-of-many-jewish-groups-in-us-board-in.html | Decision on Monk Wins Approval Of Many Jewish Groups in U.S.; Board in City Approves | True | By Irving Spiegel | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/constant-huntington-86-dead-led-putnam-books-of-london.html | Constant Huntington, 86, Dead; Led Putnam Books of London | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/albania-lauded-by-chinese.html | Albania Lauded by Chinese | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/connecticut-is-sued-for-special-session.html | CONNECTICUT IS SUED FOR SPECIAL SESSION | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/tieup-of-9-papers-threatened-here-deliverers-and-printers-set-to.html | TIE-UP OF 9 PAPERS THREATENED HERE; Deliverers and Printers Set to Strike Tonight if Pact Has Not Been Reached | True | By Peter Kihss | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/murder-threat-made-in-inquiry-syracuse-policeman-warned-after.html | MURDER THREAT MADE IN INQUIRY; Syracuse Policeman Warned After Testifying on Graft | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/myron-i-borg-jr-broker-63-dead-president-of-new-york-tb-association.html | MYRON I. BORG JR., BROKER, 63, DEAD; President of New York TB Association in 1953-54 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/rev-dr-rr-littell.html | REV. DR. R.R. LITTELL | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/miss-nancy-borger-engaged-to-marry.html | Miss Nancy Borger Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/knicks-conquer-royals-by-9996-gola-gets-19-points-in-his-debut-for.html | KNICKS CONQUER ROYALS BY 99-96; Gola Gets 19 Points in His Debut for New Yorkers | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/angels-to-open-at-home.html | Angels to Open at Home | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/hughes-is-seeking-session-on-monday.html | HUGHES IS SEEKING SESSION ON MONDAY | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/ellis-islands-future-is-argued-before-us-senate-panel-here-college.html | Ellis Island's Future is Argued Before U.S. Senate Panel Here; College, Center for Retarded and Acquisition by Jersey City Among Proposals | True | By David Anderson | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bridge-opinions-vary-on-first-bid-but-most-cut-requirements.html | Bridge:; Opinions Vary on First Bid, But Most Cut Requirements | True | By Albert H. Morehead | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/orourke-picked-for-election-job-democrats-choose-him-for-manhattan.html | O'ROURKE PICKED FOR ELECTION JOB; Democrats Choose Him for Manhattan Commissioner | True | By Clayton Knowles | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/council-gets-bid-to-tax-port-body-inquiry-asked-on-seeking-levies.html | COUNCIL GETS BID TO TAX PORT BODY; Inquiry Asked on Seeking Levies on Structures That Produce Revenue IDLEWILD PROJECT CITED Officials Told 12 Million in Property Could Yield $500,000 to the City | True | By Charles G. Bennett | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/greekhungarian-trade-pact.html | Greek-Hungarian Trade Pact | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/west-scored-in-un-for-angola-policy.html | WEST SCORED IN U.N. FOR ANGOLA POLICY | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/35family-house-sold-in-2-deals-in-brooklyn.html | 35-Family House Sold In 2 Deals in Brooklyn | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/europe-will-admit-more-coal-from-us.html | EUROPE WILL ADMIT MORE COAL FROM U.S. | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/chemical-association-elects.html | Chemical Association Elects | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/2-jersey-youths-found-dead.html | 2 Jersey Youths Found Dead | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/stevenson-quips-amuse-president-2-share-dinner-platform-as-5.html | STEVENSON QUIPS AMUSE PRESIDENT; 2 Share Dinner Platform as 5 Scientists Get Awards for Aiding the Retarded | True | By Marjorie Hunter Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/northeastern-five-scores-over-kings-point-72-to-52.html | Northeastern Five Scores Over King's Point, 72 to 52 | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/20-scholars-in-statement.html | 20 Scholars in Statement | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/vice-presidency-filled-by-joseph-p-day-inc.html | Vice Presidency Filled By Joseph P. Day, Inc. | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/disbarred-lawyer-indicted-in-149280-jersey-fraud.html | Disbarred Lawyer Indicted In $149,280 Jersey Fraud | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/sidelights-statistics-trace-gain-in-stocks.html | Sidelights; Statistics Trace Gain in Stocks | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/music-five-iconoclasts-20thcentury-works-led-by-schuller.html | Music: Five Iconoclasts; 20th-Century Works Led by Schuller | True | By Harold C. Schonberg | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mound-city-rejects-us-plan-on-records.html | MOUND CITY REJECTS U.S. PLAN ON RECORDS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/laotian-back-from-moscow.html | Laotian Back From Moscow | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/congressman-says-ellender-hurt-us-democrat-scores-ellendbrremark.html | Congressman Says Ellender 'Hurt Us'; DEMOCRAT SCORES ELLENDBRREMARK | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/czech-assails-war-stand.html | Czech Assails War Stand | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/two-elected-by-reserve-bank-here.html | Two Elected by Reserve Bank Here | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/exotic-show-of-weavings-opens-today.html | Exotic Show Of Weavings Opens Today | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/cw-post-is-cream-of-nassau-countys-crop.html | C.W. Post Is Cream of Nassau County's Crop | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/london-toll-67-as-fog-worsens-end-today-is-forecast-200-taken-to.html | LONDON TOLL 67 AS FOG WORSENS; End Today Is Forecast 200 Taken to Hospitals | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/crescent-petroleum-elects.html | Crescent Petroleum Elects | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mr-rockefellers-alternative.html | Mr. Rockefeller's Alternative | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/the-argentine-crisis.html | The Argentine Crisis | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/designer-of-liner-united-states-honored-by-seamens-service.html | Designer of Liner United States Honored by Seamen's Service | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/vatican-forms-unit-to-step-up-pace-at-councils-2d-session-pope.html | Vatican Forms Unit to Step Up Pace at Council's 2d Session; Pope Favored Speed-up | True | By George Dugan Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/graeme-howard-ford-aide-dead-led-international-division-exgm-vice.html | GRAEME HOWARD, FORD AIDE, DEAD; Led International Division Ex-G.M. Vice President | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/transport-news-rate-suit-filed-carnation-asks-1029828-in-antitrust.html | TRANSPORT NEWS: RATE SUIT FILED; Carnation Asks $1,029,828 in Antitrust Action | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/boston-college-downs-harvard-humann-sophomore-paces-5745-eagle.html | BOSTON COLLEGE DOWNS HARVARD; Humann, Sophomore, Paces 57-45 Eagle Triumph | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/german-echoes-us-views-on-cuban-crisis-lesson.html | German Echoes U.S. Views On Cuban Crisis Lesson | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/recording-bears-out-quotation.html | Recording Bears Out Quotation | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/american-exchange-drops-eight-stocks.html | American Exchange Drops Eight Stocks | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/smog-reported-over-ruhr.html | Smog Reported Over Ruhr | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/douglas-in-maryland-post.html | Douglas in Maryland Post | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mount-vernon-to-see-barber.html | Mount Vernon to See 'Barber' | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/concert-opera-unit-lists-2-verdi-works.html | CONCERT OPERA UNIT LISTS 2 VERDI WORKS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/new-light-source-found.html | New Light Source Found | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/5-die-in-japanese-plant-blast.html | 5 Die in Japanese Plant Blast | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/griffith-cancels-last-drill-says-hell-weigh-in-at-145.html | Griffith Cancels Last Drill, Says He'll Weigh In at 145 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/israeli-accuses-arabs-of-nazism-un-envoy-sees-link-to-modern.html | ISRAELI ACCUSES ARABS OF NAZISM; U.N. Envoy Sees Link to Modern Fascist Groups | | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/license-delayed-for-playboy-club-liquor-authority-questions-if.html | LICENSE DELAYED FOR PLAYBOY CLUB; Liquor Authority Questions if Public Can Attend | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/explosion-traps-36-in-coal-mine-pennsylvania-rescue-crews-struggle.html | EXPLOSION TRAPS 36 IN COAL MINE; Pennsylvania Rescue Crews Struggle to Reach Area | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/alaska-maneuver-slated.html | Alaska Maneuver Slated | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/more-time-asked-on-new-tax-law-tighter-expense-account-rules-create.html | MORE TIME ASKED ON NEW TAX LAW; Tighter Expense Account Rules Create Concern | True | By Robert Metz | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/girl-dies-of-diphtheria.html | Girl Dies of Diphtheria | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/pocketbook-censorship.html | Pocketbook Censorship | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/greece-jails-2-from-newspaper.html | Greece Jails 2 From Newspaper | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/32-split-is-voted-by-gardnerdenver.html | 3-2 SPLIT IS VOTED BY GARDNER-DENVER | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/new-motor-sailer-in-a-class-by-itself-a-converted-cruiser-sui.html | New Motor Sailer 'in a Class by Itself'; A Converted Cruiser, Sui Generic Fills Bill for Walla | True | By Steve Cady | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/jewish-aid-group-seeks-30-million-63-budget-planned-to-help-people.html | JEWISH AID GROUP SEEKS 30 MILLION; '63 Budget Planned to Help People in 27 Countries | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/discussion-at-home-key-acheson-view-held-overlooked.html | Discussion at Home; KEY ACHESON VIEW HELD OVERLOOKED | | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/educators-estate-60000.html | Educator's Estate $60,000 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/morocco-and-burma-aid-un.html | Morocco and Burma Aid U.N. | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/pupils-get-closeup-of-asian-art-children-of-ps-189-impressed-by-a.html | Pupils Get Close-Up of Asian Art; Children of P.S. 189 Impressed By a Troupe of Asian Dancers | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mrs-henry-norris-retired-soprano-81.html | MRS. HENRY NORRIS, RETIRED SOPRANO, 81 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/2-dogs-go-with-kelso-or-kelso-doesnt-go.html | 2 Dogs Go With Kelso, Or Kelso Doesn't Go | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/peking-assailed-again.html | Peking Assailed Again | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/eisenhower-sees-big-us-industry-in-speechmaking.html | Eisenhower Sees Big U.S. Industry In Speechmaking | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mannino-to-lead-fencers.html | Mannino to Lead Fencers | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/dr-hagen-space-pioneer-leaving-us-office-astronomer-led-vanguard-i.html | Dr. Hagen, Space Pioneer, Leaving U.S. Office; Astronomer Led Vanguard I to Success After Troubles | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/four-dead-in-fiery-crash-of-plane-at-los-angeles.html | Four Dead in Fiery Crash Of Plane at Los Angeles | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mahlers-9th-led-by-sir-john-barbirolli.html | Mahler's 9th Led by Sir John Barbirolli | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/format-changed-in-amateur-golf-walker-cup-tourney-to-be-based-on.html | FORMAT CHANGED IN AMATEUR GOLF; Walker Cup Tourney to Be Based on 18-Hole Matches | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/oliver-creator-here-for-opening-lionel-bart-to-see-dec-27-broadway.html | 'OLIVER!' CREATOR HERE FOR OPENING; Lionel Bart to See Dec. 27 Broadway Premiere | True | By Louis Calta | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/hairston-of-nyu-ruled-ineligible-violet-and-manhattan-fives-face.html | HAIRSTON OF N.Y.U. RULED INELIGIBLE; Violet and Manhattan Fives Face Garden Foes Tonight | True | By Deane McGowen | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/alberta-gaswell-fire-put-out.html | Alberta Gas-Well Fire Put Out | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/un-unit-approves-resolution-on-land.html | U.N. UNIT APPROVES RESOLUTION ON LAND | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/commodities-world-sugar-prices-register-sharp-advance-on-firm.html | Commodities World Sugar Prices Register Sharp Advance on Firm London Market; DECLINE IS SHOWN IN COCOA FUTURES Ghana Rumor Triggers Dip of 22 to 30 Points With Volume of 500 Lots | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/father-son-and-4-others-get-prison-terms-in-stock-fraud.html | Father, Son and 4 Others Get Prison Terms in Stock Fraud | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/goldwater-will-dedicate-water-conversion-plant.html | Goldwater Will Dedicate Water Conversion Plant | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-gets-396823-for-surplus-items.html | U.S. GETS $396,823 FOR SURPLUS ITEMS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/china-optimistic-on-farms.html | China Optimistic on Farms | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-quintet-routs-australia-94-to-57.html | U.S. QUINTET ROUTS AUSTRALIA, 94 TO 57 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/katanga-ousta-italian-consul.html | Katanga Ousta Italian Consul | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/two-hold-up-midtown-office.html | Two Hold Up Midtown Office | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/leasehold-deal-made-on-7th-ave-knepper-gets-lshaped-property-at.html | LEASEHOLD DEAL MADE ON 7TH AVE.; Knepper Gets L-Shaped Property at 48th St. | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/moves-are-mixed-in-grain-trading-wheat-futures-advance-on-heavy.html | MOVES ARE MIXED IN GRAIN TRADING; Wheat Futures Advance on Heavy Exporter Demand | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/kentucky-is-investigating-snub-to-liberian-official.html | Kentucky Is Investigating Snub to Liberian Official | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/oil-tanker-rates-expected-to-rise-independent-importers-wait-for.html | OIL TANKER RATES EXPECTED TO RISE; Independent Importers Wait for New Crude Quota | True | By Edward A. Morrow | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/carnegie-hall-looks-confidently-to-future-busy-season-seen-proving.html | Carnegie Hall Looks Confidently to Future; Busy Season Seen Proving That City Needs 2 Houses | True | By Milton Esterow | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/air-force-titan-missile-fails-in-8000mile-shot.html | Air Force Titan Missile Fails in 8,000-Mile Shot | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/adoula-is-facing-serious-threat-congolese-opposition-asks-debate-on.html | ADOULA IS FACING SERIOUS THREAT; Congolese Opposition Asks Debate on Katanga Policy | True | By J. Anthony Lukas Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/miss-bette-bao-is-future-bride-of-winston-lord-alumna-of-tufts-and.html | Miss Bette Bao Is Future Bride Of Winston Lord; Alumna of Tufts and a Foreign Service Officer Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/importers-score-defense-agency-informal-changes-are-seen-in.html | IMPORTERS SCORE DEFENSE AGENCY; Informal Changes Are Seen in Procurement Rules of Buy-American Act | True | By Brendan M. Jones | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/israel-wechsler-neurologist-dies-aide-of-hebrew-university-76.html | ISRAEL WECHSLER, NEUROLOGIST, DIES; Aide of Hebrew University, 76, Served at Mt. Sinai | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/municipal-loans-cook-county-ill.html | MUNICIPAL LOANS; Cook County, Ill. | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/rites-held-for-dr-goldberg.html | Rites Held for Dr. Goldberg | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/morgan-guaranty-elects-3-aides.html | Morgan Guaranty Elects 3 Aides | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/russian-troops-said-to-build-up-cuban-defenses-big-soviet-force.html | RUSSIAN TROOPS SAID TO BUILD UP CUBAN DEFENSES; Big Soviet Force Reported Directing Effort to Bolster Air and Ground Units BOMBERS ARE REMOVED U.S. Announces 42 Planes Are Aboard 3 Vessels Now on Way Home | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/five-us-career-men-get-service-awards.html | FIVE U.S. CAREER MEN GET SERVICE AWARDS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/court-rules-monk-born-a-jew-is-not-a-jew-under-israeli-law-court.html | Court Rules Monk Born a Jew Is Not a Jew Under Israeli Law; Court Rules Monk Born a Jew Is Not A Jew Under Israeli Law | True | By W. Granger Blair Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/restaurant-group-faces-stock-charge.html | RESTAURANT GROUP FACES STOCK CHARGE | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-aid-for-upstate-area.html | U.S. Aid for Upstate Area | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/weekend-market-report.html | Weekend Market Report | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/circulation-of-the-pound-rose-40768000-in-week.html | Circulation of the Pound Rose 40,768,000 in Week | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/ingersollrand-plans-expansion-merger-talks-are-disclosed-with.html | INGERSOLL-RAND PLANS EXPANSION; Merger Talks Are Disclosed With Several Companies | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/washington-has-no-comment.html | Washington Has No Comment | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/results-of-santas-survey-to-be-disclosed-dec-25.html | Results of Santa's Survey To Be Disclosed Dec. 25 | True | By Charlotte Curtis | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/rangers-offering-paille-to-3-teams.html | RANGERS OFFERING PAILLE TO 3 TEAMS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/college-at-home-weighed-by-state-albany-appoints-group-to-set-up.html | 'COLLEGE AT HOME' WEIGHED BY STATE; Albany Appoints Group to Set Up Proficiency Tests for Academic Credits | True | By Leonard Buder | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/oliver-preview-on-dec-26-to-aid-johnson-center-family-programs-of.html | 'Oliver!' Preview On Dec. 26 to Aid Johnson Center; Family Programs of the Community Unit to Be Aided by Show | True | Ed Bagwell | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/skiing-good-in-the-south-but-rained-out-in-north.html | Skiing Good in the South But Rained Out in North | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/baker-stovall-saimes-head-7-picked-for-2-top-allamericas.html | Baker, Stovall, Saimes Head 7 Picked for 2 Top All-Americas | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/italian-senate-backs-fanfani.html | Italian Senate Backs Fanfani | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/free-democrats-ease-bonn-stand-coalition-accord-foreseen-in.html | FREE DEMOCRATS EASE BONN STAND; Coalition Accord Foreseen in Adenauer Meeting | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/shares-edge-off-as-rally-falters-loss-is-reduced-by-late-recovery.html | SHARES EDGE OFF AS RALLY FALTERS; Loss Is Reduced by Late Recovery Average Dips 0.31 as Volume Falls 606 ISSUES OFF, 469 UP Most Price Changes Small Norfolk & Western and A.T.&T. Show Strength | True | By John J. Abele | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/3-offduty-police-seize-2-burglars.html | 3 OFF-DUTY POLICE SEIZE 2 BURGLARS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/official-resigns-horse-shows-post-van-sinderen-chairman-of-the.html | OFFICIAL RESIGNS HORSE SHOWS POST; Van Sinderen, Chairman of the Board, Retires | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/gymnasium-will-gain-by-benefit-tomorrow.html | Gymnasium Will Gain By Benefit Tomorrow | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/catholics-urge-movie-labeling-would-back-us-guidance-on-suitability.html | CATHOLICS URGE MOVIE LABELING; Would Back U.S. Guidance on Suitability for Children | True | By Eugene Archer | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/gaullists-elect-assemblys-head-demonstrate-power-quickly-new.html | GAULLISTS ELECT ASSEMBLY'S HEAD; Demonstrate Power Quickly New Cabinet Announced | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/lumber-production-88-above-61-rate.html | LUMBER PRODUCTION 8.8% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/princeton-six-scores-82.html | Princeton Six Scores, 8-2 | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/miss-ada-f-liveright.html | MISS ADA F. LIVERIGHT | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/macys-club-reserves-tickets-for-5-concerts.html | Macy's Club Reserves Tickets for 5 Concerts | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mira-heralded-quarterback-also-sought-as-big-league-pitcher-miami.html | Mira, Heralded Quarterback, Also Sought as Big League Pitcher; MIAMI STAR HERE FOR FESTIVITIES All-America Back Puts Off Thoughts of Turning Pro to Finish College | True | By Louis Effrat | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mclane-wallace.html | McLane Wallace | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mkeon-scores-governor-on-data.html | M'Keon Scores Governor on Data | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/fashion-events.html | Fashion Events | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/geographic-aide-chosen.html | Geographic Aide Chosen | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/good-luck-figures-are-also-edible.html | 'Good Luck' Figures Are Also Edible | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/new-rule-allows-more-publiclinks-golfers-in-metropolitan-amateur.html | New Rule Allows More Public-Links Golfers in Metropolitan Amateur Field | True | By Lincoln A. Werden | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/red-wings-score-over-bruins-53-overcomes-31-deficit-with-4goal.html | RED WINGS SCORE OVER BRUINS, 5-3; Overcomes 3-1 Deficit With 4-Goal Rally in 3d Period | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/secretary-for-metal-group.html | Secretary for Metal Group | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/sports-of-the-times-absolutely-tireless.html | Sports of The Times; Absolutely Tireless | True | By Arthur Daley | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/the-selections.html | The Selections | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/canada-dollar-shows-strength-in-foreign-currency-dealings.html | Canada Dollar Shows Strength In Foreign Currency Dealings | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/jagan-speech-brings-uproar.html | Jagan Speech Brings Uproar | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/scientist-gets-chair-at-harvard.html | Scientist Gets Chair at Harvard | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/dr-evans-on-un-association-board.html | Dr. Evans on U.N. Association Board | True | Blackstone-Shelburne | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/patriots-squad-inoculated-as-player-gets-hepatitis.html | Patriots' Squad Inoculated As Player Gets Hepatitis | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/book-club-to-give-libraries-56500.html | BOOK CLUB TO GIVE LIBRARIES $56,500 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/supreme-court-hears-contemptofcongress-case-believed-unlikely-to.html | Supreme Court Hears Contempt-of-Congress Case; Believed Unlikely to Lessen Power to Make a Witness Answer Query on Reds | True | By Anthony Lewis Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/petroleum-stores-increase.html | Petroleum Stores Increase | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/new-rules-fight-facing-congress-labor-aids-rights-groups-in-battle.html | NEW RULES FIGHT FACING CONGRESS; Labor Aids Rights Groups in Battle on Filibusters | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/cuba-exile-problem-put-before-states.html | CUBA EXILE PROBLEM PUT BEFORE STATES | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/barnes-arrives-in-paris.html | Barnes Arrives in Paris | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mankiewicz-sees-return-to-movie-ousted-cleopatra-director.html | MANKIEWICZ SEES RETURN TO MOVIE; Ousted 'Cleopatra' Director Conferring With Zanuck | True | By Howard Thompson | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/negro-in-voting-drive-finds-his-house-burned.html | Negro in Voting Drive Finds His House Burned | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/restaurant-cites-integration-gain-howard-johnson-affirms-its-policy.html | RESTAURANT CITES INTEGRATION GAIN; Howard Johnson Affirms Its Policy of Serving All | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/official-stresses-air-safety-needs.html | OFFICIAL STRESSES AIR SAFETY NEEDS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/citys-job-panel-asks-industry-to-aid-in-fight-on-prejudice.html | City's Job Panel Asks Industry To Aid in Fight on Prejudice | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-steel-elects-head-of-unit-to-world-post.html | U.S. Steel Elects Head Of Unit to World Post | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/west-coast-director-named-by-rea-express.html | West Coast Director Named by REA Express | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/army-drops-program.html | Army Drops Program | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/glen-rock-faucets-yield-soapy-but-harmless-water.html | Glen Rock Faucets Yield Soapy but Harmless Water | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/bigstore-sales-off-2-for-week-largest-decrease-shown-in-the-boston.html | BIG-STORE SALES OFF 2% FOR WEEK; Largest Decrease Shown in the Boston District | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/boy-held-in-death-of-brooklyn-girl.html | BOY HELD IN DEATH OF BROOKLYN GIRL | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/khrushchev-seeks-accord-with-tito-leaders-discuss-renewal-of-party.html | KHRUSHCHEV SEEKS ACCORD WITH TITO; Leaders Discuss Renewal of Party Ties Yugoslav Is Said to Be Cautious | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/dr-arthur-c-sides.html | DR. ARTHUR C. SIDES | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/kelley-takes-lead-in-his-pga-debut.html | KELLEY TAKES LEAD IN HIS P.G.A. DEBUT | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/iodine-131-remains-high-in-alaska-city.html | IODINE 131 REMAINS HIGH IN ALASKA CITY | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-seeks-to-list-four-more-as-reds.html | U.S. SEEKS TO LIST FOUR MORE AS REDS | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/stations-in-doubt-for-arts-series-outlets-here-and-in-capital-have.html | STATIONS IN DOUBT FOR ARTS SERIES; Outlets Here and in Capital Have Not Been Signed | True | By Val Adams | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/more-british-servicemen-file-for-parliament-race.html | More British Servicemen File for Parliament Race | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-aide-defends-lying-to-nation-sylvester-terms-course-a-right-in.html | U.S. AIDE DEFENDS LYING TO NATION; Sylvester Terms Course a Right in Security Case | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mrs-kennedy-returns-by-rail.html | Mrs. Kennedy Returns by Rail | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/algerian-aide-says-no-purge-is-planned.html | ALGERIAN AIDE SAYS NO PURGE IS PLANNED | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/house-sets-study-of-peace-groups-walter-cites-allegations-of.html | HOUSE SETS STUDY OF PEACE GROUPS; Walter Cites Allegations of Communist Infiltration | True | By C.p. Trussell Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/jersey-golfers-are-second-in-bermuda-tournament.html | Jersey Golfers Are Second In Bermuda Tournament | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/saxon-paper-elects-director.html | Saxon Paper Elects Director | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/pesticides-study-found-difficult-us-panel-trying-to-assess-chemical.html | PESTICIDES STUDY FOUND DIFFICULT; U.S. Panel Trying to Assess Chemical Perils to Body, but the Facts Are Few POISONS WORK SUBTLY Dangers in Compounds Must Be Scaled Against Their Benefits, Expert Says | True | By Robert C. Toth Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/july-cotton-up-other-months-dip-commission-houses-sell-offerings.html | JULY COTTON UP; OTHER MONTHS DIP; Commission Houses Sell Offerings Are Light | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/soviet-denounced-for-curbing-jews-group-of-us-clergymen-urge-end-of.html | SOVIET DENOUNCED FOR CURBING JEWS; Group of U.S. Clergymen Urge End of Repression | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/young-amateurs-screen-i-was-a-teenage-mummy-teenagers-film-satire.html | Young Amateurs Screen 'I Was a Teen-Age Mummy'; TEEN-AGERS FILM SATIRE ON MOVIES Use Borrowed Camera for Westport 'Horror' Show | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/reds-fire-40-rounds-in-berlin.html | Reds Fire 40 Rounds in Berlin | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mississippi-u-editor-supported-by-faculty.html | Mississippi U. Editor Supported by Faculty | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/frankness-governs-usjapan-trade-talks-tokyo-demands-are-blunt-but.html | Frankness Governs U.S.-Japan Trade Talks; Tokyo Demands Are Blunt But Washington Holds Firm | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/us-carloadings-below-1961-rate-track-volume-was-also-below-last.html | U.S. CARLOADINGS BELOW 1961 RATE; Track Volume Was Also Below Last Year's Level | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/cuban-couple-seized-here-with-smuggled-cocaine.html | Cuban Couple Seized Here With Smuggled Cocaine | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/massachusetts-cashes-in-too.html | Massachusetts Cashes In, Too | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/william-swift-dalliba-72-served-american-express.html | William Swift Dalliba, 72, Served American Express | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/meredith-misses-classes-for-weekend-visit-to-city.html | Meredith Misses Classes for Weekend Visit to City | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/crew-of-distressed-yacht-try-to-save-her-in-storm.html | Crew of Distressed Yacht Try to Save Her in Storm | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/painter-standardbred-stallion-is-sold-for-a-record-130000.html | Painter, Standardbred Stallion, Is Sold for a Record $130,000 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/met-to-honor-milanov-on-25th-anniversary.html | Met to Honor Milanov On 25th Anniversary | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/wood-field-and-stream-big-kids-have-fun-at-a-f-citys-toy-store-for.html | Wood, Field and Stream; Big Kids Have Fun at A. & F., City's Toy Store for Outdoorsmen | True | By Oscar Godbout | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/banks-surprised-by-reserve-shift-smaller-cities-withdraw-funds-from.html | BANKS SURPRISED BY RESERVE SHIFT; Smaller Cities Withdraw Funds From New York | True | By H.j. Maidenberg | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/world-trade-system-for-crops-is-urged-system-of-trade-for-crops.html | World Trade System For Crops Is Urged; SYSTEM OF TRADE FOR CROPS URGED | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/world-council-is-silent.html | World Council Is Silent | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/state-justice-delays-ruling-on-estescase-extradition.html | State Justice Delays Ruling On Estes-Case Extradition | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/athens-fire-injures-6-workers.html | Athens Fire Injures 6 Workers | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/nam-leader-hits-federal-powers-hardenbrook-sees-danger-of-planned.html | N.A.M. LEADER HITS FEDERAL POWERS; Hardenbrook Sees Danger of 'Planned Mediocrity' | True | By Foster Hailey | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/william-mathey-71-transport-official.html | WILLIAM MATHEY, 71, TRANSPORT OFFICIAL | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/charles-g-brode.html | CHARLES G. BRODE | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/seoul-publisher-resigns-in-false-story-on-junta.html | Seoul Publisher Resigns In 'False' Story on Junta | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/joseph-kennedy-in-florida.html | Joseph Kennedy in Florida | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/halimi-outpoints-martinez.html | Halimi Outpoints Martinez | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/london-is-resentful-britain-is-upset-by-acheson-talk.html | London Is Resentful; BRITAIN IS UPSET BY ACHESON TALK | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/62-and-64.html | '62 and '64 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/gop-pinning-hopes-on-its-plans-for-64.html | G.O.P. PINNING HOPES ON ITS PLANS FOR '64 | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/a-censored-edition-of-folies-bergere-to-appear-at-fair.html | A Censored Edition Of Folies Bergere To Appear at Fair | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/blood-gifts-set-for-today.html | Blood Gifts Set for Today | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/london-market-moves-mixed-demand-becoming-more-selective-500stock.html | London Market: Moves Mixed; DEMAND BECOMING MORE SELECTIVE 500-Stock Average Eases 0.1 Point as 30-Share Index Advances 0.4 | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/governments-debt-77-billion.html | Governments' Debt 77 Billion | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/mrs-ernest-marshall.html | MRS. ERNEST MARSHALL | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/high-gusts-hit-city-breaking-windows-and-hurling-plane.html | High Gusts Hit City, Breaking Windows And Hurling Plane | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/comment-in-washington.html | Comment in Washington | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/vietnamese-copters-punish-guerrillas.html | VIETNAMESE COPTERS PUNISH GUERRILLAS | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/kings-plans-10-new-stores.html | King's Plans 10 New Stores | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/buffalo-fraternities-told-to-cut-national-ties-by-67.html | Buffalo Fraternities Told To Cut National Ties by '67 | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/flights-over-us-denied-by-general.html | FLIGHTS OVER U.S. DENIED BY GENERAL | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/american-wins-music-prize.html | American Wins Music Prize | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/stamford-houses-on-view-tuesday.html | Stamford Houses On View Tuesday | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/world-jurists-denounce-franco-rule.html | World Jurists Denounce Franco Rule | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/insurer-urges-a-tax-cut-and-freeze-on-spending.html | Insurer Urges a Tax Cut And Freeze on Spending | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/money.html | Money | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/costs-edge-up-in-canada.html | Costs Edge Up in Canada | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/donna-birkes-wed-in-iran.html | Donna Birkes Wed in Iran | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/illinois-aide-quits-over-birth-control.html | ILLINOIS AIDE QUITS OVER BIRTH CONTROL | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/military-tension-grips-argentina-army-said-to-back-regime-against.html | MILITARY TENSION GRIPS ARGENTINA; Army Said to Back Regime Against Possible Coup | True | By Edward C. Burks Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/st-johns-upheld-in-expulsion-case-appeals-court-rules-52-on.html | ST. JOHN'S UPHELD IN EXPULSION CASE; Appeals Court Rules, 5-2, on Marriage Action | True | By Leonard E. Ryan Special To the New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/72foot-tree-at-white-house.html | 72-Foot Tree at White House | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/british-consider-reviewing-pacts-to-defend-europe-assert-a-ban-on.html | BRITISH CONSIDER REVIEWING PACTS TO DEFEND EUROPE; Assert a Ban on Their Entry Into Common Market Will Affect U.S. Policy, Too | True | By Drew Middleton Special To The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/armstrong-raises-tile-prices.html | Armstrong Raises Tile Prices | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/reserve-approves-virginia-bank-plan.html | RESERVE APPROVES VIRGINIA BANK PLAN | True | Special to The New York Times | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/miss-madelle-hegeler-married-to-luigi-grassi.html | Miss Madelle Hegeler Married to Luigi Grassi | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/excerpts-from-israeli-court-opinions-in-monks-case-ruling.html | Excerpts From Israeli Court Opinions in Monk's Case; Ruling | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/stuyvesant-swimmers-win.html | Stuyvesant Swimmers Win | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/glickman-denies-money-problems-real-estate-concern-seeks-to.html | GLICKMAN DENIES MONEY PROBLEMS; Real Estate Concern Seeks to Reassure Stockholders of Company's Stability BIG HOLDINGS INVOLVED Statement Asserts Rumors Refer to Personal Affairs of Corporation Founder | True | By Glenn Fowler | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/frances-loewenguth-quartet-play-as-one-man-at-town-hall.html | France's Loewenguth Quartet Play as One Man at Town Hall | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/murray-is-coach-of-year.html | Murray Is Coach of Year | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/dec-26-concert-honors-kreisler-4-great-violinists-to-play-for.html | DEC. 26 CONCERT HONORS KREISLER; 4 Great Violinists to Play for Musicians' Benefit | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/soviet-says-abstract-art-wont-be-shown-to-public.html | Soviet Says Abstract Art Won't Be Shown to Public | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-07 | 1962-12-07 | https://www.nytimes.com/1962/12/07/archives/inland-credit-corp-explains-bad-loan.html | INLAND CREDIT CORP. EXPLAINS BAD LOAN | True | | 1990-07-13 | RE0000482707 | RE0000482707 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/harvard-musicians-list-a-premiere-here-dec-16.html | Harvard Musicians List A Premiere Here Dec. 16 | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/arthur-c-way.html | ARTHUR C. WAY | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/leather-tile-used-on-floor-and-wall.html | Leather Tile Used On Floor and Wall | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/angels-to-open-at-home.html | Angels to Open at Home | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/aetna-life-names-officer.html | Aetna Life Names Officer | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sharp-triumphs-in-cup-car-race-texan-nassau-victor-after-two-autos.html | SHARP TRIUMPHS IN CUP CAR RACE; Texan Nassau Victor After Two Autos Catch Fire | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/lefkowitz-acts-in-glickman-case-will-study-loans-syndicator-set-up.html | LEFKOWITZ ACTS IN GLICKMAN CASE; Will Study Loans Syndicator Set Up Between Concerns That He Controlled RESIGNATION DISCLOSED S.E.C. Investigating Whether Complete Disclosure Was Made in Money Raising | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/unselfish-gola-to-play-2-posts-as-knicks-face-pistons-tonight.html | 'Unselfish' Gola to Play 2 Posts As Knicks Face Pistons Tonight | True | By Harry Heeren | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gains-by-negroes-in-chicago-found-aide-attributes-this-to-rise-of.html | GAINS BY NEGROES IN CHICAGO FOUND; Aide Attributes This to Rise of Educated Middle Class | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/city-youth-plight-shown-to-mayor-task-force-reports-76800-jobless.html | CITY YOUTH PLIGHT SHOWN TO MAYOR; Task Force 'Reports 76,800 Jobless or on Part Time | True | By Charles G Bennett | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hinojosa-scores-on-three-mounts-jockey-has-17th-victor-in-7-days.html | HINOJOSA SCORES ON THREE MOUNTS; Jockey Has 17th Victor in 7 Days Jimmull First | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/all-that-glittered-was-for-sale.html | All That Glittered Was for Sale | True | The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/murray-is-coach-of-year.html | Murray Is Coach of Year | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/lifeguard-requirement-eased.html | Lifeguard Requirement Eased | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/cuba-tells-un-raid-came-from-us-soil.html | CUBA TELLS U.N. RAID CAME FROM U.S. SOIL | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/2-unionists-and-gambler-deny-us-tax-charges.html | 2 Unionists and Gambler Deny U.S. Tax Charges | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gop-leader-blocks-jersey-senate-call.html | G.O.P. LEADER BLOCKS JERSEY SENATE CALL | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/textile-concern-sets-stock-split-extra-dividend-also-planned-by.html | TEXTILE CONCERN SETS STOCK SPLIT; Extra Dividend Also Planned by American Enka Corp. | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/genesco-registers-offering.html | Genesco Registers Offering | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/adair-to-manage-toronto.html | Adair to Manage Toronto | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/tresh-is-named-rookie-of-the-year-yank-gets-13-of-20-votes-in.html | Tresh Is Named Rookie of the Year; Yank Gets 13 of 20 Votes in American League Poll | True | By John Drebinger | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gop-finds-cuba-caused-defeats-crisis-cost-20-candidates-victory.html | G.O.P. FINDS CUBA CAUSED DEFEATS; Crisis Cost 20 Candidates Victory, Parley Is Told | True | By Cabell Phillips Special To The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/25000-grant-by-mosler.html | $25,000 Grant by Mosler | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/france-will-lend-mona-lisa-to-us.html | FRANCE WILL LEND 'MONA LISA' TO U.S. | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/south-korea-buys-un-bond.html | South Korea Buys U.N. Bond | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/two-girls-missing-in-fire-at-south-carolina-college.html | Two Girls Missing in Fire At South Carolina College | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/96-million-sought-by-jewish-appeal-goal-for-1963-presented-at.html | 96 MILLION SOUGHT BY JEWISH APPEAL; Goal for 1963 Presented at National Conference | True | By Irving Spiegel | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/farewell-to-worth-street.html | Farewell to Worth Street | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/central-america-gets-phone-study-un-financing-analysis-of.html | CENTRAL AMERICA GETS PHONE STUDY; U.N. Financing Analysis of Communications Problems | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gibraltar-is-building-to-draw-more-tourists-official-says.html | Gibraltar Is Building to Draw More Tourists, Official Says | True | By Werns Bamberger | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/illegal-meat-coloring-is-laid-to-two-concerns.html | Illegal Meat Coloring Is Laid to Two Concerns | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hawaiian-volcano-erupts.html | Hawaiian Volcano Erupts | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/construction-equipment-encroaches-on-traffic-lanes.html | Construction Equipment Encroaches on Traffic Lanes | True | The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/cyril-m-tribur-49-boy-scouts-official.html | CYRIL M. TRIBUR, 49, BOY SCOUTS OFFICIAL | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/emergency-board-on-weather-urged.html | EMERGENCY BOARD ON WEATHER URGED | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/new-pulp-works-slated-in-canada-aluminum-company-ltd-to-build-unit.html | NEW PULP WORKS SLATED IN CANADA; Aluminum Company, Ltd., to Build Unit at Kitimat | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/india-aid-protested-in-lisbon.html | India Aid Protested in Lisbon | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/volume-of-new-stock-offerings-expected-to-show-a-rise-soon-upturn.html | Volume of New Stock Offerings Expected to Show a Rise Soon; UPTURN FORECAST IN NEW OFFERINGS | True | By Eileen Shanahan | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bridge-opening-bid-stirs-dispute-but-close-figuring-reigns.html | Bridge:; Opening Bid Stirs Dispute, But Close Figuring Reigns | True | By Albert H. Morehead | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/wajda-scores-at-pawtucket-after-spill-in-previous-race.html | Wajda Scores at Pawtucket After Spill in Previous Race | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/end-of-catholic-caricature-credited-to-kennedy-image.html | End of Catholic Caricature Credited to Kennedy Image | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/ralph-t-benedict.html | RALPH T. BENEDICT | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/st-peters-defeats-manhattan-five-in-garden-peacocks-score-65to52.html | St. Peter's Defeats Manhattan Five in Garden; PEACOCKS SCORE 65-TO-52 VICTORY St. Peter's Triumphs Over Manhattan With 2d-Half Rally Led by Kehoe | True | By Louis Effrat | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sidelights-business-outlook-held-brighter.html | Sidelights; Business Outlook Held Brighter | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/parfitt-stars-for-english-in-cricket-in-australia.html | Parfitt Stars for English In Cricket in Australia | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/no-plan-favored-for-ellis-island-ideas-at-senate-hearing-arouse.html | NO PLAN FAVORED FOR ELLIS ISLAND; Ideas at Senate Hearing Arouse Little Interest | True | By David Anderson | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/civic-center-to-cost-165-million-planned-for-city-hall-area-167.html | Civic Center to Cost 165 Million Planned For City Hall Area; 167 MILLION ASKED FOR CIVIC CENTER | True | By Martin Arnold | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/crane-men-score-citys-100-fines-say-levy-aimed-at-easing-congestion.html | CRANE MEN SCORE CITY'S $100 FINES; Say Levy Aimed at Easing Congestion Is Unrealistic Seek Means of Relief ONE BUILDER PAYS $8,000 Law Costs Several Others Say $5,000 City Aide Calls It Needed Deterrent | True | By Dennis Duggan | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/tv-cyrano-de-bergerac-rostands-classic-presented-on-hallmark-some.html | TV: 'Cyrano de Bergerac'; Rostand's Classic Presented on 'Hallmark' Some of Hooker's Lines Rewritten | True | By Jack Gould | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/donald-w-jenkins.html | DONALD W. JENKINS | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/vocalist-from-wales-at-the-plaza-shirley-bassey-is-in-persian-room.html | Vocalist From Wales at the Plaza; Shirley Bassey Is in Persian Room for a 4-Week Stand | True | By Milton Esterow | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/venezuela-ore-plan-given-at-meeting.html | VENEZUELA ORE PLAN GIVEN AT MEETING | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/pope-surprises-council-by-visit-lauds-prelates-at-sessions-last.html | POPE SURPRISES COUNCIL BY VISIT; Lauds Prelates at Session's Last Business Meeting | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/israelis-approve-decision-on-monk-newspapers-say-rejection-of-right.html | ISRAELIS APPROVE DECISION ON MONK; Newspapers Say Rejection of Right as Jew Is 'Just' | True | By W. Granger Blair Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/orphans-given-money-for-christmas-spree-at-macys.html | Orphans Given Money for Christmas Spree at Macy's | True | The New York Times (by Carl T. Gossett Jr.) | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hofstra-is-cement-bowl-choice-over-west-chester-state-today-garille.html | Hofstra Is Cement Bowl Choice Over West Chester State Today; Garille, Kosens and Zoia Set to Lead Dutchmen Rams Base Hopes on Iacone | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bidwell-no-tax-cheat-jury-told-in-second-trial.html | Bidwell No Tax Cheat, Jury Told in Second Trial | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/soviet-firm-on-fund-stand.html | Soviet Firm on Fund Stand | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/week-expected-to-see-best-auto-output-of-62.html | Week Expected to See Best Auto Output of '62 | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mcnamara-leaves-monday.html | McNamara Leaves Monday | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/tray-or-linen-will-aid-hostess-during-holidays.html | Tray or Linen Will Aid Hostess During Holidays | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS. ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/union-of-cabin-aides-pickets-twa-units.html | UNION OF CABIN AIDES PICKETS T.W.A. UNITS | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/us-tourist-office-is-opened-in-paris.html | U.S. TOURIST OFFICE IS OPENED IN PARIS | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/moroccans-cast-big-charter-vote-turnout-indicates-approval-of-kings.html | MOROCCANS CAST BIG CHARTER VOTE; Turnout Indicates Approval of King's Proposal | True | Special to The New York Times. | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/harlem-river-drive-to-close.html | Harlem River Drive to Close | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/new-routes-listed-in-ind-emergency-caused-by-flooding.html | New Routes Listed In IND Emergency Caused by Flooding | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bonds-governments-continue-advance-long-end-of-list-holds-firm-tone.html | Bonds: Governments Continue Advance; LONG END OF LIST HOLDS FIRM TONE Municipal Movement From Syndicate Quickens Corporate Trade Brisk | True | By H.j. Maidenberg | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/food-news-persimmons-sweet-fruit-can-be-served-plain-filled-with.html | Food News: Persimmons; Sweet Fruit Can Be Served Plain, Filled With Pineapple Ice or in Pie | True | By June Owen | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/group-proposes-pier-amenities-plans-seek-to-smooth-way-for-arriving.html | GROUP PROPOSES PIER AMENITIES; Plans Seek to Smooth Way for Arriving Passengers | True | By John P. Callahan | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/painting-midtown-curb-at-hydrants-is-planned.html | Painting Midtown Curb At Hydrants Is Planned | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/syndicate-method-of-financing-used-widely-by-realty-leader-variety.html | Syndicate Method of Financing Used Widely by Realty Leader; Variety of Big Transactions Highlight Stormy Career of Louis J. Glickman | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/french-rebels-in-same-prison.html | French Rebels in Same Prison | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/jet-belt-will-let-man-step-out-of-craft-in-space-astronaut-could.html | Jet Belt Will Let Man Step Out of Craft in Space; Astronaut Could Assemble, Inspect or Repair Vehicle With Patented Device | True | By Stacy V. Jones Special To The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/new-general-foods-unit-set.html | New General Foods Unit Set | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/kick-explodes-fireworks-in-youths-hip-pocket.html | Kick Explodes Fireworks In Youth's Hip Pocket | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/father-escorts-miss-callaway-at-her-nuptials-she-is-wed-to-richard.html | Father Escorts Miss Callaway At Her Nuptials; She Is Wed to Richard Samuel Whitesell Jr. in Dallas Church | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/art-picasso-linoleum-cuts-on-view-morgan-library-also-has-a-fine.html | Art: Picasso Linoleum Cuts on View; Morgan Library Also Has a Fine Display | True | By Stuart Preston | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/beauty-put-first-in-vermont.html | Beauty Put First in Vermont | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/stocks-are-mixed-in-a-dull-market-average-rises-by-005-but-declines.html | STOCKS ARE MIXED IN A DULL MARKET; Average Rises by 0.05, but Declines Exceed Gains-- Oil Issues Are Strong TURNOVER IS 3,900,000 G.M. and Jersey Standard Set New Highs-- Aircraft List Generally Weak | True | By John J. Abele | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/appeal-delivered-to-us.html | Appeal Delivered to U.S. | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/rca-vice-president-for-news-appointed.html | R.C.A. Vice President For News Appointed | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/poletti-flying-to-moscow-to-see-russians-on-fair.html | Poletti Flying to Moscow To See Russians on Fair | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/man-found-dead-in-office.html | Man Found Dead in Office | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/1100-births-a-year-linked-to-artificial-conception.html | 1,100 Births a Year Linked To Artificial Conception | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/index-of-commodity-prices-fell-01-thursday-to-806.html | Index of Commodity Prices Fell 0.1 Thursday, to 80.6 | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mrs-leslie-taylor-to-wed.html | Mrs. Leslie Taylor to Wed | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/titans-threatened-by-lastplace-finish-meet-resurgent-bills-here.html | Titans, Threatened by Last-Place Finish, Meet Resurgent Bills Here Today; SCRABIS AWAITING BACKFIELD START Green, Grosscup of Titans Nursing Injuries Browns Visit Giants Tomorrow | True | By Deane McGowen | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/collins-gets-66-for-133-total-to-lead-by-3-shots-in-florida.html | Collins Gets 66 for 133 Total To Lead by 3 Shots in Florida | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/addis-beats-katz-in-opening-round-kent-also-gains-in-squash.html | ADDIS BEATS KATZ IN OPENING ROUND; Kent Also Gains in Squash Racquets Trials Here | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/polaris-readiness-record-hailed-by-navy-secretary.html | Polaris Readiness Record Hailed by Navy Secretary | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/psychologists-join-protest-on-tv-show.html | PSYCHOLOGISTS JOIN PROTEST ON TV SHOW | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/us-colleges-to-aid-300-more-africans.html | U.S. COLLEGES TO AID 300 MORE AFRICANS | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sir-philip-nichols-diplomat-in-prague-and-the-hague.html | Sir Philip Nichols, Diplomat In Prague and The Hague | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sometimes-it-rains-in-arcady.html | Sometimes It Rains in Arcady | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mitchell-newburgh-aide-arrested-in-bribery-case-figure-in-relief.html | Mitchell, Newburgh Aide, Arrested in Bribery Case; Figure in Relief Dispute Accused of Requesting $20,000 for Rezoning | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/4-racers-die-in-fire-that-destroys-van.html | 4 RACERS DIE IN FIRE THAT DESTROYS VAN | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/railroad-labor-takes-new-tack-in-opposition-to-merger-move-rail.html | Railroad Labor Takes New Tack In Opposition to Merger Move; RAIL UNIONS SHIFT MERGER ASSAULT | True | By John M. Lee | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/education-board-seeks-free-hand-new-bill-to-ask-legislature-for.html | EDUCATION BOARD SEEKS FREE HAND; New Bill to Ask Legislature for Fiscal Autonomy | True | By Leonard Buder | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/dip-in-us-employes-reported.html | Dip in U.S. Employes Reported | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/ewbank-landry-renamed-senior-bowl-team-coaches.html | Ewbank, Landry Renamed Senior Bowl Team Coaches | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bobo-newsom-colorful-pitcher-for-24-years-dies-in-florida.html | Bobo Newsom, Colorful Pitcher For 24 Years, Dies in Florida; Right-Hander Served With 9 Major League Clubs in Long Baseball Career | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/chinas-attack-indian-accord-with-pakistan-is-seen-as-key-to.html | After China's Attack; Indian Accord With Pakistan Is Seen As Key to Real Defense of Subcontinent | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/2-teenagers-steal-cars-to-keep-their-girl-friends.html | 2 Teen-Agers Steal Cars To Keep Their Girl Friends | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/track-fight-flares-anew-as-colleges-threaten-to-deny-facilities-to.html | Track Fight Flares Anew as Colleges Threaten to Deny Facilities to A.A.U.; NEW BODY TO GO ON WITH ITS PROGRAM Federation Says A.A.U. Has Repudiated Coalition Plan for Control of Track | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/toys-for-needy-wanted-at-stadium-tomorrow.html | Toys for Needy Wanted At Stadium Tomorrow | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/stocks-in-london-narrowly-mixed-indexes-split-government-bonds-also.html | STOCKS IN LONDON NARROWLY MIXED; Indexes Split Government Bonds Also Irregular | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hearings-on-strike-issues-start-as-citys-drivers-resume-work.html | Hearings on Strike Issues Start As City's Drivers Resume Work | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/young-man-weds-barefoot-while-shoes-are-repaired.html | Young Man Weds Barefoot While Shoes Are Repaired | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/varley-gutta.html | Varley Gutta | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/allstar-football-teams.html | All-Star Football Teams | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/adenauer-agrees-to-quit-late-in-63-coalition-is-set-chancellor.html | ADENAUER AGREES TO QUIT LATE IN '63; COALITION IS SET; Chancellor Reaches Accord With the Free Democrats to Re-Form Government ERHARD PROBABLE HEIR Aged Leader's Own Party Convinces Him a Decision on Retiring Is Vital | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/printers-reject-offer-by-papers-warn-of-strike-here-today-against-4.html | PRINTERS REJECT OFFER BY PAPERS; Warn of Strike Here Today Against 4 of 9 Publishers Mediators Stand By | True | By Peter Kihss | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/moves-are-mixed-in-cotton-trade-futures-close-65-cents-a-bale-down.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 65 Cents a Bale Down to 40 Up | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/death-law-seen-aimed-at-negroes-puerto-ricans-also-victims-state.html | DEATH LAW SEEN AIMED AT NEGROES; Puerto Ricans Also Victims, State Panel Told Here | True | By Leonard E. Ryan | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/the-specifics-of-unemployment.html | The Specifics of Unemployment | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/weeks-offerings-expected-to-rise-total-of-391000000-in-new-issues.html | WEEK'S OFFERINGS EXPECTED TO RISE; Total of $391,000,000 in New Issues Is Scheduled | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/atomic-power-plant-to-use-marine-base-marines-to-share-base-with.html | Atomic Power Plant To Use Marine Base; MARINES TO SHARE BASE WITH ATOMS | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/young-democrats-set-goals.html | Young Democrats Set Goals | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/middle-south-makes-unit-head-a-director.html | Middle South Makes Unit Head a Director | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/tv-writer-seeks-to-stir-viewers-dale-wasserman-discusses-some-of.html | TV WRITER SEEKS TO STIR VIEWERS; Dale Wasserman Discusses Some of His Projects | True | By Richard F. Shepard | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/colleges-warned-of-a-2year-surge-examination-board-predicts-50-rise.html | COLLEGES WARNED OF A 2-YEAR SURGE; Examination Board Predicts 50% Rise in Applications During 1964 and 1965 STAFF INCREASES URGED 1,507,000 Total Enrollment Forecast for 1965-66 on Basis of Three Studies | True | By Fred M. Hechinger | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/common-market-to-vie-for-trade-european-official-warns-of-combat-in.html | COMMON MARKET TO VIE FOR TRADE; European Official Warns of 'Combat' in Negotiations | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/premiums-in-cuba-trade-dip.html | Premiums in Cuba Trade Dip | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/miss-dorothy-mazur-will-be-wed-dec-29.html | Miss Dorothy Mazur Will Be Wed Dec. 29 | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/school-for-deaf-elects.html | School for Deaf Elects | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/joint-usbritish-test.html | Joint U.S.-British Test | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/judith-hagerman-engaged-to-wed-stanley-baldwin-skidmore-alumna-is.html | Judith Hagerman Engaged to Wed Stanley Baldwin; Skidmore Alumna Is Fiancee of Harvard Medical Student | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/at-baltimore.html | At Baltimore | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/jersey-deer-season-to-open.html | Jersey Deer Season to Open | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/childs-furniture-from-sweden-is-simple-sturdy-and-unadorned-new.html | Child's Furniture From Sweden Is Simple, Sturdy and Unadorned; New Shop Devoted to Designs Made Just for Young | True | By Rita Reif | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/us-forests-allow-higher-timber-cut.html | U.S. FORESTS ALLOW HIGHER TIMBER CUT | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/a-date-that-will-live-in-infamy-is-marked-with-solemn-services.html | A Date That 'Will Live in Infamy' Is Marked With Solemn Services | True | The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/whos-afraid-of-mr-struelens.html | Who's Afraid of Mr. Struelens? | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/kind-words-for-peking-portugals-capital-angry-over-goa-cheers-red.html | Kind Words for Peking; Portugal's Capital, Angry Over Goa, Cheers Red China's Invasion of India | True | By Paul Hofmann Special To The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mrs-h-fritsch-sr.html | MRS. H. FRITSCH SR. | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/foreign-affairs-the-atom-gap-in-nato-ii-illogic.html | Foreign Affairs; The Atom Gap in NATO: II Illogic | True | By C.l. Sulzberger | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/at-los-angeles.html | At Los Angeles | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/party-faces-shift-in-massachusetts-kennedys-bolster-control-begin.html | PARTY FACES SHIFT IN MASSACHUSETTS; Kennedys Bolster Control Begin Reorganization | True | By John H. Fenton Special To The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/nancy-davis-fiancee-of-yale-law-student.html | Nancy Davis Fiancee Of Yale Law Student | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/seaway-to-lakes-closes-for-winter.html | SEAWAY TO LAKES CLOSES FOR WINTER | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/new-general-manager-named-by-pierre-hotel.html | New General Manager Named by Pierre Hotel | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/graeme-howard-ford-aide-dead-led-international-division-exgm-vice.html | GRAEME HOWARD, FORD AIDE, DEAD; Led International Division Ex-G.M. vice President | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/french-reds-are-barred-from-key-assembly-body.html | French Reds Are Barred From Key Assembly Body | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mcbride-stops-westphal-in-7th-round-at-hamburg.html | McBride Stops Westphal In 7th Round at Hamburg | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/west-germany-plans-a-loan.html | West Germany Plans a Loan | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/brothers-ask-right-to-acquire-raceway.html | BROTHERS ASK RIGHT TO ACQUIRE RACEWAY | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/shelley-winters-will-be-honored-at-dec-18-lunch-actress-to-receive.html | Shelley Winters Will Be Honored At Dec. 18 Lunch; Actress to Receive First Histadrut Woman of the Year Award | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/judge-endorsed-upstate.html | Judge Endorsed Upstate | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/eisenhower-sees-overdependence-on-federal-help-tells-nam-members.html | EISENHOWER SEES OVERDEPENDENCE ON FEDERAL HELP; Tells N.A.M. Members They Also Count Too Much on Government Spending ADMINISTRATION SCORED Efforts to Take Over Duties of Congress Seen General Joins Cadets in Song | True | By Foster Hailey | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/shifts-irregular-on-grain-market-trading-is-active-export-buying.html | SHIFTS IRREGULAR ON GRAIN MARKET; Trading is Active Export Buying Supports Prices | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gannett-employees-benefit.html | Gannett Employes Benefit | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/nebraska-works-overtime-to-get-ready-for-miami.html | Nebraska Works Overtime To Get Ready for Miami | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/eleven-us-airlines-reduce-net-losses.html | Eleven U.S. Airlines Reduce Net Losses | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mrs-louise-rogers.html | MRS. LOUISE ROGERS | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/22-allamericans-fit-one-mold-mckinnon-griffing-and-20-others-get.html | 22 All-Americans Fit One Mold; McKinnon, Griffing and 20 Others Get Look Awards | True | By Robert L. Teague | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/stasiuk-waived-out-of-loop.html | Stasiuk Waived Out of Loop | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/transport-news-race-head-picked-lifeboat-committee-names-howard-for.html | TRANSPORT NEWS: RACE HEAD PICKED; Lifeboat Committee Names Howard for 1963 Event | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/money.html | Money | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/irene-papas-here-to-promote-film-greekmade-electra-opens-dec-17-at.html | IRENE PAPAS HERE TO PROMOTE FILM; Greek-Made 'Electra' Opens Dec. 17 at Beekman | True | By Howard Thompson | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mrs-varian-appointed-by-village-art-center.html | Mrs. Varian Appointed By Village Art Center | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/church-leaders-will-speak-here-friends-of-world-council-to-hear-3.html | CHURCH LEADERS WILL SPEAK HERE; Friends of World Council to Hear 3 at Meeting | True | By John Wicklein | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/at-new-york.html | At New York | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/latin-bank-seeking-to-expand-its-capitalization-by-a-billion-dillon.html | Latin Bank Seeking to Expand Its Capitalization by a Billion; Dillon Approves | True | By Edward T. O'Toole Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/new-episcopal-bishop-john-melville-burgess.html | New Episcopal Bishop; John Melville Burgess | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/czech-party-official-likens-albanians-to-nazis.html | Czech Party Official Likens Albanians to Nazis | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/labor-market-rise-for-hudson-county-seen-over-4-years.html | Labor Market Rise For Hudson County Seen Over 4 Years | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hofstra-evaluates-art-from-a-bronze-to-a-goya-maybe.html | Hofstra Evaluates Art From a Bronze To a Goya (Maybe) | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/to-freshen-rolls.html | To Freshen Rolls | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/savannah-strike-upheld-by-union-walkout-by-29-engineers-on-atom.html | SAVANNAH STRIKE UPHELD BY UNION; Walkout by 29 Engineers on Atom Ship Now Official | True | By George Horne | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/adoulas-regime-in-congo-shaken-by-censure-vote-justice-minister-is.html | ADOULA'S REGIME IN CONGO SHAKEN BY CENSURE VOTE; Justice Minister Is Assailed as Opposition Grows U.N. Plan Threatened | True | By J. Anthony Lukas Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/barring-of-philippines-five-from-rio-tourney-appealed.html | Barring of Philippines Five From Rio Tourney Appealed | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/books-and-authors-new-world-war-i-book.html | Books and Authors; New World War I Book | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/brazils-deteriorating-finances-and-rising-inflation-worry-us.html | Brazil's Deteriorating Finances And Rising Inflation Worry U.S; Kennedy Administration Fears Leftists May Force Goulart Government to Turn to Totalitarian Solutions | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/pastan-manuel.html | Pastan Manuel | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/beverage-control-chief-to-quit-post-in-jersey.html | Beverage Control Chief To Quit Post in Jersey | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/yemen-recovery-vowed-by-prince-hassan-calls-revolt-work-of-egyptian.html | YEMEN RECOVERY VOWED BY PRINCE; Hassan Calls Revolt Work of 'Egyptian Invaders' | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/commodities-world-sugar-price-drops-in-sharpest-in-more-than-2.html | Commodities: World Sugar Price Drops In Sharpest in More Than 2 Weeks; COPPER AND LEAD ALSO SHOW A DIP Potatoes and Wool Tops Advance as Hides and Cottonseed Oil Fall | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/revolving-credit-is-obtained.html | Revolving Credit Is Obtained | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/frances-loewenguth-quartet-play-as-one-man-at-town-hall.html | France's Loewenguth Quartet Play as One Man at Town Hall | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/joseph-f-hanley-lawyer-here-69-chief-assistant-prosecutor-in.html | JOSEPH F. HANLEY, LAWYER HERE, 69; Chief Assistant Prosecutor in Brooklyn in 1940 Dies | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/molloy-shotputters-score-in-schoolboy-carnival-here.html | Molloy Shot-Putters Score In Schoolboy Carnival Here | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/soviet-calls-anew-for-talks-on-us-bases-near-it-area.html | Soviet Calls Anew for Talks On U.S. Bases Near It Area | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/eastern-colleges-to-hold-judo-tourney-at-newark.html | Eastern Colleges to Hold Judo Tourney at Newark | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/railway-report.html | RAILWAY REPORT | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/e-freeman-pearce.html | E. FREEMAN PEARCE | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/linotype-maker-reports-216-net-mergenthaler-consolidates-electric.html | LINOTYPE MAKER REPORTS $2.16 NET; Mergenthaler Consolidates Electric Autolite Results for First Time in '62 | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/lester-j-loh-67-executive-of-advertising-agency-here.html | Lester J. Loh, 67, Executive Of Advertising Agency Here | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/richarson-harney-discuss-yankee-stars-63-salary.html | Richarson, Harney Discuss Yankee Star's '63 Salary | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/auction-ends-era-at-dress-concern-buyers-snap-up-antiques-as.html | AUCTION ENDS ERA AT DRESS CONCERN; Buyers Snap Up Antiques as Loehmann's in Brooklyn Goes Out of Existence | True | By Sanka Knox | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/city-museum-asks-16000-to-stop-vandalism-extra-guards-are-sought-11.html | City Museum Asks $16,000 to Stop Vandalism; Extra Guards Are Sought 11 Other Agencies Offer Budget Estimates | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/east-german-major-flees.html | East German Major Flees | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/costa-rican-head-foresees-more-trouble-from-castro.html | Costa Rican Head Foresees More Trouble From Castro | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/wednesday-film-party-to-assist-project-hope.html | Wednesday Film Party To Assist Project Hope | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/neutrals-win-point-at-geneva-meeting.html | NEUTRALS WIN POINT AT GENEVA MEETING | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/5-plays-sold-out-for-the-holidays-christmas-week-promises-to-be.html | 5 PLAYS SOLD OUT FOR THE HOLIDAYS; Christmas Week Promises to Be Busy on Broadway | True | By Louis Calta | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/dawson-gilchrist-chosen.html | Dawson, Gilchrist Chosen | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/barbara-bakutis-married.html | Barbara Bakutis Married | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/britain-opposes-skybolt-decision-fears-strain-on-defense-and-blow.html | BRITAIN OPPOSES SKYBOLT DECISION; Fears Strain on Defense and Blow to Atom-Arms Power if U.S. Gives Up Missile | True | Special to The New York Times. | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/renewal-of-milk-price-control-ordered-for-monday-in-jersey.html | Renewal of Milk Price Control Ordered for Monday in Jersey | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/33-korean-orphans-give-song-program.html | 33 KOREAN ORPHANS GIVE SONG PROGRAM | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/msgr-mc-lankau.html | MSGR. M.C. LANKAU | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/6-air-raid-sirens-silent-in-citys-monthly-test.html | 6 Air Raid Sirens Silent In City's Monthly Test | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/charles-g-brode.html | CHARLES G. BRODE | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/con-ed-shifts-proposed-plant-from-east-side-to-queens-site.html | Con Ed Shifts Proposed Plant From East Side to Queens Site | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/greentree-leads-tuxedo-in-court-tennis-here-30.html | Greentree Leads Tuxedo In Court Tennis Here, 3-0 | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/music-five-iconoclasts-20thcentury-works-led-by-schuller.html | Music: Five Iconoclasts; 20th-Century Works Led by Schuller | True | By Harold C. Schonberg | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sen-neuberger-warns-tv-over-tobacco-advertising.html | Sen. Neuberger Warns TV Over Tobacco Advertising | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/records-by-military-bands-will-help-cultural-center.html | Records by Military Bands Will Help Cultural Center | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/australia-names-team-next-week-laver-and-emerson-slated-to-defend.html | AUSTRALIA NAMES TEAM NEXT WEEK; Laver and Emerson Slated to Defend Davis Cup | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/peduzzi-wins-first-lap-of-argentine-road-race.html | Peduzzi Wins First Lap Of Argentine Road Race | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/snow-cancels-turf-cards.html | Snow Cancels Turf Cards | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gusts-in-city-whip-flurries-of-snow.html | GUSTS IN CITY WHIP FLURRIES OF SNOW | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/nehru-implies-bargaining-with-china-is-in-progress-nehru-indicates.html | Nehru Implies Bargaining With China Is in Progress; NEHRU INDICATES BARGAINING IS ON | True | Special to The New York Times. | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/rusk-to-visit-ireland-dec-16.html | Rusk to Visit Ireland Dec. 16 | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/pace-five-hopes-to-find-a-home-college-expecting-to-acquire-land.html | Pace Five Hopes to Find a Home; College Expecting to Acquire Land Near Brooklyn Bridge | True | By Michael Strauss | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/kennedy-gives-a-token-to-aides-in-cuba-crisis.html | Kennedy Gives a Token To Aides in Cuba Crisis | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mcgovern-victory-certified.html | McGovern Victory Certified | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/exge-aide-tells-of-destroying-data.html | EX-G.E. AIDE TELLS OF DESTROYING DATA | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/john-casey-jr-46-of-young-rubicam.html | JOHN CASEY JR., 46, OF YOUNG & RUBICAM | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mark-guilder-and-pound-firm-cruzeiro-and-swiss-franc-dip.html | Mark, Guilder and Pound Firm; Cruzeiro and Swiss Franc Dip | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/gas-slows-attempt-to-save-37-miners-rescuers-in-mine-slowed-by.html | Gas Slows Attempt To Save 37 Miners; RESCUERS IN MINE SLOWED BY FUMES | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/son-to-mrs-wh-thoens.html | Son to Mrs. W.H. Thoens | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/walter-k-mmillan.html | WALTER K. M'MILLAN | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/excursions-by-air-get-15-discount.html | EXCURSIONS BY AIR GET 15% DISCOUNT | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/grain-elevator-given-away.html | Grain Elevator Given Away | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/jg-taylor-spink-of-sporting-news-publisher-and-chairman-of-bible-of.html | J.G. TAYLOR SPINK OF SPORTING NEWS; Publisher and Chairman of 'Bible of Baseball' Dies | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/capital-will-see-margot-fonteyn.html | CAPITAL WILL SEE MARGOT FONTEYN | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/president-visits-sac-command-post-is-briefed-at-atomic-strike.html | PRESIDENT VISITS SAC COMMAND POST; Is Briefed at Atomic Strike Headquarters on Tour of Defense Facilities | True | By Tom Wicker Special To The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/katanga-denounced-by-un-for-expelling-italian-consul.html | Katanga Denounced by U.N. For Expelling Italian Consul | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/liverpool-futures.html | LIVERPOOL FUTURES | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/expense-account-rules-spur-mail-to-tax-service.html | Expense Account Rules Spur Mail to Tax Service | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/the-adenauer-era-nears-its-end.html | The Adenauer Era Nears Its End | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/dip-in-mutual-shares-sighted.html | Dip in Mutual Shares Sighted | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/vietnamese-fight-to-defend-vital-charcoal-route-villages-of-rebels.html | Vietnamese Fight to Defend Vital Charcoal Route; Villages of Rebels Attacked to Divert Raids on Convoy | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/episcopal-church-to-install-negro-is-massachusetts-suffragan-is.html | EPISCOPAL CHURCH TO INSTALL NEGRO; A Massachusetts Suffragan Is Consecrated Today | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/hoad-and-rosewall-triumph.html | Hoad and Rosewall Triumph | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/chinese-rail-sabotage-seen.html | Chinese Rail Sabotage Seen | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/manhattan-beats-ccny-in-swim-on-relay-triumph.html | Manhattan Beats C.C.N.Y. In Swim on Relay Triumph | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/soviet-extends-campaign-on-art-criticism-of-avantgarde-spreads-to.html | SOVIET EXTENDS CAMPAIGN ON ART; Criticism of Avant-Garde Spreads to Provinces | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/semiglass-handball-court-to-be-dedicated-here-today.html | Semi-Glass Handball Court To Be Dedicated Here Today | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/letters-to-the-times-civil-defense-drills-discharge-of-teacher.html | Letters to The Times; Civil Defense Drills Discharge of Teacher Refusing to Participate Questioned | True | ALGERNON D. BLACK, | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/london-smog-deaths-reach-100-as-4day-blanket-finally-lifts.html | London Smog Deaths Reach 100 As 4-Day Blanket Finally Lifts | True | Special to The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/prices-soarinig-in-brazil.html | Prices Soarinig in Brazil | True | By Juan de Onis Special To The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/state-department-names-new-public-affairs-aide.html | State Department Names New Public Affairs Aide | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/bermuda-beats-jerseyans-in-goodwill-golf-playoff.html | Bermuda Beats Jerseyans In Goodwill Golf Playoff | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/us-experts-doubt-rise-in-soviet-aid-to-cuba.html | U.S. Experts Doubt Rise in Soviet Aid to Cuba | True | By Tad Szulc Special To The New York Times | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/isidore-funt-dead-father-of-candid-camera-creator.html | Isidore Funt Dead; Father Of 'Candid Camera' Creator | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/leatherneck-ball-held-at-americana.html | Leatherneck Ball Held at Americana | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/sixteam-league-approved.html | Six-Team League Approved | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/woman-gets-2-years-in-london-spy-case.html | WOMAN GETS 2 YEARS IN LONDON SPY CASE | True | Special to The New York Times. | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/john-b-glenn-banker-is-dead-a-mexican-government-adviser.html | John B. Glenn, Banker, Is Dead; A Mexican Government Adviser | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/soviet-exhorts-propagandists.html | Soviet Exhorts Propagandists | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/cabaret-license-denied-new-club-city-withholds-it-as-state-grants.html | CABARET LICENSE DENIED NEW CLUB; City Withholds It as State Grants 'Playboy' Liquor | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/an-illegal-strike-ends.html | An Illegal Strike Ends | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/syracuse-choice-in-ucla-game-orange-also-to-have-edge-in-weight-on.html | SYRACUSE CHOICE IN U.C.L.A. GAME; Orange Also to Have Edge in Weight on Coast Today | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/us-sends-syria-silk-vaccine.html | U.S. Sends Syria Silk Vaccine | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/airline-opposes-merger-decision-american-hits-cab-ruling-against.html | AIRLINE OPPOSES MERGER DECISION; American Hits C.A.B. Ruling Against Joining Eastern | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/griffith-125-to-retain-title-against-fernandez-tonight-champion-to.html | Griffith 12-5 to Retain Title Against Fernandez Tonight; CHAMPION TO RELY ON EDGE IN SPEED Griffith Is Favored to Keep Welterweight Crown in Las Vegas 15-Rounder | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/macmillan-rebukes-acheson-on-speech-macmillan-gives-acheson-rebuke.html | Macmillan Rebukes Acheson on Speech; MACMILLAN GIVES ACHESON REBUKE | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/congo-bars-ellender-return-senator-to-visit-kenya-next.html | Congo Bars Ellender Return; Senator to Visit Kenya Next | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/break-in-main-cuts-6th-avenue-subway-main-break-cuts-6th-ave-subway.html | Break in Main Cuts 6th Avenue Subway; MAIN BREAK CUTS 6TH AVE. SUBWAY | True | By Ralph Katz | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/mahlers-9th-led-by-sir-john-barbirolli.html | Mahler's 9th Led by Sir John Barbirolli | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/central-synagogue-honors-its-cantor-for-25th-year.html | Central Synagogue Honors Its Cantor for 25th Year | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/ferraro-scores-a-pimlico-triple-leading-riders-total-at-339.html | FERRARO SCORES A PIMLICO TRIPLE; Leading Rider's Total at 339 Twinighter, $20.40, Wins | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/soviet-exhibit-open-in-sudan.html | Soviet Exhibit Open in Sudan | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/594-students-forego-a-meal-to-aid-negroes-sent-north.html | 594 Students Forego a Meal To Aid Negroes Sent North | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/housing-edict-held-deficient-by-banker.html | HOUSING EDICT HELD DEFICIENT BY BANKER | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/durham-is-coach-of-year.html | Durham Is Coach of Year | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/another-kennedy-to-move-to-the-georgetown-section.html | Another Kennedy to Move to the Georgetown Section | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-08 | 1962-12-08 | https://www.nytimes.com/1962/12/08/archives/jacques-caputo.html | JACQUES CAPUTO | True | | 1990-07-13 | RE0000482709 | RE0000482709 | | | |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lewis Galantiere | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/algerians-to-supply-gas-for-heating-and-cooking-in-british-homes.html | Algerians to Supply Gas for Heating and Cooking in British Homes; ALGERIA TO WARM BRITONS WITH GAS New Type More Efficient Council Head Sees Ben Bella 'Town Gas' to be Mixed | True | By Gene Smiththe New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/uneasy-exchange-of-plays-from-new-york-french-fry-surrealistic-play.html | UNEASY EXCHANGE OF PLAYS; From New York French Fry Surrealistic Play | True | By Jean-Pierre Lenoir | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-indispensable-role-of-private-welfare-a-statement-by-the.html | THE INDISPENSABLE ROLE OF PRIVATE WELFARE; A Statement by the Commissioners of the Public Welfare Services | True | JAMES R.DUMPSON New York City Commissioner of WelfareGEORGE K.WYMAN State Commissioner of Social Welfare | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/broadways-heyday-the-great-white-way.html | Broadway's Heyday; THE GREAT WHITE WAY: | True | By Lewis Funke | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/our-family-tree.html | Our Family Tree | True | By William W. Howells | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/iceage-relics-in-sunshine-state-young-and-old-join-hunt-for-fossils.html | ICE-AGE RELICS IN SUNSHINE STATE; Young and Old Join Hunt for Fossils At Florida Sites Fossils Underfoot Growds of Diggers Prehistoric Museum | True | By Gayle Blair | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/apathy-assailed-in-massachusetts-prosecutor-disgusted-at-states.html | APATHY ASSAILED IN MASSACHUSETTS; Prosecutor 'Disgusted at State's 'Moral Climate' | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/atom-power-near-in-a-rural-region-reactor-is-receiving-fuel-in.html | ATOM POWER NEAR IN A RURAL REGION; Reactor Is Receiving Fuel in Central Minnesota | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/louise-perlmutter-engaged-to-marry.html | Louise Perlmutter Engaged to Marry | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jersey-assesses-freeholder-idea-revision-plan-would-alter.html | JERSEY ASSESSES FREEHOLDER IDEA; Revision Plan Would Alter Century-Old Set-Up | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/benefit-for-orphanage.html | Benefit for Orphanage | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/season-will-see-an-upsurge-of-the-cotillion-18century-craze-will.html | Season Will See an Upsurge of the Cotillion; 18-Century 'Craze' Will Spark Four Debutante Balls | True | By Philip H. Doughertybradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/art-that-widened-the-popular-vision-the-popular-vision.html | Art That Widened the Popular Vision; The Popular Vision | True | By E.p. Richardson | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/two-travelers-in-europea-seer-of-sights-a-reveler-in-gossip.html | Two Travelers in Europe--a Seer of Sights, a Reveler in Gossip | True | By Robert Halsband | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/anita-bishansky-fiancee.html | Anita Bishansky Fiancee | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/outlook-held-good-for-construction.html | OUTLOOK HELD GOOD FOR CONSTRUCTION | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/unlisted-stocks-rose-last-week-trading-termed-active-index-up-177.html | UNLISTED STOCKS ROSE LAST WEEK; Trading Termed Active-- Index Up 1.77 Points No Stand Taken Toy Issues Down | True | By Alexander R. Hammer | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/harvey-school-to-be-assisted-at-theater-fete-event-at-oliver-jan-5.html | Harvey School To Be Assisted At Theater Fete; Event at 'Oliver!' Jan. 5 Is Planned to Benefit Scholarship Fund | True | Bela Cseh | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/joint-sales-gain-in-export-trade-mother-hen-method-helps-big-and.html | JOINT SALES GAIN IN EXPORT TRADE; 'Mother Hen' Method Helps Big and Small Concerns Mother Hen's Services JOINT SALES GAIN IN EXPORT TRADE Method Is Recommended Rewards for Parent | True | By Philip Shabecoff | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/letters-to-the-editor-the-state-of-education-a-reply-correction.html | Letters to the Editor; The State of Education A Reply Correction | True | KENNETH E.EBLE.RICHARD HOFSTADTER.GEORGE E.WELLWARTH.FRANCIS H.HORN. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/pictures-in-pairs-stereo-birds-patterns-in-current-exhibits.html | PICTURES IN PAIRS; Stereo, Birds, Patterns In Current Exhibits Interest in Stereo Stalking His Prey MINOX CONTEST WINNERS EXHIBITS LENS TEST CHART HALF-FRAME PRINTS CLUB CENTENNIAL LENS ACCESSORIES SCHOLARSHIP SPORTS PICTURES EXPERIMENTAL MATERIAL AWARDS ON TOUR ZOOM MOVIE CAMERA REFLEX CAMERAS MOTOR-DRIVE CAMERA SELF-CONTAINED LIGHT LIGHT CONVERSION HOMETOWN PRESS PHOTOS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/oliver-twist-sings-for-his-supper.html | Oliver Twist Sings for His Supper | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/vote-set-on-bond-issue-for-woodbridge-schools.html | Vote Set on Bond Issue For Woodbridge Schools | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/directors-credo-on-how-a-good-acting-style-is-attained-devotion-to.html | DIRECTOR'S CREDO; On How a Good Acting Style Is Attained Devotion to Principle A DIRECTOR'S CREDO Behavior Patterns | True | By Robert Lewis | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/us-aids-tenants-in-buying-homes-helping-lowincome-groups-under-two.html | U.S. AIDS TENANTS IN BUYING HOMES; Helping Low-Income Groups Under Two Programs Acts Under New Programs | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/school-libraries-to-be-surveyed-8-special-projects-planned-over.html | SCHOOL LIBRARIES TO BE SURVEYED; 8 Special Projects Planned Over 5-Year Period | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/nancy-olken-betrothed-to-dr-donald-feldman.html | Nancy Olken Betrothed To Dr. Donald Feldman | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/leaping-over-the-language-barrier-new-group-seeks-to-aid-visitors.html | LEAPING OVER THE LANGUAGE BARRIER; New Group Seeks to Aid Visitors From Abroad, but It Wonders How Pilot Program "Universal Language" The American Way Professional Translators OVER THE BARRIER Esperantist Greeters | True | By Robert Dunphygeorge Zimbel | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-river-span-link-between-beacon-and-newburgh-to-be-8th-hudson-to.html | NEW RIVER SPAN; Link Between Beacon and Newburgh To Be 8th Hudson Toll Crossing Interstate Link Toll Undecided Four Crews Access for Motorists | True | By George Zimbelgeorge Zimbel | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/shared-quicksand-our-reality-is-infirm-says-pinter-as-his-plays.html | SHARED QUICKSAND; Our Reality Is Infirm, Says Pinter, As His Plays Probe Silences Haunted by Questions Revealing Insights Listening for Silences Into the Unknown | True | By Howard Taubman | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/us-retail-stores-climb-in-number-outlets-rose-38-above-61-reaching.html | U.S. RETAIL STORES CLIMB IN NUMBER; Outlets Rose 3.8% Above '61, Reaching a New High Furniture Gains | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/foreign-concerns-here-prefer-american-decor-to-their-own-nature-of.html | Foreign Concerns Here Prefer American Decor to Their Own; Nature of Competition FOREIGN CONCERNS PREFER U.S. DECOR | True | By Edmond J.bartnett | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/1000-building-products-are-listed-in-new-guide.html | 1,000 Building Products Are Listed in New Guide | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-world-of-stamps-christmastide-has-its-philatelic-rewards.html | THE WORLD OF STAMPS; Christmastide Has Its Philatelic Rewards Constant Need 'CITATION' ALBUM DEVELOPMENT FRENCH ART RIGHTS OF MAN NOBEL WINNERS FAMOUS BUILDINGS | True | By David Lidman | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/clues-to-the-enigma-called-castro-the-cuban-leader-is-a-complex.html | Clues to the Enigma Called Castro; The Cuban leader is a complex personality driven by his vision of his role in history. The Enigma Called Castro | True | By Tad Szulc | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/riegel-picks-chief-executive.html | Riegel Picks Chief Executive | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/ramapo-to-vote-on-school-bonds-9320000-program-covers-five-new.html | RAMAPO TO VOTE ON SCHOOL BONDS; $9,320,000 Program Covers Five New Buildings | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/student-of-law-becomes-fiance-of-carol-klenke-william-burrow-jr-of.html | Student of Law Becomes Fiance Of Carol Klenke; William Burrow Jr. of Yale to Wed Student at Manhattanville | True | Special to The New York TimesGittings | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/portrait-of-the-russian-as-a-diplomat-three-soviet-negotiators-in.html | Portrait of the Russian as a Diplomat; THREE SOVIET NEGOTIATORS IN THREE MOODS Russians as Diplomats | True | By Fred Charles Ikle | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/around-the-garden-withhold-plant-fertilizer-seed-catalogues-snow.html | AROUND THE GARDEN; Withhold Plant Fertilizer Seed Catalogues Snow Fences Gift Plants On Cones | True | By Joan Lee Faustroche | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/botanical-garden-plans-holiday-fete.html | Botanical Garden Plans Holiday Fete | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Standard Flashlight | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/aides-named-for-ball-here-at-the-astor-international-fete-is-set.html | Aides Named For Ball Here At the Astor; International Fete Is Set for Dec. 27 | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-of-coins-as-to-the-crash-in-rare-silver-dollar-values-millions.html | NEWS OF COINS; As to the Crash in 'Rare' Silver Dollar Values Millions Into Bullion | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/dance-honoring-un-unit-to-be-held-here-wednesday.html | Dance Honoring U.N. Unit To Be Held Here Wednesday | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jersey-pupils-to-attend-assembly-in-red-bank.html | Jersey Pupils to Attend Assembly in Red Bank | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/park-ave-tower-opened-by-bank-bank-headquarters-is-newest-park.html | PARK AVE. TOWER OPENED BY BANK; Bank Headquarters Is Newest Park Avenue Skyscraper PARK AVE. TOWER OPENED BY BANK | True | By Thomas W. Ennis;alex Langley | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/marital-troubles-in-labors-house-seven-years-after-the-historic.html | Marital Troubles in Labor's House; Seven years after the historic merger, A.F.L.-C.I.O unity still stops at the hyphen. As a result, personal and jurisdictional rivalries aggravate the new challenges to labor. Labor's Marital Troubles | True | By A.h. Raskin | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/laskygrossman.html | Lasky--Grossman | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/12story-apartments-rise-in-clearwater-beach-fla.html | 12-Story Apartments Rise In Clearwater Beach, Fla. | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/emily-finlay-engaged.html | Emily Finlay Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rq-merrifield-fiance-of-roberta-spajewski.html | R.Q. Merrifield Fiance Of Roberta S.Pajewski | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/man-its-great-to-be-great.html | 'Man, It's Great To Be Great' | True | By Howard M.tuckner | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/finckensyers.html | Fincken--Syers | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/billie-in-berlin-performances-by-late-billie-holiday-in-germany.html | BILLIE IN BERLIN; Performances by Late Billie Holiday in Germany Turn up in New Album With Trio Prefer Overseas Amusing Lyrics | True | By John S.wilsoncamera Press (MARC SHARRATT) | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-world-of-music-belgian-government-ups-subsides-to-strengthen.html | THE WORLD OF MUSIC; Belgian Government Ups Subsides To Strengthen Its National Opera | True | By Ross Parmenter | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/sally-sandbank-engaged.html | Sally Sandbank Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rich-harvest-in-print-new-books-offer-ideas-and-guidance-on-growing.html | RICH HARVEST IN PRINT; New Books Offer Ideas and Guidance On Growing and Using Plants On Camellias Historical Gardens Clematis and Carnations | True | By Jack D. Sivercool | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/somber-lives-hedged-by-concrete-the-house-in-milan.html | Somber Lives, Hedged by Concrete; THE HOUSE IN MILAN. | True | By Otis K. Burger | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/son-keyes.html | SON KEYES | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/son-to-the-wj-willingers.html | Son to the W.J. Willingers | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/reports-on-business-conditions-in-us-new-york-chicago-san-francisco.html | Reports on Business Conditions in U.S.; New York Chicago San Francisco Boston Philadelphia Cleveland St. Louis Minneapolis Kansas City Richmond Atlanta Dallas | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/canadian-tourism-the-industrys-record-1962-revenues-stimulate-new.html | CANADIAN TOURISM; The Industry's Record 1962 Revenues Stimulate New Promotional Efforts Dollar Gap Long Range Pegging Expansion Abroad | True | By Charles J. Lazarus | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/lind-hweissman-planning-marriage.html | Lind H.Weissman Planning Marriage | True | Special to The New York TimesAltman-Pach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miniature-machining-data.html | Miniature Machining Data | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/girls-of-bishops-neck-the-seven-sisters.html | Girls of Bishop's Neck; THE SEVEN SISTERS. | True | By Thomas E.cooney | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/carlsonmorgan.html | Carlson--Morgan | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/robert-omara-to-wed-lucy-linn-robertson.html | Robert O'Mara to Wed Lucy Linn Robertson | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/kathleen-ltaft-engaged.html | Kathleen L.Taft Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/theater-party-on-jan-17-to-aid-mothers-home-never-too-late-benefit.html | Theater Party On Jan. 17 to Aid Mothers' Home; 'Never Too Late' Benefit to Help Washington Square Institution | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/louis-craca-fiance-of-joan-laprezioso.html | Louis Craca Fiance Of Joan Laprezioso | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/artist-speaks-karl-knaths-discusses-his-paintings-in-a-current.html | ARTIST SPEAKS; Karl Knaths Discusses his Paintings In a Current Retrospective Show Themes and Variations Provincetown Refuge | True | By John Canaday | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/letters-atlantic-air-fares-travel-agents-propose-a-450-package.html | LETTERS: ATLANTIC AIR FARES; Travel Agents Propose A \$450 Package, Using Non-Scheduled Lines Reduction UP IN THE AIR 'Perfectly Legal' GOOD CATCH HOW TO SEE SPAIN WELCOME MAT COMFORTABLE CARS FAMILY CAMPING | True | EWEN GILLIESHENRY BLOCK.BARRY KIRSCH.H.N.CLAUS.MRS. HENRY B.DANIELS.EDGAR R.JONES.Rev. A.J.TIMMONS. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/mrs-ri-levy-has-child.html | Mrs. R.I. Levy Has Child | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jersey-farmers-to-visit-europe-and-soviet-union.html | Jersey Farmers to Visit Europe and Soviet Union | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/mary-vmccoy-is-future-bride-of-ronald-lesko-trinity-college-student.html | Mary V.McCoy Is Future Bride Of Ronald Lesko; Trinity College Student and a Ph.D. Candidate at N.Y.U. Engaged | True | Bradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/records-bach-deluge-of-new-albums-is-dominated-by-a-joseph-szigeti.html | RECORDS: BACH; Deluge of New Albums Is Dominated By a Joseph Szigeti Recording Second Version Reinforced Bass From Munich Brighter Timbre | True | By Raymond Ericson | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-merchants-view-inadequate-inventories-appear-to-be-damaging.html | The Merchant's View; Inadequate Inventories Appear to Be Damaging Business of Many Retailers Effect on Apparel Poor Showings Noted Twin Problems Employment Dip Seen | True | By Herbert Koshetz | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/footnote-exhibition.html | FOOTNOTE: EXHIBITION | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/for-uniform-signs.html | FOR UNIFORM SIGNS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/beginners-projector-15-unit-has-essentials-for-simple-operation.html | BEGINNER'S PROJECTOR; \$15 Unit Has Essentials For Simple Operation Projection Range | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/patrons-named-for-film-benefit-aiding-2-groups-pal-and-unicef-to.html | Patrons Named For Film Benefit Aiding 2 Groups; PAL and UNICEF to Gain Next Sunday at 'Lawrence of Arabia' | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/between-sabbaticals-a-need-for-tension-in-the-middle-needs-time-off.html | BETWEEN SABBATICALS, A NEED FOR TENSION; In the Middle Needs Time Off | True | By Raymond Ericsonjack Manning | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/merger-muddle-cab-examiner-rejects-airline-pact-despite-views-of.html | MERGER MUDDLE; C.A.B. Examiner Rejects Airline Pact Despite Views of Board Chairman. Denial Expected Legalistic Viewpoint Still to Be Decided What Is a Monopoly? MERGER MUDDLE REFLECTS CONFLICTS IN C.A.B. Policy Statement Attitude Toward Shuttle A Stumbling Block Rate of Return The Opposition | True | By Paul J.c. Friedlander | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/to-the-art-editor-idlewild.html | TO THE ART EDITOR: IDLEWILD | True | ROBERT A.FROSCH.ADA LOUISE HUXTABLE. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/focus-on-freud-huston-analyzes-his-own-motivations-in-making-a.html | FOCUS ON 'FREUD'; Huston Analyzes His Own Motivations In Making a Psychiatric Biography The Man Within Real Alt Wien | True | By John Huston | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/howard-fink-to-marry-miss-sondra-shangold.html | Howard Fink to Marry Miss Sondra Shangold | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/treasure-chest-uses-of-translation-literal-or-lateral.html | Treasure Chest; Uses of Translation Literal or Lateral | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/barbara-m-bird-is-fiancee-of-lieut-robert-mclendon.html | Barbara M. Bird Is Fiancee Of Lieut. Robert McLendon | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-bank-will-replace-a-brooklyn-landmark.html | New Bank Will Replace A Brooklyn Landmark | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/at-the-un-13000000-words-a-year-the-high-cost-of-talk-at-the-un.html | At the U.N.-- 13,000,000 Words a Year; The high cost of talk at the U.N. takes the popular nicknames for that body-- 'Tower of Babble' and 'that debating society'--out of the joke department. At the U.N.-- 13,000,000 Words a Year | True | By Richard P.hunt | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/lease-renewals-said-to-be-strong-tenants-of-luxury-suites-in.html | LEASE RENEWALS SAID TO BE STRONG; Tenants of Luxury Suites in Manhattan Usually Stay On in Their Buildings NEW STRUCTURES HURT The Spurt in Construction Has Flooded Market With Apartments Almost Total Success Some Move to Larger Suites | True | By Dennis Duggan | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/works-of-100-us-artists-shown-at-phillips-academy.html | Works of 100 U.S. Artists Shown at Phillips Academy | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/open-house-plan-is-used-in-resales-resales-spurred-by-open-house.html | 'Open House' Plan Is Used in Resales; RESALES SPURRED BY 'OPEN HOUSE' | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-spaulding-and-a-physician-to-be-married-teacher-at-howard-and.html | Miss Spaulding And a Physician To Be Married; Teacher at Howard and Dr.Oscar J.Moore Jr. Become Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/census-provides-study-of-oddities-58-women-in-state-earn-living-as.html | CENSUS PROVIDES STUDY OF ODDITIES; 58 Women in State Earn Living as Sailors | True | By Warren Weaver Jr. Special To The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/producers-raise-their-steel-use-tool-fields-9month-gain-exceeded.html | PRODUCERS RAISE THEIR STEEL USE; Tool Field's 9-Month Gain Exceeded Only by Autos Took 6% of Total | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/patricia-simpson-fiancee.html | Patricia Simpson Fiancee | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/sothebys-strives-for-a-new-record-business-is-just-fine-at-the.html | Sotheby's Strives For a New Record; Business is just fine at the worlds No.1 art trading post ($24,000,000 last year). Sotheby's Strives | True | By Kenneth Allsop | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/gallery-openings-museum-exhibits.html | GALLERY OPENINGS, MUSEUM EXHIBITS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/esther-molinoff-and-a-physician-to-wed-dec30-philadelphia-teacher.html | Esther Molinoff And a Physician To Wed Dec.30; Philadelphia Teacher Is the Fiancee of Dr. Stanley M.Vickers | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/sentimental-songs-for-scrooge-by-styne.html | SENTIMENTAL SONGS FOR SCROOGE BY STYNE | True | By John P.shanley | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/odds-and-ends.html | ODDS AND ENDS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/ethical-culture-society-plans-fete-on-saturday.html | Ethical Culture Society Plans Fete on Saturday | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/buying-offices-plan-for-spring-fashions.html | BUYING OFFICES PLAN FOR SPRING FASHIONS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/australia-expects-larger-space-role.html | AUSTRALIA EXPECTS LARGER SPACE ROLE | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/scraftoncohen.html | Scrafton--Cohen | True | | 1990-07-- | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/pamela-pmoffett-prospective-bride.html | Pamela P.Moffett Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-of-the-rialto-prince-producer-is-preparing-projects-for-this.html | NEWS OF THE RIALTO: PRINCE; Producer Is Preparing Projects For This Season and Next | | By Lewis Funkeivan Massarbert Mittlemanmartha Swope (BLACK STAR) | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/li-catholics-plan-project-of-foster-homes-for-aging.html | L.I. Catholics Plan Project Of Foster Homes for Aging | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/city-eases-task-of-its-suppliers-vendor-service-office-set-up-by.html | CITY EASES TASK OF ITS SUPPLIERS; Vendor Service Office Set Up by Purchase Chief | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/burton-weinbaum-to-marry-joyce-saxe-1958-debutante.html | Burton Weinbaum to Marry Joyce Sixe, 1958 Debutante | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/industrial-group-elects-chief.html | Industrial Group Elects Chief | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jean-ellen-schettino-prospective-bride.html | Jean Ellen Schettino Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/cerebral-palsy-aide-named.html | Cerebral Palsy Aide Named | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/print-sale-brings-4500.html | PRINT SALE BRINGS $4,500 | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-airlines-are-not-financially-sick.html | 'THE AIRLINES ARE NOT FINANCIALLY SICK' | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/hotel-group-elects-head.html | Hotel Group Elects Head | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/lynn-walz-is-betrothed.html | Lynn Walz Is Betrothed | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/td-quinn-to-wed-miss-mary-hoynes.html | T.D. Quinn to Wed Miss Mary Hoynes | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/fete-on-jan5-to-aid-pleasantville-school.html | Fete on Jan.5 to Aid Pleasantville School | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-yorks-100-neediest-cases-fiftyfirst-annual-appeal-new-york.html | NEW YORK'S 100 NEEDIEST CASES; FIFTY-FIRST ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES NEW YORK CITY'S HUNDRED NEEDIEST CASES FIFTY-FIRST ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FIFTY-FIRST ANNUAL APPEAL | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/exciting-documentaries-two-recent-telecasts-show-how-well-tv-covers.html | EXCITING DOCUMENTARIES; Two Recent Telecasts Show How Well TV Covers Reality Effect | True | By Jack Gould | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/polleylord.html | Polley--Lord | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/dredging-starts-on-bahama-tract-2000-residential-lots-to-be.html | DREDGING STARTS ON BAHAMA TRACT; 2,000 Residential Lots to Be Provided at Newport Much Sand Removed Manhasset Suites Open | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/christmas-ball-planned-friday-at-sheratoneast.html | Christmas Ball Planned Friday at Sheraton-East | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/curb-on-poll-tax-ratified-by-jersey.html | CURB ON POLL TAX RATIFIED BY JERSEY | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/hifi-cabinets-for-stereo-sets-placement-doubling.html | HI-FI: CABINETS FOR STEREO SETS; Placement Doubling | True | By A.l.seligsonalex Polgnant | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-portable-tv-recorder.html | New Portable TV Recorder | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/family-marking-adoption-story-policeman-gives-16-years-of-love-to.html | FAMILY MARKING ADOPTION STORY; Policeman Gives 16 Years of Love to Unwanted Child | True | By Jack Roth | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/wilder.html | Wilder | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-nutcracker-returns-to-the-new-york-city-center-soviet-acclaim.html | 'THE NUTCRACKER' RETURNS TO THE NEW YORK CITY CENTER; SOVIET ACCLAIM The Balanchine Style Excites Russians Unique | True | By Allen Hughesfred Fehl | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/recent-openings.html | Recent Openings | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/gordonburstein.html | Gordon--Burstein | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/aluminum-prices-at-market-level-cut-in-ingot-is-said-to-meet-the.html | ALUMINUM PRICES AT MARKET LEVEL; Cut in Ingot Is Said to Meet the 'World' Quotations ALUMINUM PRICES AT MARKET LEVEL Structure Honeycombed Output Reduced | True | By Kenneth S.smith | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | True | By A.h.weiler | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-teacher-in-residence-these-horned-islands.html | A Teacher In Residence; THESE HORNED ISLANDS. | True | By Murray Polner | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/among-the-new-books-for-the-younger-readers-library-prayers-from-a.html | Among the New Books for the Younger Readers' Library; PRAYERS FROM THE ARK. For Ages 10 and Up. | True | Illustration by M. Sisek For (THIS IS ISRAEL.) | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/3-jewish-leaders-to-get-yeshiva-university-awards.html | 3 Jewish Leaders to Get Yeshiva University Awards | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/red-star-over-china-in-apogee-red-star-over-china.html | Red Star Over China in Apogee; Red Star Over China | True | By Michael Lindsay | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/susan-weigang-engaged.html | Susan Weigang Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/john-chervokas-fiance-of-miss-roseanna-conti.html | John Chervokas Fiance Of Miss Roseanna Conti | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/gifts-are-listed-by-white-house-residents-of-new-york-are-art-and.html | GIFTS ARE LISTED BY WHITE HOUSE; Residents of New York Are Art and Furniture Donors | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/shipments-show-rise-for-structural-steel.html | Shipments Show Rise For Structural Steel | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/post-college-to-install-hoxie-as-its-president.html | Post College to Install Hoxie as Its President | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/theater-party-to-help-denver-jewish-hospital.html | Theater Party to Help Denver Jewish Hospital | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/in-brief-orchestra.html | IN BRIEF: ORCHESTRA | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/christmas-sales-to-hit-6-billion-that-includes-50000000-for-trees.html | CHRISTMAS SALES TO HIT 6 BILLION; That Includes $50,000,000 for Trees Alone | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/life-and-times-of-a-political-hellraiser-from-montana-yankee-from.html | Life and Times of a Political Hell-Raiser From Montana; YANKEE FROM THE WEST. | True | By Cabell Phillips | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/carolyn-fheeg-to-be-the-bride-of-roger-oneill-exstudent-in-london.html | Carolyn F.Heeg To Be the Bride Of Roger O'Neill; Ex-Student in London Engaged to Aide of a Jersey Ad Agency | True | Bradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/marymount-group-sets-dec28-dance.html | Marymount Group Sets Dec.28 Dance | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-negro-group-a-big-sales-field-middle-class-with-buying-power.html | NEW NEGRO GROUP A BIG SALES FIELD; Middle Class With Buying Power Rises in Midwest NEW NEGRO GROUP A BIG SALES FIELD Negro Market Saturated | True | By Damon Stetson Special To the New York Times. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/summit-meeting-master-drawings-from-chatsworth-from-impression.html | SUMMIT MEETING; Master Drawings From Chatsworth-- From Impressionism to the Present Trump Hands Landscape and Figure Murch's Paintings Collages Work in Progress | True | By Stuart Preston | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-native-hollies-adaptable-and-decorative-varieties-solve-many.html | THE NATIVE HOLLIES; Adaptable and Decorative Varieties Solve Many Landscape Problems Food for Birds Flowering Habits Many Types | True | By Harry W.denglerwalter Fischer, G.e. Rossner | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/liquor-industry-expects-big-year-holiday-season-seen-as-one-of-the.html | LIQUOR INDUSTRY EXPECTS BIG YEAR; Holiday Season Seen as One of the Best in History Consumption Up Record Foreseen | True | By James J. Nagle | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/southern-influx-to-city-analyzed-census-bureau-says-negro-women.html | SOUTHERN INFLUX TO CITY ANALYZED; Census Bureau Says Negro Women Lead Migration | True | By Will Lissner | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/reformist-barbs-printed-by-city-municipal-library-offers-article-by.html | REFORMIST BARBS PRINTED BY CITY; Municipal Library Offers Article by Party Figure | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/serve-at-your-pleasure-serve-cont-sweetened-whipped-cream.html | Serve at Your Pleasure; Serve (Cont.) SWEETENED WHIPPED CREAM | True | By Craig Claiborne | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-little-bit-north-in-historic-south-carolina-next-objective.html | A LITTLE BIT NORTH IN HISTORIC SOUTH CAROLINA; Next Objective Frigate Reminder Other Sites in Area | True | By James Walkerclemson News Bureau | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tenant-sets-a-lock-for-parking-space-tenants-may-lock-own-parking.html | Tenant Sets a Lock For Parking Space; Tenants May Lock Own Parking Space No Recourse to Police | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rhode-island-seeks-aid-to-curb-doctors.html | RHODE ISLAND SEEKS AID TO CURB DOCTORS | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-time-has-come-to-take-another-look-at-ourselves-the-time-has.html | The Time Has Come to Take Another Look at Ourselves; The Time Has Come | True | By Ashley Montagu | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/life-traced-back-27-billion-years-carnegie-institution-reports.html | LIFE TRACED BACK 2.7 BILLION YEARS; Carnegie Institution Reports Finding Chemical Evidence | True | By Robert C. Toth Special To the New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/water-problems-worry-michigan-state-survey-of-supply-and-needs.html | WATER PROBLEMS WORRY MICHIGAN; State Survey of Supply and Needs Urged at Meeting | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/betsey-fordyce-will-be-married-to-david-miller-drew-graduate.html | Betsey Fordyce Will Be Married To David Miller; Drew Graduate Student Fiancee of a Rutgers Accounting Alumnus | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/in-and-out-of-books-nobel-prize.html | IN AND OUT OF BOOKS; Nobel Prize | True | By Lewis Nichols | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/student-is-fiance-of-hope-hutchins.html | Student Is Fiance Of Hope Hutchins | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/builder-paints-room-sizes-on-floors-of-model-home.html | Builder Paints Room Sizes On Floors of Model Home | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/triangle-players-to-open-thursday.html | TRIANGLE PLAYERS TO OPEN THURSDAY | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/search-for-an-ideal-playground.html | Search for An Ideal Playground | True | By Ann P. Eliasberg | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/son-to-mrs-twblake.html | Son to Mrs. T.W.Blake | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/brooklyn-museum-to-give-luncheon.html | Brooklyn Museum To Give Luncheon | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/matter-of-policy.html | | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/do-shutout-bids-really-work-blackwood-raises-some-questions-about.html | DO SHUT-OUT BIDS REALLY WORK?; Blackwood Raises Some Questions About Pre-Emptives QUESTION ANSWER | True | By Albert H.morehead | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/cuba-what-was-and-might-have-been-our-policy-in-the-castro-takeover.html | CUBA: WHAT WAS AND MIGHT HAVE BEEN; Our Policy in the Castro Take-Over Is Criticized by an Ex-Ambassador Cuba | True | By Adolf A.berle | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/atom-expert-to-assist-israel.html | Atom Expert to Assist Israel | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/barbados-tourism-buoyed-up-by-water-sports-tourist-center-schools.html | BARBADOS TOURISM BUOYED UP BY WATER SPORTS; Tourist Center Schools for Divers No Monkey Business The Preliminaries Cost of Instruction | True | By Theodore S.sweedykostich From Monkmeyer | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/when-his-honor-turns-out-to-be-a-man-without-honor-the-corrupt.html | When His Honor Turns Out to Be a Man Without Honor; THE CORRUPT JUDGE. | True | By Estes Kefauver | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/builders-of-machine-tools-are-cheered-as-new-order-volume-picks-up.html | Builders of Machine Tools Are Cheered as New Order Volume Picks Up; OUTLOOK IS BRIGHT IN MACHINE TOOLS Orders Surge on Optimism and New Tax Allowances Machine Tool Builders Cheered as Order Volume Increases TAX ALLOWANCES AND OPTIMISM AID October Total $61,150,000, Against $50,100,000 for September Japanese Expanding Trend Defined Standard Operations | True | By William M. Freeman | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/prosperity-and-peace-prosperity-and-peace.html | Prosperity And Peace; Prosperity and Peace | True | By Murray Rossant | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/house-built-of-steel-panels-displayed-in-yorktown-heights-prototype.html | House Built of Steel Panels Displayed in Yorktown Heights; Prototype Home Made of Steel Is Opened in Yorktown Heights Forced-Air Heating System | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/messingeralbert.html | Messinger--Albert | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/east-harlem-bank-reminds-its-patrons-of-the-color-and-flavor-of-the.html | East Harlem Bank Reminds Its Patrons of the Color and Flavor of the Caribbean | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/linda-ann-grean-prospective-bride.html | Linda Ann Grean Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/womens-home-to-be-assisted-at-theater-fete-presbyterian-group-to.html | Women's Home To Be Assisted At Theater Fete; Presbyterian Group to Receive Proceeds at 'Little Me' on Jan. 8 | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/science-marches-on.html | Science Marches On | True | Compiled by Harold M. Schmeck Jr. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/blattnergoodman.html | Blattner--Goodman | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/womens-federation-to-benefit-thursday.html | Women's Federation To Benefit Thursday | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/holiday-trimming-garden-evergreens-can-be-fashioned-into-wreaths.html | HOLIDAY TRIMMING; Garden Evergreens Can Be Fashioned Into Wreaths, Roping and Swags Cedar and Pine Tie a Ribbon | True | By Rhoda S.maxwelle.j. Cyr | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/ocala-setting-pace-as-thoroughbred-center-3000-thoroughbreds.html | OCALA SETTING PACE AS THOROUGHBRED CENTER; 3,000 Thoroughbreds Transport a Problem Tourist Lure | True | By C.e.wright | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/fight-is-pressed-on-common-cold-scientists-report-gains-but-see-no.html | FIGHT IS PRESSED ON COMMON COLD; Scientists Report Gains, but See No Early Breakthrough | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/touristseye-view-of-red-china.html | Tourist's-Eye View Of Red China | True | Photographs and text by John Massey-Stewart | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/paper-production-rate-rises.html | Paper Production Rate Rises | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/principals-comments-on-decision.html | PRINCIPALS COMMENTS ON DECISION | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/life-managers-dinner-due.html | Life Managers Dinner Due | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/dual-banking-centennial-is-set-but-it-should-be-spelled-duel.html | Dual Banking Centennial Is Set, But It Should Be Spelled Duel; CENTURY CLOSING FOR DUAL BANKING Foe of All State Banks Total of Banks Grows | True | By Edward T. O'Toole | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/cultural-foundation-sets-fete-thursday.html | Cultural Foundation Sets Fete Thursday | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/public-enemy-number-one-dillinger.html | Public Enemy Number One; DILLINGER: | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/other-books-of-the-week-art-architecture-history-war-miscellaneous.html | Other Books Of the Week; ART, ARCHITECTURE HISTORY, WAR MISCELLANEOUS RELIGION Other Books SELF-HELP SOCIOLOGY TRAVEL, ADVENTURE | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/5-dance-events-starting-dec-22-to-aid-hospital-series-of-benefits.html | 5 Dance Events, Starting Dec. 22, To Aid Hospital; Series of Benefits Will Raise Funds for St. Vincent's, Harrison | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/cornelia-mortati-engaged-to-wed-frederick-bruno-eastchester-teacher.html | Cornelia Mortati Engaged to Wed Frederick Bruno; Eastchester Teacher Is Fiancee of Electrical Engineer on L.I. | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/design-for-art.html | Design for Art | True | By Elizabeth Sverbeyet | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-midtown-buildings-contain-both-offices-and-apartments-rents.html | New Midtown Buildings Contain Both offices and Apartments; Rents Based on Square Feet OFFICES INCLUDED IN NEW HOUSING | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-gerstmeyer-becomes-affianced.html | Miss Gerstmeyer Becomes Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/acoustics-again-philharmonic-hall-has-some-defects-but-also-has-a.html | ACOUSTICS AGAIN; Philharmonic Hall Has Some Defects, But Also Has a Poetry of Its Own Not That Bad Potential Greatness Thrilling Sight | True | By Harold C.schonbergjack Manning | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/82-million-voted-in-jersey-bonds-state-aide-says-71-school-issues.html | 82 MILLION VOTED IN JERSEY BONDS; State Aide Says 71 School Issues Passed in Year | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/testing-hollywood-bigscale-paytv-heads-for-movies-home-solvent.html | TESTING HOLLYWOOD; Big-Scale Pay-TV Heads For Movies' Home Solvent Gripers Wary Watchers | True | By Larry Glenn | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rosalyn-siegel-engaged-to-wed-jersey-lawyer-graduate-of-duke-and.html | Rosalyn Siegel Engaged to Wed Jersey Lawyer; Graduate of Duke and Harvey Halberstader to Marry in Spring | True | Special to The New York TimesMcCutcheon | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tool-makers-in-a-cyclical-field-with-most-companies-small-shares.html | Tool Makers in a Cyclical Field, With Most Companies Small; Shares Closely Held Not Growth Stocks TOOL COMPANIES IN CYCLICAL FIELD | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-of-tv-and-radio-women-are-dispensable-on-empireitems.html | NEWS OF TV AND RADIO; Women Are Dispensable On 'Empire'--Items | True | By Val Adams | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/rudesgold.html | Rudes--Gold | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | | |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/before-there-was-a-road-the-california-trail.html | Before There Was a Road; THE CALIFORNIA TRAIL: | True | By Hal Bridges | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/kingmaker-versus-king-a-question-of-choice.html | Kingmaker Versus King; A QUESTION OF CHOICE. | True | By P.albert Duhamel | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tourists-track-the-birds-to-arizona-guides-for-watches-wallsin.html | TOURISTS TRACK THE BIRDS TO ARIZONA; Guides for Watches Walls-In Aviaries Orioles and Flycatchers Local Outings | True | By Thomas B.lesurewilliam Peterson | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/harvard-placement-now-selfsustaining.html | HARVARD PLACEMENT NOW SELF-SUSTAINING | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/speeding-on-rise-on-rural-roads-62-average-in-state-put-at-486.html | SPEEDING ON RISE ON RURAL ROADS; '62 Average in State Put at 48.6 Miles an Hour | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tomorrows-countdown-countdown.html | Tomorrow's Countdown; Countdown | True | By Willy Ley | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Sam Shere | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/glickman-affair-shocks-investors-personal-financial-plight-of.html | GLICKMAN AFFAIR SHOCKS INVESTORS; Personal Financial Plight of Realty Company Head Is Depressing to Market HE RESIGNS UNDER FIRE Other Investment Concerns That Grew From Syndicates Fear Widespread Damage Company's History Given Companies Change Goal GLICKMAN AFFAIR SHOCKS INVESTORS | True | By Glenn Fowler | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/carol-sweber-engaged-to-wed-thomas-becker-connecticut-senior-and-a.html | Carol S.Weber Engaged to Wed Thomas Becker; Connecticut Senior and a Stockbroker Here Become Affianced | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/surrogate-moss-to-be-feted.html | Surrogate Moss to Be Feted | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/mary-l-gill-betrothed-to-william-t-fryer-3d.html | Mary L. Gill Betrothed To William T. Fryer 3d | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/oriental-war-on-plains-of-spain-boxer-revolt-filmed-by-bronston.html | ORIENTAL WAR ON PLAINS OF SPAIN; Boxer Revolt Filmed By Bronston Crew For '55 Days' Safety First Scenic Setting | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/advertising-clients-seen-in-stronger-role-they-are-expected-to-be.html | Advertising: Clients Seen in Stronger Role; They Are Expected to Be More Vocal as a Group Official of Nabisco Cites Challenges Facing Industry Change Is Seen 'Realistic Approach' Indignation Noted | True | By Peter Bart | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/irma-a-la.html | 'Irma' a la | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/capital-spending-shows-no-surge-despite-writeoff-and-tax-aid.html | Capital Spending Shows No Surge Despite Write-Off and Tax Aid | True | By Robert Metz | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/reynolds-metals-announces-curbing-made-of-aluminum.html | Reynolds Metals Announces Curbing Made of Aluminum | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/committee-aides-named-to-assist-at-quadrille-ball-germanistic.html | Committee Aides Named to Assist At Quadrille Ball; Germanistic Society Is Sponsoring Event at the Plaza on Jan. 11 | True | D'Arlene | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/final-arguments-slated-in-moot-court-competition.html | Final Arguments Slated In Moot Court Competition | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/bridges-sound-ideas-pickup-composers.html | BRIDGES SOUND IDEAS; Pick-Up Composers | True | By Richard F.shepard | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/heather-mcnulty-betrothed-to-john-joseph-reynolds-jr-son-to-mrspaul.html | Heather McNulty Betrothed To John Joseph Reynolds Jr.; Son to Mrs.Paul Marks | True | Jay Te Winburn Jr. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/nancy-turtle-engaged-to-ronald-e-rucker.html | Nancy Turtle Engaged To Ronald E. Rucker | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/paperbacks-africa-paperbacks.html | Paperbacks: Africa; Paperbacks | True | By Gwendolen M. Carterphotograph By Emil Schulthess | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/new-horizon-for-bird-watchers-big-nesting-site-found-deep-in.html | NEW HORIZON FOR BIRD WATCHERS; Big Nesting Site Found Deep in Florida's Myakka Park Permission Needed Retreat of Wildlife | True | By Marian Sorenson | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/michael-johnson-becomes-fiance-of-miss-swango-artist-and-designer-a.html | Michael Johnson Becomes Fiance Of Miss Swango; Artist and Designer and a Staff Correspondent of A.T. & T. to Wed | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/russian-group-to-raise-funds-at-le-bal-blanc-victims-of-communism.html | Russian Group To Raise Funds At Le Bal Blanc; Victims of Communism to Be Aided by Event at St.Regis Jan.12 | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/does-a-moral-vision-of-the-thirties-deserve-a-nobel-prize-moral.html | Does a Moral Vision of the Thirties Deserve a Nobel Prize?; Moral Vision Moral Vision Moral Vision | True | By Arthur Mizener | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/letters-dont-laugh-us-designs-where-to-look-waddle-or-wobble-at-the.html | Letters; 'DON'T LAUGH' U.S. DESIGNS WHERE TO LOOK WADDLE OR WOBBLE? AT THE FAIR Letters AUSTRALIA'S PEOPLE COUNCIL'S VIEW | True | WILLIAM SUNNERS.HENRY DREYFUSE.GARTH HUXTABLE, A.S.I.D.RUDY J. KIKEL.MARGUERITE CULLMAN.SENATOR DR.FELIX DITTMER.JAMES B.BLUME. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/hawaii-opens-her-heart-to-honeymooners-moonlight-rides-canoeing.html | HAWAII OPENS HER HEART TO HONEYMOONERS; Moonlight Rides Canoeing Meet Free Hula Shows | True | By Charles Turnermatson Lines | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/disks-and-books-definitions-with-narration.html | DISKS AND BOOKS; Definitions With Narration | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/upstate-upsurge-skiers-in-central-new-york-no-longer-must-travel.html | UPSTATE UPSURGE; Skiers in Central New York No Longer Must Travel Far to Enjoy Sport Four New Ones Modest Beginnings Western Developments New Jump | True | By Michael Strauss | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/of-two-paintersrivers-and-roth-variously-gifted-feeling-for-texture.html | OF TWO PAINTERS;RIVERS AND ROTH; Variously Gifted Feeling for Texture | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/aid-to-blind-rises-50.html | Aid to Blind Rises 50% | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-stevens-to-be-bride-may-nuptials-she-is-fiancee-of-thomas.html | Miss Stevens To Be Bride; May Nuptials; She Is Fiancee of Thomas Gannett Jr. | True | Special to The New York TimesHarding Glidden | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/the-week-in-finance-stock-market-continues-to-rise-gain-in-values.html | The Week in Finance; Stock Market Continues to Rise-- Gain in Values Since Oct. 23 Is 17%Improvement Noted Plan Announced The Week in Finance: Market Continues Rally for 6th Week | True | By Robert E.bedingfield | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/oilmen-praising-new-import-plan-most-segments-of-industry-term-the.html | OILMEN PRAISING NEW IMPORT PLAN; Most Segments of Industry Term the Recent Order a Vast Improvement PRODUCTION IS BASIS Quotas Linked to Output, Instead of Demand-- Some Dissents Are Voiced Total at 702,000 Most Oilmen Back NewImport Setup, But Some Dissent Different Allocations | True | By J.h. Carmical | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-vise.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Vise Trick Storing Paint Lubricate Screws | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jane-follett-nurse-plans-to-be-wed-scarsdale-girl-will-marry-gd.html | Jane Follett Nurse, Plans To Be Wed; Scarsdale Girl Will Marry G.D. Kelly | True | Special to The New York TimesGeorge T. Dickson | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/personality-a-builder-of-things-that-run-homers-latest-big-steel.html | Personality: A Builder of Things That Run; Homer's Latest: Big Steel Mill Slated for Bethlehem. Company's Capacity Nearly Doubled in His Presidency Solid Reasons Built Radio Sets A Home Workshop | True | By Richard Rutter | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/xmas-card-report-s-claus-gains-in-this-the-season-to-be-jolly.html | Xmas Card Report: S. Claus Gains; In this, the season to be jolly, Americans ho-ho along with the season's jol1y symbol. Xmas Card | True | By Herbert Mitgang | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/peter-kahn-to-wed-miss-tania-evnin.html | Peter Kahn to Wed Miss Tania Evnin | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-club-remembers-camera-groups-annual-show-evokes-the-period-of.html | A CLUB REMEMBERS; Camera Group's Annual Show Evokes The Period of Alfred Stieglitz Groups Join Forces Collector's Item Six-Year Feud Affable Painter | True | By Jacob Deschin | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/more-heat-rooms-can-be-warmed-with-electric-units.html | MORE HEAT; Rooms Can Be Warmed With Electric Units | True | By Bernard Gladstonemarkel Electric Co.e.l. Wiegand Co.electromode Co. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/lucy-becomes-president-as-the-new-head-of-a-big-tv-factory-lucille.html | Lucy Becomes President; As the new head of a big TV factory, Lucille Ball insists that she is no detail man, but instead limits herself to broad policy and broader comedy. Lucy Becomes President | True | By Gilbert Millstein | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/colorado-warming-up-for-ski-season-a-different-task.html | COLORADO WARMING UP FOR SKI SEASON; A Different Task | True | By Marshall Spragueunited Airlines | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/goldplated-keys-provide-extra-touch-at-new-suites.html | Gold-Plated Keys Provide Extra Touch at New Suites | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/this-is-the-aviators-land.html | This Is the Aviator's Land | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/vietnams-montagnards.html | Vietnam's 'Montagnards' | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jersey-is-warned-on-soil-depletion.html | JERSEY IS WARNED ON SOIL DEPLETION | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/news-and-notes-from-the-field-of-travel-mexico-ruins-bucks-county.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; MEXICO RUINS BUCKS COUNTY TOURS WELCOME STATIONS SPECIAL CRUISE TOURS FROM DENMARK SULLIVAN HALL OF FAME PACKAGE FOR SKIERS NEW CRUISE LINER FLIGHT-AUTO PACKAGE NATURE MUSEUM MEDITERRANEAN CRUISE BOAT-TRAIN TO NAPLES FLORIDA FOLKSINGING FREE TRIP TO MIAMI HERE AND THERE | True | A.F. Sozlo | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/medical-fund-cites-grants.html | Medical Fund Cites Grants | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/theirs-and-ours-foreign-films-forging-ahead-of-american-supermarket.html | THEIRS AND OURS; Foreign Films Forging Ahead of American Super-Market Films Speaking of Taste | True | By Bosley Crowther | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-carol-rosenblatt-engaged-to-biochemist.html | Miss Carol Rosenblatt Engaged to Biochemist | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/auric-sets-the-pace-general-manager-of-both-paris-operas-knocks.html | AURIC SETS THE PACE; General Manager of Both Paris Operas Knocks Wood As He Faces Critics Insouciance Personal Wit | True | By Henry Kamm | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-schoenbrun-engaged.html | Miss Schoenbrun Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/susan-ealtman-and-acmiller-will-be-married-museum-lecturer-and-a.html | Susan E.Altman And A.C.Miller Will Be Married; Museum Lecturer and a Construction Official Engaged to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/monument-al-issue-in-paris-and-london-the-french-view-the-sooty.html | Monumental Issue in Paris and London; THE FRENCH VIEW The sooty mantles worn by famous buildings in both cities have produced a great schism: 'whites' who want the buildings washed, 'blacks' who like them as they are. Monumental Issue | True | By P.e. Schneider | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/hilton-will-manage-a-hotel-in-caracas.html | HILTON WILL MANAGE A HOTEL IN CARACAS | True | Special to The New York Times. | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/no-relief-on-rails-most-carriers-are-raising-their-rates-by-10.html | NO RELIEF ON RAILS; Most Carriers Are Raising Their Rates By 10%. Amount of Former Tax Golden Opportunity Shot in the Arm One Good Result | True | By Ward Allan Howe | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/spark-of-the-second-industrial-revolution-it-is-the-electron-and.html | Spark of the Second, Industrial Revolution; It is the electron, and the technological changes it has wrought in our time are as nothing compared with the transformation it may bring in the future. Industrial Revolution | True | By Authur C.clarke | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/miss-holub-fiancee-of-william-crouse.html | Miss Holub Fiancee Of William Crouse | True | Special to The New York Times | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/chess-the-hour-of-decision.html | CHESS: THE HOUR OF DECISION | True | By Al Horowitz | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/christmas-sales-get-slow-start-but-retailers-are-holding-to-earlier.html | CHRISTMAS SALES GET SLOW START; But Retailers Are Holding to Earlier Forecasts of a Record Season WARM WEATHER CITED Longer Period for Shopping Than in 1961 Also Termed an Important Factor A Gloomier View Big Crowds Awaited CHRISTMAS SALES GET SLOW START West Coast Business Good | True | By Myron Kandel | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/economic-spotlight-vacancy-signs-spell-out-a-decline-in-an.html | Economic Spotlight; Vacancy signs spell out a decline in an indicator. Some figures for capital Spending are bright. Chrysler stock hit a fiveyear high. Consumers are still in a borrowing mood. Auto makers continue on their merry pace. | True | | 1990-07-13 | RE0000482731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000482733 | RE0000482733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/canners-spent-8600000-during-1961-for-research.html | Canners Spent $8,600,000 During 1961 for Research | True | | 1990-07-13 | RE0000482 731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000 482733 | RE0000 482733 |
| 1962-12-09 | 1962-12-09 | https://www.nytimes.com/1962/12/09/archives/jazz-festival-to-aid-un.html | Jazz Festival to Aid U.N. | True | | 1990-07-13 | RE0000482 731 | RE0000482731 | 1990-07-13 00:00:00 | RE0000 482733 | RE0000 482733 |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/sweden-cites-nobel-winners.html | Sweden Cites Nobel Winners | True | | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/rapid-technological-developments-mark-the-us-machine-tool-industry.html | Rapid Technological Developments Mark the U.S. Machine Tool Industry; SURGE IN ORDERS CHEERS BUILDERS Improved Business Outlook Contributes to Pickup Two Big Reasons Machine Tool Builders Cheered As Volume of New Orders Rises Foreign Orders Leveling Off Japanese Expanding Trend Defined | True | By William M. Freeman Special To the New York Times. | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/evaluating-an-authors-vision-of-the-thirties-nobel-prize-award-to.html | Evaluating an Author's Vision of the Thirties; Nobel Prize Award to John Steinbeck Is Appraised Melancholy Task 'Agitation of Wit' Two Kinds of Fiction Exploiting A Vein | True | By Arthur Mizener Special To the New York Times. New York. | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/cuban-maneuver-on-beach.html | Cuban Maneuver on Beach | True | | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/stevenson-article-defended-by-alsop.html | STEVENSON ARTICLE DEFENDED BY ALSOP | True | | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-week-in-finance-stock-market-continues-to-rise-gain-in-values.html | The Week in Finance; Stock Market Continues to Rise; Gain in Values Since Oct. 23 Is 17% Improvement Noted Common Sense Urged WEEK IN FINANCE: STOCKS RISE AGAIN | True | By Robert E. Bedingfield Special To the New York Times. | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/outbreak-stirs-fear-in-algeria-french-join-ben-bella-aides-to-bar.html | OUTBREAK STIRS FEAR IN ALGERIA; French Join Ben Bella Aides to Bar New Killings Called Isolated Incidents Confinement Asked | True | By Peter Braestrup Special To the New York Times. | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/62-and-64.html | '62 and '64 | True | | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/panel-criticizes-foreign-service-urges-sweeping-personnel-changes.html | PANEL CRITICIZES FOREIGN SERVICE; Urges Sweeping Personnel Changes to Aid Operations | True | By Max Frankel Special To the New York Times. | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/low-blow-taints-griffith-victory-referee-terms-it-accidental-but.html | LOW BLOW TAINTS GRIFFITH VICTORY; Referee Terms It Accidental but Questions Remain Struck Low Blow Fight Set in Japan | True | | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/hudson-pulp-gains-by-9-in-earnings-companies-issue-earnings-figures.html | Hudson Pulp Gains By 9% in Earnings; COMPANIES ISSUE EARNINGS FIGURES Farbwerke Hoechst A.G. | True | Special to The New York Times. | 1990-07-13 | RE0000482 720 | RE0000482720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/moscow-kremlin-seeks-to-cement-satellite-ties-and-thwart-communist.html | MOSCOW: Kremlin Seeks to Cement Satellite Ties And Thwart Communist China's Influence; Greater Problem Sharp Difference Two-Front War | True | By Harry Schwartz | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/negro-in-peace-corp-post.html | Negro in Peace Corp Post | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/nepal-extends-curbs.html | Nepal Extends Curbs | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/syrian-teachers-on-strike.html | Syrian Teachers on Strike | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-nation-on-t-and-e-on-us-economy-shift-in-reserves-skybolt.html | THE NATION; On 'T. and E.' On U.S. Economy Shift in Reserves Skybolt Scrapped | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/sports-of-the-times-the-handy-man-the-prize.html | Sports Of The Times; The Handy Man The Prize | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/chinese-pressure-on-neutrals-talk-charged-by-india-she-says-6.html | CHINESE PRESSURE ON NEUTRALS' TALK CHARGED BY INDIA; She Says 6 Nations Seeking Peace Have Been Given 'a Sort of Ultimatum' REDS BROADCAST CITED Statement on Radio Called Tough Review by Peking of Stand in Conflict Basis of Accusation Gesture of Conciliation Chinese Ask 'Clear Reply' CHINESE PRESSURE CHARGED BY INDIA | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/bonn-organizing-own-peace-corps.html | BONN ORGANIZING OWN PEACE CORPS | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-views-of-u-thant-british-concerned-over-his-reluctance-to.html | The Views of U Thant; British Concerned Over His Reluctance To Recognize Soviet Expansion Policy Dissatisfaction on Congo Economy Is Weakened | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/soaring-food-prices-in-spain-stir-alarm-among-workers.html | Soaring Food Prices in Spain Stir Alarm Among Workers | True | By Paul Hofmann Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/academy-head-defends-russian-tastes-in-art.html | Academy Head Defends Russian Tastes in Art | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/filmtv-test-set-near-hollywood-pay-system-using-firstrun-movies.html | FILM-TV TEST SET NEAR HOLLYWOOD; Pay System Using First-Run Movies Planned for Area Continuous Flow Sought Print Cost Weighed | True | By Larry Glenn Special To the New York Times. Hollywood. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/bridge-opening-bid-stirs-dispute-but-close-figuring-reigns-west.html | Bridge.; Opening Bid Stirs Dispute, But Close Figuring Reigns West Puts Up Ace | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/foreign-affairs-the-atom-gap-in-natoiii-theoretical-strawman-he.html | Foreign Affairs; The Atom Gap in NATO--III Theoretical Strawman He Lowered the Price | True | By C.I. Sulzberger | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/random-notes-in-washington-a-week-to-forgive-and-forget-and-now-mr.html | Random Notes in Washington: A Week to Forgive and Forget; And Now Mr. Rusk | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/miniature-machining-data.html | Miniature Machining Data | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-new-army-program.html | The New Army Program | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/white-house-is-given-portrait-of-jefferson.html | White House Is Given Portrait of Jefferson | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/japanese-boxer-wins.html | Japanese Boxer Wins | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/an-englishman-looks-at-the-common-market-olympians.html | AN ENGLISHMAN LOOKS AT THE COMMON MARKET OLYMPIANS | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/black-says-merit-should-decide-aid-retiring-aide-of-world-bank.html | BLACK SAYS MERIT SHOULD DECIDE AID; Retiring Aide of World Bank Holds Quality of Profits Is Best Guide on Loans Stress on Quality | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/parley-set-on-katanga.html | Parley Set on Katanga | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/california-gop-scores-rightists-group-seeks-reorganization-and.html | CALIFORNIA G.O.P. SCORES RIGHTISTS; Group Seeks Reorganization and Unity After Defeat President in Town Margin of 700,000 A Summit Proposed | True | By Gladwin Hill Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/sanity-definition-debated-in-west-lawyers-enforcement-men-split-in.html | SANITY DEFINITION DEBATED IN WEST; Lawyers, Enforcement Men Split in California | True | By Wallance Turner Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/japanese-travel-in-us-predicted-80000-tourists-in-1970-foreseen-by.html | JAPANESE TRAVEL IN U.S. PREDICTED; 80,000 Tourists in 1970 Foreseen by Experts Pay Now, Fly Later | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/skiing-in-alps-will-be-easier-but-not-cheaper-french-have-added-37.html | Skiing in Alps Will Be Easier but Not Cheaper; French Have Added 37 Lifts, Swiss 20 and Austrians 30 More Night Clubs and Pools Among the Attractions Fewer Bumps Air-Taxi Service | True | By Robert Daley Special To the New York Times.the New York Times. (BY ROBERT DALEY) | 1990-07-13 | RE0000482720 | RE0000482720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/stamps-collectors-asked-to-share-their-hobby-with-the-wounded.html | Stamps: Collectors Asked to Share Their Hobby With the Wounded; FRENCH ART | True | By David Lidman Special To the New York Times. New York. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/7-mayors-are-suspended-in-corsica-over-election.html | 7 Mayors Are Suspended In Corsica Over Election | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/advertising-a-conversation-with-david-susskind-marathon-assignment.html | Advertising: A Conversation With David Susskind; Marathon Assignment Accounts People Addenda | True | By Peter Bart Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/india-naming-aide-for-pakistan-talks.html | INDIA NAMING AIDE FOR PAKISTAN TALKS | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/old-london-church-may-come-to-us.html | OLD LONDON CHURCH MAY COME TO U.S. | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/mexico-city-love-is-the-problem-birth-rate-more-vexing-than-the.html | Mexico City: Love Is the Problem; Birth Rate More Vexing Than the Death Rate South of the Border Mexico's Progress Repayment Record Good | True | By James Reston Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/yemenis-fighting-two-key-battles-egyptians-try-to-cut-lines-of.html | YEMENIS FIGHTING TWO KEY BATTLES; Egyptians Try to Cut Lines of Royalists--Tribesmen Bolster Imam's Forces Egyptian Fort Isolated YEMENESE ENGAGE FOE IN 2 BATTLES Schoolboys in Forces | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/two-artists-with-talentand-something-more-rivers-and-roth-are-able.html | Two Artists With Talent--and Something More; Rivers and Roth Are Able to Transcend Mere Facility Precision and Grace A Way With Paint | True | By John Canaday Special to The New York Times. New York. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/moscow-warns-reds-dissension-undermines-bloc-pravda-says-china.html | MOSCOW WARNS REDS DISSENSION UNDERMINES BLOC; Pravda Says China Abets Albania in 'Splitting' Communist Strength SOVIET VOICE PUT FIRST Review of Party Congresses Stresses Condemnation of 'Slander' of Policies An Appeal for Unity Soviet Paper Warns Satellites On Discord Within Red Camp | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/packers-beat-49ers-and-clinch-at-least-a-tie-for-western-division.html | Packers Beat 49ers and Clinch at Least a Tie for Western Division Title; GREEN BAY WINS WITH RALLY, 31-21 Holds 49ers Scoreless in the Second Half While Piling Up 21 Points Taylor Goes Over Lions Battle Valiantly | True | By Bill Becker Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/ban-on-discrimination-in-housing-is-assessed.html | Ban on Discrimination In Housing Is Assessed | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/british-see-rebels-losing-in-fight-for-brunei-region-airlift-speeds.html | British See Rebels Losing In Fight for Brunei Region; Airlift Speeds Troops British See Loss by Rebels In Struggle for Brunei Section Major Oil Towns Re-Taken Leader Vows Long Fight | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/minuteman-bases-to-ring-cheyenne.html | MINUTEMAN BASES TO RING CHEYENNE | True | Special to The New York Times. CHEYENNE, Wyo. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/paris-press-official-named.html | Paris Press Official Named | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/lisbon-newspaper-scores-regime-on-control-of-news.html | Lisbon Newspaper Scores Regime on Control of News | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/14-accused-in-south-korea.html | 14 Accused in South Korea | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/korean-journalist-freed.html | Korean Journalist Freed | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/trade-plans-conflicts-liberal-trade-policy-may-not-be-so-liberal.html | TRADE PLAN'S CONFLICTS; Liberal Trade Policy May Not Be So Liberal When The Special Exemptions are Taken Into Account 'Open the Doors' The Explanations Flow of Funds Two Purposes | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/men-and-policy-the-president-and-his-un-ambassador-in-a-week-that.html | MEN AND POLICY; THE PRESIDENT AND HIS U.N. AMBASSADOR IN A WEEK THAT BROUGHT THEIR RELATIONSHIP INTO QUESTION | True | The New York Times (George Tames). | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/mardle-captures-coast-26mile-run.html | MARDLE CAPTURES COAST 26-MILE RUN | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/demand-remains-firm-for-steel-new-orders-down-a-little-but-backlogs.html | DEMAND REMAINS FIRM FOR STEEL; New Orders Down a Little, but Backlogs Hold Up Orders Await New Year | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/aluminum-prices-meet-challenge-ingot-rate-cut-in-us-made-to-match.html | ALUMINUM PRICES MEET CHALLENGE; Ingot Rate Cut in U.S. Made to Match 'World Quotes ALUMINUM PRICES MEET CHALLENGE Pressure Expected | True | By Kenneth S. Smith Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/corps-plans-mexican-unit.html | Corps Plans Mexican Unit | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/franco-at-church-ceremony.html | Franco at Church Ceremony | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/henry-j-bendheim-dies-magistrate-in-new-jersey.html | Henry J. Bendheim Dies; Magistrate in New Jersey | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-big-two-communist-states-build-up-spheres-of-influence-domestic.html | THE BIG TWO COMMUNIST STATES BUILD UP SPHERES OF INFLUENCE; DOMESTIC COMMENTS ON THE PROBLEMS POSED BY COMMUNIST CHINA | True | By Robert Trumball Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/oil-men-praising-new-import-plan-most-segments-of-industry-term-the.html | OIL MEN PRAISING NEW IMPORT PLAN; Most Segments of Industry Term the Recent Order a Vast Improvement PRODUCTION IS BASIS Quotas Linked to Output Instead of to Demand--Some Dissents Voiced Total at 702,000 | True | By. J.h. Carmical Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/industrial-group-elects-chief.html | Industrial Group Elects Chief | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/stricter-pollution-curbs-urged-for-los-angeles.html | Stricter Pollution Curbs Urged for Los Angeles | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/an-international-star-hutchinses-dog-from-pennsylvania-impresses-in.html | An International Star; Hutchinses' Dog From Pennsylvania Impresses in United States and Canada | True | By Walter R. Fletcher Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/stevensons-importance-the-stevenson-controversy.html | STEVENSON'S IMPORTANCE; THE STEVENSON CONTROVERSY | True | By E.w. Kenworthy Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/algerians-to-supply-gas-for-heating-and-cooking-in-british-homes.html | Algerians to Supply Gas for Heating and Cooking in British Homes; ALGERIA TO WARM BRITONS WITH GAS New Type More Efficient Council Head Sees Ben Bella | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/soustelle-arrest-ordered-in-plot-against-france.html | Soustelle Arrest Ordered In Plot Against France | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/expense-account-living-coming-under-close-scrutiny-despite-loud.html | 'EXPENSE ACCOUNT LIVING COMING UNDER CLOSE SCRUTINY; Despite Loud Outcry From Business a Major Change in Revenue Laws To Crack Down on Unchecked Deductions Is Now in the Making Inflated Claims Enlarged Receipts Main Problem | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/christmas-sales-get-slow-start-but-retailers-are-holding-to-earlier.html | CHRISTMAS SALES GET SLOW START; But Retailers Are Holding to Earlier Forecasts of a Record Season WARM WEATHER CITED Late Winter-Item Buying Has an Adverse Effect on Holiday Shopping A Gloomier View | True | By Myron Kandel Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/neutrals-in-asia-fail-to-aid-india-nonaligned-countries-seen.html | NEUTRALS IN ASIA FAIL TO AID INDIA; Nonaligned Countries Seen Hesitating Through Fear of Peking Reprisals Arranged by Ceylon NEUTRALS IN ASIA FAIL TO AID INDIA An Appeal for Talks | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/speedup-urged-in-aid-for-latins-kubitschek-asserts-alliance-for.html | SPEED-UP URGED IN AID FOR LATINS; Kubitschek Asserts Alliance for Progress Flounders Program Hold Stalled | True | By Juan de Onis Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/fire-kills-4-in-family.html | Fire Kills 4 in Family | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/ryukyus-chief-renominated.html | Ryukyus Chief Renominated | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/life-in-the-antarctic-rough-on-male-fish.html | Life in the Antarctic Rough on Male Fish | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/upsets-take-poll-of-ranking-fives-west-virginia-and-indiana-bowusc.html | UPSETS TAKE POLL OF RANKING FIVES; West Virginia and Indiana Bow-- U.S.C. Triumphs Cincinnati Easy Victor Duke Beats Maryland | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/aurora-is-linked-to-radio-noises.html | AURORA IS LINKED TO RADIO NOISES | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/cuba-progress-and-problems.html | Cuba: Progress and Problems | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/us-aid-to-britain-on-market-urged-germans-hint-atom-help-might.html | U.S. AID TO BRITAIN ON MARKET URGED; Germans Hint Atom Help Might Influence French U.S. Won't Pay Price Still Has Decisive Vote | True | By Sydney Gruson Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/us-aim-at-paris-to-be-nato-unity-rusk-mcnamara-and-dillon-to-try-to.html | U.S. AIM AT PARIS TO BE NATO UNITY; Rusk, McNamara and Dillon to Try to Allay Friction Conciliating the British Military Adjustment | True | By Jack Raymond Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/new-aid-program-likely-to-remain-near-55-billion-appeals-from-many.html | NEW AID PROGRAM LIKELY TO REMAIN NEAR 5.5 BILLION; Appeals From Many Nations Cited as Budget Director Starts Annual Review Smaller Cut Seen Contribution to Peace | True | By Felix Belair Jr. Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/3-more-miners-found-dead-in-pit.html | 3 More Miners Found Dead in Pit | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/sometimes-it-rains-in-arcady.html | Sometimes It Rains in Arcady | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/letters-himalayan-stability-regional-peace-conference-to-settle.html | Letters; Himalayan Stability Regional Peace Conference to Settle Area Disputes Asked Scholarship at Ole Miss | True | M. YUSUF BUCH.MARVIN M. BLACK. | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/us-to-give-wives-a-course-in-tact-us-wives-to-get-a-course-in-tact.html | U.S. to Give Wives A Course in Tact; U.S. WIVES TO GET A COURSE IN TACT | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-rockefeller-plan-blueprint-for-us-economic-growth-is-in.html | The Rockefeller Plan; Blueprint for U.S. Economic Growth Is in Opposition to Kennedy Program Rockefeller Economic Program Far Different From Kennedy's | True | By M.j. Rossant Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/us-five-triumphs-in-manila-tourney.html | U.S. FIVE TRIUMPHS IN MANILA TOURNEY | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/borden-is-ruled-guilty-of-price-discrimination.html | Borden Is Ruled Guilty Of Price Discrimination | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/two-reach-west-berlin.html | Two Reach West Berlin | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/tokyo-ends-us-bases-strike.html | Tokyo Ends U.S. Bases Strike | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/welcome-home.html | Welcome Home | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/world-atom-body-to-check-us-pact-inspections-planned-at-sites-in.html | WORLD ATOM BODY TO CHECK U.S. PACT; Inspections Planned at Sites in Japan Hailed as Symbol Growing Complaints U.S. Sees Precedents | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/seven-more-priests-are-ousted-by-haiti.html | SEVEN MORE PRIESTS ARE OUSTED BY HAITI | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/new-portable-tv-record.html | New Portable TV Record | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/tanganyik-a-becomes-republic-nyerere-sworn-in-as-president-kawawa-is.html | Tanganyika Becomes Republic; Nyerere Sworn In As President; Kawawa Is Vice President --New Nation Will Stay in British Commonwealth Tanganyika Gets Own Government; Nyerere Sworn In Constitution Hailed Queen Sends a Message | True | By Robert Conley Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/coins-numismatists-seek-reasons-for-crash-in-silver-dollar-values.html | Coins: Numismatists Seek Reasons for Crash in Silver Dollar Values; Millions Into Bullion | True | By Lincoln Grapfls Special To the New York Times. New York. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/un-votes-to-call-parley-on-trade-proposal-backed-to-combat-the.html | U.N. VOTES TO CALL PARLEY ON TRADE; Proposal Backed to Combat the Common Market | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/brazilian-protests-honor-for-leftists.html | BRAZILIAN PROTESTS HONOR FOR LEFTISTS | True | Special to The New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/exciting-tv-programs-two-documentaries-show-how-well-video-can-act.html | Exciting TV Programs; Two Documentaries Show How Well Video Can Act as Recorder of Reality Exciting Development | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/the-world-cuban-aftermath-black-boxes-britain-to-market-rebuff-for.html | THE WORLD; Cuban Aftermath 'Black Boxes' Britain to Market Rebuff for Macmillan Acheson Speaks Nehru's Pulemma A Chinese Pullback Tito in Moscow Communist Division Soviet and Culture Ben Bella's Problem Pressures at Home Time for Adenauer Bid to Socialists Recess in Rome Toll in London Senator in Africa What Is a Jew? | True | | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/pope-proclaims-3-new-saints-illness-cuts-his-part-in-rites-vatican.html | Pope Proclaims 3 New Saints; Illness Cuts His Part in Rites; Vatican Conclave Hailed | True | By Arnaldo Cortesi Special To the New York Times.special To the New York Times. New York. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-10 | 1962-12-10 | https://www.nytimes.com/1962/12/10/archives/talks-to-resume-in-papers-strike-publishers-and-printers-will-meet.html | TALKS TO RESUME IN PAPERS STRIKE; Publishers and Printers Will Meet With Mediator Today --Wirtz Asked to Act Others Halt Publication TALKS TO RESUME IN PAPERS STRIKE | True | Special to The New York Times. NEW YORK. | 1990-07-13 | RE0000482720 | RE0000482720 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/british-are-firm-on-market-stand.html | BRITISH ARE FIRM ON MARKET STAND | True | Special to The New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/palmer-wins-by-six-strokes.html | Palmer Wins by Six Strokes | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/discipline-at-oxford.html | Discipline at Oxford | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/nehru-would-let-world-court-act-on-chinas-claims-but-insists.html | NEHRU WOULD LET WORLD COURT ACT ON CHINA'S CLAIMS; But Insists Invaders First Give Up Seized Areas-- Warns of Long Strife Nehru Bars Compromise Points Previously Rejected NEHRU PROPOSES A COURT SOLUTION House Backs Nehru Policy | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/president-has-sniffles-on-return-to-capital.html | President Has 'Sniffles' On Return to Capital | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/books-of-the-times-book-started-year-ago-treasures-around-him.html | Books of The Times; Book Started Year Ago Treasures Around Him | True | By Charles Poore Special To the New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/specifics-of-unemployment.html | Specifics of Unemployment | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/popes-physician-goes-home.html | Pope's Physician Goes Home | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/un-set-to-ask-sanctions-to-end-katanga-secession-unification-is.html | U.N. Set to Ask Sanctions To End Katanga Secession; Unification is Sought | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/gluckin-stock-to-be-tradded-on-the-american-exchange.html | Gluckin Stock to Be Traded On the American Exchange | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/european-cultural-group-is-joined-by-the-vatican.html | European Cultural Group Is Joined by the Vatican | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/farmers-ask-government-to-get-out-of-agriculture-federation-is.html | Farmers Ask Government To Get Out of Agriculture; Federation Is Opposing Controls and Almost All Federal Spending U.S. URGED TO CURB ITS ROLE IN FARMS | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rep-mills-sees-little-need-now-to-reduce-taxes-ways-and-means.html | REP. MILLS SEES LITTLE NEED NOW TO REDUCE TAXES; Ways and Means Chairman Opposed to 'Quickie' Jan. 1 Cut by Administration ALTERNATIVES WEIGHED Lawmaker Stops Short of Balking at 2-Stage Slash Spread Over a Year 2-Stage Cut Possible Acted Last Summer | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/sachs-of-us-will-play-against-cambridge-today.html | Sachs of U.S. Will Play Against Cambridge Today | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/old-painting-revalued-from-2940-to-196000.html | Old Painting Revalued From $29.40 to $196,000 | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/16-dead-21-missing-in-shattered-mine.html | 16 DEAD, 21 MISSING IN SHATTERED MINE | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/editor-backed-on-meredith.html | Editor Backed on Meredith | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/teams-threaten-to-quit-gotham-bowl-miami-nebraska-want-guarantee.html | Teams Threaten to Quit Gotham Bowl; MIAMI, NEBRASKA WANT GUARANTEE $60,000 Asked in Expense Money or Teams Won't Play Game Saturday Drew 15,000 Last Year | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/five-franco-opponents-freed-from-island-exile.html | Five Franco Opponents Freed from Island Exile | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/top-court-rules-in-labor-case-supports-suits-by-individuals.html | Top Court Rules in Labor Case; Supports Suits by Individuals; Newspaper Case Individual Claims Cited | True | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/dick-powell-halts-tv-shows.html | Dick Powell Halts TV Shows | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/nobel-prizes-given-to-7-in-ceremonies-in-2-cities-nobel-prizes.html | Nobel Prizes Given to 7 In Ceremonies in 2 Cities; Nobel Prizes Given To 7 in Ceremonies Held in 2 Countries | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/wheat-declines-other-grains-up-rye-gains-range-to-nearly-2clard.html | WHEAT DECLINES, OTHER GRAINS UP; Rye Gains Range to Nearly 2c--Lard Unchanged | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/truck-contract-to-chrysler.html | Truck Contract to Chrysler | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/human-rights-day.html | Human Rights Day | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/gretel-returns-to-australia-and-gets-a-losers-welcome.html | Gretel Returns to Australia And Gets a 'Loser's' Welcome | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/santa-anita-is-planning-to-hold-nine-races-daily.html | Santa Anita Is Planning To Hold Nine Races Daily | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/swift-co-shows-profits-increase-reports-net-of-16313927-cudahy.html | SWIFT & CO. SHOWS PROFITS INCREASE; Reports Net of $16,313,927 --Cudahy Records a Loss Santa Fe Railway Ogden Corporation | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/lincolncenter-executive-to-take-new-met-post.html | Lincoln-Center Executive To Take New'Met' Post | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/1821-indian-portraits-given-to-white-house-by-sears.html | 1821 Indian Portraits Given to White House by Sears | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/us-chamber-told-any-tax-reduction-may-be-little-help.html | U.S. Chamber Told Any Tax Reduction May Be Little Help | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/works-of-100-us-artists-shown-at-phillips-academy.html | Works of 100 U.S. Artists Shown at Phillips Academy | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/hoffa-rebuffed-on-mistrial-bid-judge-denies-move-sought-after-air.html | HOFFA REBUFFED ON MISTRIAL BID; Judge Denies Move Sought After Air Pistol Attack | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/us-will-launch-relay-satellite-successor-to-telstar-to-link-3.html | U.S. WILL LAUNCH RELAY SATELLITE; Successor to Telstar to Link 3 Continents Relay Began Before Telstar Tests With Brazil | True | By Robert Toth Special To The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/south-africa-jails-2-in-arson.html | South Africa Jails 2 in Arson | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/in-the-nation-new-apprehensions-of-war-in-the-congo-reason-for.html | In The Nation; New Apprehensions of War in the Congo Reason for Skepticism No Amnesty | True | By Arthur Krock | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/soviet-proposes-limited-acheck-but-west-rejects-new-offer-to-admit.html | SOVIET PROPOSES LIMITED A-CHECK; But West Rejects New Offer to Admit Inspectors at 2 or 3 Robot Sites U.S. Sees No Concession SOVIET PROPOSES LIMITED A-CHECK Compulsory Inspection Barred | True | Special to The New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/bellhop-90-has-book-published-david-epstein-keeps-busy-at-favorite.html | BELLHOP, 90, HAS BOOK PUBLISHED; David Epstein Keeps Busy at Favorite Pursuits Insists on Living Alone | True | Special to The New York Times.Stanart | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/us-bases-in-azores-deadline-is-near-for-renewing-rights-but-no.html | U.S. Bases in Azores; Deadline Is Near for Renewing Rights, But No Accord With Portugal Is in Sight | True | By Paul Hofmann Special To The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/hotel-group-elects-head.html | Hotel Group Elects Head | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/london-market-is-still-drifting-losses-outnumber-gains-far-east.html | LONDON MARKET IS STILL DRIFTING; Losses Outnumber Gains --Far East Watched | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/sports-of-the-times-game-with-tension-heroics-went-unheralded.html | Sports Of The Times; Game With Tension Heroics Went Unheralded Dutchman's Advice Ignored | True | By Arthur Daley Special To The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/indians-cavort-in-cold-to-foil-shift-of-office.html | Indians Cavort in Cold To Foil Shift of Office | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/faraway-keyboard-runs-computer.html | Far-Away Keyboard Runs Computer | True | Special to The New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/stocks-go-down-as-tax-cut-fades-pessimism-of-wilbur-mills-hits.html | STOCKS GO DOWN AS TAX CUT FADES; Pessimism of Wilbur Mills Hits Market Sharply-- 944 Issues Decline Industrials Are Off Polaroid Is Active | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/defense-stressed-in-soviet-budget-outlays-will-stay-at-high-levels.html | DEFENSE STRESSED IN SOVIET BUDGET; Outlays Will Stay at High Levels Reached Last Year | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/fullwood-draft-choice-is-signed-by-the-colts.html | Fullwood, Draft Choice, Is Signed by the Colts | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/1962-gain-is-seen-in-cotton-output-crop-board-estimates-yield-at.html | 1962 GAIN IS SEEN IN COTTON OUTPUT; Crop Board Estimates Yield at 14.7 Million Bales | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/injunction-in-lockheed-strike-is-extended-for-full-80-days.html | Injunction in Lockheed Strike Is Extended for Full 80 Days | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/moscow-unveils-rift-with-peking-pravda-tells-soviet-people-of.html | MOSCOW UNVEILS RIFT WITH PEKING; Pravda Tells Soviet People of Ideological Crisis Critical Point Indicated | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/critic-at-large-irish-theater-30-years-after-end-of-the-golden-age.html | Critic at Large; Irish Theater, 30 Years After End of the Golden Age, Reveals a Lack of Passion | True | By Brooks Atkinson Special to the New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/cultural-stalinism.html | Cultural Stalinism | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/wirtz-to-enter-papers-dispute-secretary-mediation-head-to-meet.html | WIRTZ TO ENTER PAPERS DISPUTE; Secretary, Mediation Head to Meet Separately With Both Sides in N.Y. Today WIRTZ TO ENTER PAPERS DISPUTE | True | Special to The New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/station-cuts-off-star-in-dispute-actress-is-blacked-out-in-contract.html | STATION CUTS OFF STAR IN DISPUTE; Actress Is Blacked Out in Contract Fight Donald Gets Higgins Role 'Quiet' Commercials N.B.C. Vice President Named | True | Special to The New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/soviet-claim-of-rocket-superiority-military-men-resume-statements.html | Soviet Claim of Rocket Superiority; Military Men Resume Statements Following Cuban Crisis Lull Anti-Missile Missiles U.S. Missile Potential | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rights-observance-splits-los-angeles.html | RIGHTS OBSERVANCE SPLITS LOS ANGELES | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rusk-is-insistent-russian-soldiers-get-out-of-cuba-says-western.html | RUSK IS INSISTENT RUSSIAN SOLDIERS GET OUT OF CUBA; Says Western Hemisphere Cannot Accept as Normal Soviet 'Military Presence' FLIES TO NATO SESSION Sees No Major Decisions --Agrees to Weigh Plan for New Nuclear Force Reviews Foreign Policy | True | By Tad Szulc Special To The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/petroleum-stores-increase.html | Petroleum Stores Increase | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/merrell-division-elects-new-general-manager.html | Merrell Division Elects New General Manager | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/ghana-bars-chief-denied-exit.html | Ghana Bars Chief Denied Exit | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/rebels-in-borneo-cling-to-oil-field-resist-britains-offensive-on.html | REBELS IN BORNEO CLING TO OIL FIELD; Resist Britain's Offensive on Brunei Focal Point-- R.A.F. Planes on Way Air Field Captured | True | Special to The New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/sidelights-christmas-comes-to-wall-street-shampoos-for-cyanamide.html | Sidelights; Christmas Comes To Wall Street Shampoos for Cyanamide Pens and Crooks Those Steel Stocks Calling The Turn Aluminum Curbing | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/letters-dealing-with-the-russians-idea-of-consistent-retreat-in.html | Letters; Dealing With the Russians Idea of Consistent 'Retreat' in Negotiations Is Disputed Katanga Policy Transportation Laws | True | FRED WARNER NEAL.JOHN DAVENPORT.LEON COLE. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/paper-production-rises.html | Paper Production Rises | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/morocco-backing-of-hassan-dismays-cairo-arab-socialists-foreign.html | Morocco Backing of Hassan Dismays Cairo Arab Socialists; Foreign Investment Open A Perplexing Situation | True | By Jay Walz Special To The New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/booksauthors-garment-industry-guide-to-seamy-side-priest-and-pupil.html | Books--Authors; Garment Industry Guide to Seamy Side Priest and Pupil | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/use-of-minddistorting-drugs-rising-at-harvard-dean-says-harvard-is.html | Use of 'Mind-Distorting' Drugs Rising at Harvard, Dean Says; HARVARD IS TOLD OF 'MIND' DRUGS | True | By Fred Hechinger Special to the New York Times | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/how-not-to-promote-unity.html | How Not to Promote Unity | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/bridge-blackwood-raises-queries-about-preemptive-bidding.html | Bridge:; Blackwood Raises Queries About Pre-emptive Bidding | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/output-of-steel-declines-in-week-off-slightly-after-hitting-top.html | OUTPUT OF STEEL DECLINES IN WEEK; Off Slightly After Hitting Top Level Since April Demand for Autos | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/dickinson-winner-with-274-in-an-open.html | DICKINSON WINNER WITH 274 IN AN OPEN | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/east-german-guard-flees.html | East German Guard Flees | True | | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/new-purchasing-chief-appointed-by-us-steel.html | New Purchasing Chief Appointed by U.S. Steel | True | Special to The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-11 | 1962-12-11 | https://www.nytimes.com/1962/12/11/archives/pros-gold-mine-in-west-dies-out-colleges-now-outdraw-rivals-for.html | PROS GOLD MINE IN WEST DIES OUT; Colleges Now Outdraw Rivals for First Time in Years Rams' Worst Season Oakland Draws Fewest | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482716 | RE0000482716 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/american-ballet-opens-in-capital-dame-margot-victor-rona-add.html | AMERICAN BALLET OPENS IN CAPITAL; Dame Margot, Victor Rona Add Glamour to Event A Minor Piece | True | By Allen Hughes Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/iowa-court-hears-amish-on-schools.html | IOWA COURT HEARS AMISH ON SCHOOLS | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/blue-chips-rise-in-london-again-blue-chips-rise-in-london-again.html | Blue Chips Rise In London Again; BLUE CHIPS RISE IN LONDON AGAIN | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/rhodesia-is-waging-a-bitter-campaign-election-is-friday.html | Rhodesia Is Waging A Bitter Campaign; Election Is Friday | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/conservatives-win-in-canada.html | Conservatives Win in Canada | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/phillips-has-libyan-well.html | Phillips Has Libyan Well | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/wirtz-reports-failure-to-end-deadlock-in-newspaper-strike-wirtz-is.html | Wirtz Reports Failure to End Deadlock in Newspaper Strike; WIRTZ IS GLOOMY ON PAPERS STRIKE | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/2-argentine-air-chiefs-ousted-plan-for-revolt-held-checked-defense.html | 2 Argentine Air Chiefs Ousted; Plan for Revolt Held Checked; Defense Ministry Asserts 'Situation Is Overcome'-- New Officers Named | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/administration-bids-congress-ease-curbs-on-surplus-disposal.html | Administration Bids Congress Ease Curbs on Surplus Disposal | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/treasury-bill-rates-off-sharply-after-steady-threeweek-rise.html | Treasury Bill Rates Off Sharply After Steady Three-Week Rise | True | Special to The New York Times. | | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/slayers-hanged-in-canada-pickets-stage-silent-protest.html | Slayers Hanged in Canada; Pickets Stage Silent Protest | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/david-oistrakh-in-havana.html | David Oistrakh in Havana | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/2-museums-want-custer-painting-canvas-in-montana-but-it-may-go-to.html | 2 MUSEUMS WANT CUSTER PAINTING; Canvas in Montana, but It May Go to Wyoming Position Is Reversed Museum Director Balks | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/freeman-warns-wheat-growers-bids-them-back-controls-or-face.html | FREEMAN WARNS WHEAT GROWERS; Bids Them Back Controls or Face Chaos-- Reviews World Trade Problems Freeman Warns Wheat Growers Of Chaos if Controls Are Beaten | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cotton-futures-close-irregular-new-york-quotations-range-7-up-to-10.html | COTTON FUTURES CLOSE IRREGULAR; New York Quotations Range 7 Up to 10 Down | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/rusk-seeks-unity-at-nato-meeting-in-paris-he-calls-on-allies-to.html | RUSK SEEKS UNITY AT NATO MEETING; In Paris, He Calls on Allies to Resolve Differences French See Justification Soviet Intentions Weighed | True | By Drew Middleton Special To The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/chiles-president-hailed-in-capital-kennedy-greets-alessandri-on.html | CHILE'S PRESIDENT HAILED IN CAPITAL; Kennedy Greets Alessandri on White House Lawn Cites Support in Cuban Crisis Relations Long Harmonious Signals of Mariner II 'Good' | True | By Tom Wicker Special To The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/wife-to-visit-soviet-prisoner.html | Wife to Visit Soviet Prisoner | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/westport-industry-scored.html | Westport Industry Scored | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/good-luck-figures-are-also-edible.html | 'Good Luck' Figures Are Also Edible | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/bonn-is-troubled-by-a-budget-deficit.html | BONN IS TROUBLED BY A BUDGET DEFICIT | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/bridge-strange-results-show-up-even-in-big-tournaments.html | Bridge:; Strange Results Show Up Even in Big Tournaments | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/200000000th-auto-is-produced-by-detroit.html | 200,000,000th Auto Is Produced by Detroit | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tv-and-radio-add-to-news-reports-ny-stations-widen-area-during.html | TV AND RADIO ADD TO NEWS REPORTS; N.Y. Stations Widen Area During Printers' Strike Satellite Telecasts Planned CBS Boasts of Popularity Scott Series Cancelled Commentators Reunion Hope to Start Yule Tour | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/last-of-37-victims-found-dead-in-mine.html | LAST OF 37 VICTIMS FOUND DEAD IN MINE | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/russians-arrest-aide-as-us-spy-say-he-also-gave-secrets-to-british.html | RUSSIANS ARREST AIDE AS U.S. SPY; Say He Also Gave Secrets to British Businessman RUSSIANS ARREST AIDE AS U.S. SPY | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/kennedy-to-light-the-big-tree.html | Kennedy to Light the Big Tree | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/prices-of-stocks-steady-for-day-new-york-exchange-shares-recover.html | PRICES OF STOCKS STEADY FOR DAY; New York Exchange Shares Recover Most Losses After Declines at Opening SALES TOTAL 3,700,000 Dow-Jones Industrial Index Is Virtually Unchanged-- 7 New Highs Recorded Prices Down at Opening | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/advertising-hardsell-words-outpull-pictures-people-accounts-addenda.html | Advertising: 'Hard-Sell Words Out-Pull Pictures'; People Accounts Addenda | True | By Peter Bart Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cultural-center-begins-seatendowment-drive.html | Cultural Center Begins Seat-Endowment Drive | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/discoveries-aid-fight-on-retardation-researchers-shed-light-on-one.html | Discoveries Aid Fight on Retardation; Researchers Shed Light on One of Gravest Health Problems National Effort Asked Tests Now Possible Number of Chromosomes | True | By William L. Laurence Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/landmark-yields-on-sunset-sirip-talmadge-building-tribute-to.html | LANDMARK YIELDS ON 'SUNSET SIRIP'; Talmadge Building Tribute to Actress' Foresight Evolution Illustrated | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/murchison-stock-option-disclosed-brothers-to-sell-holdings-in.html | MURCHISON STOCK OPTION DISCLOSED; Brothers to Sell Holdings in Allegheny Corp. | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/swainson-plans-to-lead-his-party-despite-defeat.html | Swainson Plans to Lead His Party Despite Defeat | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/sportswear-houses-keeping-pace-with-the-trendsetting-designers.html | Sportswear Houses Keeping Pace With the Trend-Setting Designers | True | By Carrie Donovan Special To the New York Times.sketched By Antonio For the New York Times | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/engineers-to-stay-on-transit-work-bay-area-job-to-continue-despite.html | ENGINEERS TO STAY ON TRANSIT WORK; Bay Area Job to Continue Despite Payment Curb Contract Provisions | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/farm-unit-asks-10-budget-cut-federation-seeking-trims-in.html | FARM UNIT ASKS 10% BUDGET CUT; Federation Seeking Trims in Agriculture and Aid Crop Control Criticized | True | By William M. Blair Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/ship-line-charting-40-million-program.html | SHIP LINE CHARTING 40 MILLION PROGRAM | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/connecticut-weighs-study-on-legalizing-horse-racing.html | Connecticut Weighs Study On Legalizing Horse Racing | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/big-area-struck-by-snow-and-cold-midwest-and-east-are-hit-by.html | BIG AREA STRUCK BY SNOW AND COLD; Midwest and East Are Hit by Freezing Temperatures and More Snow | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/packers-place-10-of-22-named-on-nfl-allstars-giants-account-for.html | Packers Place 10 of 22 Named on NFL All-Stars; GIANTS ACCOUNT FOR FOUR BERTHS Tittle, Taylor, Mitchell and Perkins in Backfield-- Hornung Left Off Tittle Is Chosen Colt Tackle Selected | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/twin-cities-bus-strike-averted-at-last-minute.html | Twin Cities Bus Strike Averted at Last Minute | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/armco-international-50-years-in-overseas-market.html | Armco International: 50 Years in Overseas Market | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/rebels-in-brunei-use-9-hostages-to-slow-british-relief-troops.html | REBELS IN BRUNEI USE 9 HOSTAGES TO SLOW BRITISH; Relief Troops Regain Seria Except for Pocket Where Prisoners Are Held General Flies to Brunei 400 Europeans Are Freed Brunei Rebels Use Hostages In Effort to Slow Down British | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cash-sale-merges-2-phone-concerns-washington-company-buys-western.html | CASH SALE MERGES 2 PHONE CONCERNS; Washington Company Buys Western Arkansas Stock L.I. Bank Merger Vote Due | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/little-man-about-town-kept-busy.html | Little Man About Town Kept Busy | True | By Charlotte Curtis Special To The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/letters-animals-in-research-founder-of-welfare-group-explains.html | Letters; Animals in Research Founder of Welfare Group Explains Protection Law Research Not Hampered | True | C.W. HUME, | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/britain-and-common-market-compromise-on-farm-proposal-special-group.html | Britain and Common Market Compromise on Farm Proposal; Special Group Formed Robens Backs Market Outlook for Coal | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/foreign-affairs-atom-gap-in-nato-ivsolutions-war-and-peace-the.html | Foreign Affairs; Atom Gap in NATO. IV--Solutions? War and Peace The Seaborne Force | True | By C.l. Sulzberger | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/mexico-city-view-of-cold-war-from-below-the-rio-grande-the-mexican.html | Mexico City; View of Cold War From Below the Rio Grande The Mexican View Castro Problem Patient Diplomacy | True | By James Reston | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/oman-independence-beaten-in-assembly.html | OMAN INDEPENDENCE BEATEN IN ASSEMBLY | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/dejay-stores-inc-ruled-bankrupt.html | DEJAY STORES, INC., RULED BANKRUPT | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/venezuelans-get-a-political-force-industrialists-pool-power-to.html | VENEZUELANS GET A POLITICAL FORCE; Industrialists Pool Power to Influence 1963 Election | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/west-is-adamant-on-atest-checks-soviet-plan-for-robot-guard.html | WEST IS ADAMANT ON A-TEST CHECKS; Soviet Plan for Robot Guard Denounced at Geneva | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/16-ore-cars-derailed.html | 16 Ore Cars Derailed | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/serviceman-dies-in-korea.html | Serviceman Dies in Korea | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/hoe-net-is-555000.html | Hoe Net Is $555,000 | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/experts-blame-air-pollution-for-more-lung-cancer-in-cities-smokers.html | Experts Blame Air Pollution For More Lung Cancer in Cities; Smokers in Cities Cancer Drop Possible | True | By Robert C. Toth Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/levy-for-military-ball-angers-fordham-cadets.html | Levy for Military Ball Angers Fordham Cadets | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/pennsycentral-merger-backed-in-michigan-area-witnesses-travel-to.html | Pennsy-Central Merger Backed in Michigan Area; Witnesses Travel to Kalamazoo in Deep Snow to Testify at I.C.C. Hearings-- Shippers and Civic Groups for Plan | True | By John M. Lee Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/zuckert-to-visit-taiwan.html | Zuckert to Visit Taiwan | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/peking-charges-indian-intrusion-in-air-over-tibet-new-delhi-denies.html | PEKING CHARGES INDIAN INTRUSION IN AIR OVER TIBET; New Delhi Denies Forays and Assails Protest as 'Malicious Propaganda' CHINESE TROOPS SHIFT Nehru Said to View Move as 'a Bid to Withdraw' --Others Fear Attack Notes Chinese Movement PEKING PROTESTS FLIGHTS BY INDIA New Attacks Feared Galbraith to Report | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cleric-applauds-vaticans-parley-protestant-leader-predicts.html | CLERIC APPLAUDS VATICAN'S PARLEY; Protestant Leader Predicts High-Level 'Dialogues' 'Positive' View Praised Observers Treated Warmly | True | By George Dugan Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/presidents-fitness-plan-spurs-school-programs.html | President's Fitness Plan Spurs School Programs | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/democratize-rules-committee.html | Democratize Rules Committee | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/at-bottom-of-the-earth-hes-on-top-of-the-world.html | At Bottom of the Earth, He's on Top of the World | True | U.S. Navy via United Press International | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/averill-of-angels-traded-to-phillies.html | AVERILL OF ANGELS TRADED TO PHILLIES | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/butterworth-in-ottawa.html | Butterworth in Ottawa | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/employment-hit-november-park-work-week-rose-labor-department.html | EMPLOYMENT HIT NOVEMBER PARK; WORK WEEK ROSE; Labor Department Reports Also That Overtime Hours Remain at High Level JOBS IN STEEL DECLINING But Transport Equipment and the Durable Goods Industries Show Rise Overtime Hours High EMPLOYMENT HIT NOVEMBER PEAK | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/sidelights-soviet-oil-drive-faces-a-fight-opinion-silver-decline.html | Sidelights; Soviet Oil Drive Faces a Fight Opinion Silver Decline Distortions Holidays | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/los-angeles-supervisors-split-on-fight-for-reapportionment.html | Los Angeles Supervisors Split On Fight for Reapportionment | True | By Gladwin Hill Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/film-production-in-hollywood-may-hit-record-low-in-1962-sound-of.html | Film Production in Hollywood May Hit Record Low in 1962; Sound of Music TV Providing Work | True | By Larry Glenn Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tower-apartments-set-in-los-angeles.html | TOWER APARTMENTS SET IN LOS ANGELES | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/dutch-premier-scores-bid-for-early-new-guinea-shift.html | Dutch Premier Scores Bid For Early New Guinea Shift | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/exfbi-agent-is-ejected-at-inquiry-on-peace-group-three-women-balk.html | Ex-F.B.I. Agent Is Ejected At Inquiry on Peace Group; Three Women Balk INQUIRY EJECTS EX-F.B.I. AGENT Was Offered Money | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/san-francisco-acts-to-restore-market-st-to-old-prominence.html | San Francisco Acts to Restore Market St. to Old Prominence | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/canada-clinches-2d-in-manila-tourney.html | CANADA CLINCHES 2D IN MANILA TOURNEY | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/gotham-bowl-head-terms-tv-certain.html | GOTHAM BOWL HEAD TERMS TV CERTAIN | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/school-administrators-back-rise-in-drinking-age-limit.html | School Administrators Back Rise in Drinking Age Limit | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tv-tunnel-under-wall-nbc-presents-90minute-documentary-of-escape.html | TV: Tunnel Under Wall; N.B.C. Presents 90-Minute Documentary of Escape From Communist East Berlin | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/us-appoints-tax-expert.html | U.S. Appoints Tax Expert | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/fund-to-save-monuments.html | Fund to Save Monuments | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/books-of-the-times-disgrace-to-mankind-inhuman-treatment.html | Books of The Times; Disgrace to Mankind Inhuman Treatment | True | By Orville Prescott Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cut-in-competition-forecast-in-equipment-leasing-field.html | Cut in Competition Forecast In Equipment Leasing Field | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/katanga-viewed-as-ready-to-talk-new-adoulatshombe-talk-outside-the.html | KATANGA VIEWED AS READY TO TALK; New Adoula-Tshombe Talk Outside the Congo Urged by Belgian Sources KATANGA VIEWED AS READY TO TALK 'A Sentimental Argument' | True | By Harry Gilroy Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/new-position-is-filled-by-shell-transport-co.html | New Position Is Filled By Shell Transport Co. | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/natural-gas-rate-cut.html | Natural Gas Rate Cut | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/japanese-in-rome-for-fete.html | Japanese in Rome for Fete | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/minuteman-placed-in-montana-silos-20-ready-to-fire.html | Minuteman Placed In Montana Silos; 20 Ready to Fire | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/pressure-moves-under-way.html | Pressure Moves Under Way | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/estes-to-get-2-trials-fraud-counts-separated.html | Estes to Get 2 Trials; Fraud Counts Separated | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/flagstad.html | Flagstad | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/more-aluminum-on-63-cars-seen-loss-of-optional-engines-in-2-auto.html | MORE ALUMINUM ON '63 CARS SEEN; Loss of Optional Engines in 2 Auto Models Discounted by Industry Sources INGOT PRICE CUT CITED Reynolds Executive Expects Usage of Metal to Exceed Annual Gains of 5% Fifteen-Year Rise Noted Demand Factor | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/tribes-of-yemen-rally-for-imam-royalists-building-strength-in-ring.html | TRIBES OF YEMEN RALLY FOR IMAM; Royalists Building Strength in Ring About Capital | True | By Dana Adams Schmidt Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/de-gaulle-urges-economic-growth-message-to-new-assembly-predicts.html | DE GAULLE URGES ECONOMIC GROWTH; Message to New Assembly Predicts Political Stability | True | By Robert C. Doty Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/popes-christmas-address.html | Pope's Christmas Address | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/professors-study-bias-in-bay-area.html | PROFESSORS STUDY 'BIAS IN BAY AREA | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/adenauer-forms-3party-cabinet-in-harmony-move-von-hassel-in-defense.html | ADENAUER FORMS 3-PARTY CABINET IN HARMONY MOVE; Von Hassel in Defense Post —Strauss Believed Barred From Return to Paris Strauss Controversy Ends ADENAUER FORMS 3-PARTY CABINET | True | By Sidney Gruson Special to the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/bad-to-worse-in-brazil.html | Bad to Worse in Brazil | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/carol-hollister-dead-at-55-producer-for-radio-and-tv.html | Carol Hollister Dead at 55; Producer for Radio and TV | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/repairing-indias-army-need-for-extensive-overhaul-is-seen-by.html | Repairing India's Army; Need for Extensive Overhaul Is Seen By Military in Harriman Mission The Army's Problems Shortages of Officers | True | By Hanson Baldwin Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/grains-are-mixed-after-late-selling-erases-advances-grains-are.html | Grains Are Mixed After Late Selling Erases Advances; GRAINS ARE MIXED IN CHICAGO TRADE | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/soviet-economic-blueprint.html | Soviet Economic Blueprint | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/article-3-no-title-resumption-of-firing-fisher-asks-inquiry.html | Article 3 -- No Title; Resumption of Firing Fisher Asks Inquiry Athletes Are Victims | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/continue-the-skybolt.html | Continue the Skybolt | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/capitals-decatur-house-labeled-historic-landmark.html | Capital's Decatur House Labeled Historic Landmark | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/new-missile-destroyer.html | New Missile Destroyer | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/us-steel-urges-dumping-inquiry-joins-attack-on-imports-by-asking-us.html | U.S. STEEL URGES 'DUMPING INQUIRY; Joins Attack on Imports by Asking U.S. to Scrutinize Legality of Pipe Sales Follows Earlier Complaint Big Importers Listed | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/italians-call-metal-strike.html | Italians Call Metal Strike | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/mississippi-u-crisis-cost-406508-plus.html | MISSISSIPPI U. CRISIS COST $406,508 PLUS | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/israel-starts-up-atom.html | Israel Starts Up Atom | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/13500000-world-bank-loan-to-nigeria-will-improve-port-limited-by.html | $13,500,000 World Bank Loan To Nigeria Will Improve Port; Limited by Congestion | True | Special to The New York Times.United Nations | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/algerian-assails-press-in-france-foreign-minister-sees-aim-to.html | ALGERIAN ASSAILS PRESS IN FRANCE; Foreign Minister Sees Aim to Blacken His Country Deputies Urged To Hep | True | By Peter Braestrup Special To The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/cuba-crisis-story-is-linked-to-bundy.html | CUBA CRISIS STORY IS LINKED TO BUNDY | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/abolish-the-death-penalty.html | Abolish the Dealth Penalty | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/intl-flavors-elects-walter.html | Int'l Flavors Elects Walter | True | Special to The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/the-smallest-ram-butts-the-hardest-dick-bass-in-3d-year-topped-team.html | The Smallest Ram Butts the Hardest; Dick Bass in 3d Year Topped Team Mark in Ground-Gaining 'Best Small Fullback' | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/kennedy-considers-drastic-cut-in-budget-for-a-nuclear-rocket.html | Kennedy Considers Drastic Cut In Budget for a Nuclear Rocket; KENNEDY WEIGHS ROCKET FUND CUT | True | By John W. Finney Special To The New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/farmers-to-act-on-price-strike-delegates-are-to-decide-whether.html | FARMERS TO ACT ON PRICE 'STRIKE'; Delegates Are to Decide Whether Recess Stands Cool to Link With Labor | True | By Austin C. Wehrwein Special To the New York Times. | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-12 | 1962-12-12 | https://www.nytimes.com/1962/12/12/archives/toprated-fives-keep-firm-grip-cincinnati-duke-and-loyola-lead.html | TOP-RATED FIVES KEEP FIRM GRIP; Cincinnati, Duke and Loyola Lead Coaches' Poll | True | | 1990-07-13 | RE0000482719 | RE0000482719 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/mexicans-observe-431st-anniversary-of-their-patron.html | Mexicans Observe 431st Anniversary of Their Patron | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/arau-iii-cancels-concert.html | Arau III, Cancels Concert | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/parliament-gets-new-labor-bill-to-aid-workers-and-employers-fines.html | Parliament Gets New Labor Bill To Aid Workers and Employers; Fines for Violations Protection for Employers | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/oecd-criticizes-federal-budget-failure-to-increase-deficit-blamed.html | O.E.C.D. CRITICIZES FEDERAL BUDGET; Failure to Increase Deficit Blamed on Economic Bills | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/tulane-university-admits-two-negroes.html | TULANE UNIVERSITY ADMITS TWO NEGROES | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/six-steps-proposed.html | Six Steps Proposed | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/four-die-in-france.html | Four Die in France | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/new-look-at-foreign-aid.html | New Look at Foreign Aid | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/cinerama-lists-a-700000-loss-trading-is-held-up-because-of-9months.html | CINERAMA LISTS A $700,000 LOSS; Trading Is Held Up Because of 9-Months Report Loss Partly Offset | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/tito-and-khrushchev.html | Tito and Khrushchev | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/union-well-is-successful-special-to-the-new-york-times-los-angeles.html | Union Well Is Successful; Special to The New York Times. LOS ANGELES. | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/miss-rudolph-heads-track-team-for62.html | MISS RUDOLPH HEADS TRACK TEAM FOR'62 | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/mimicry-of-president-in-radio-ad-halted.html | Mimicry of President In Radio Ad Halted | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/chicago-futures-in-grains-higher-wheat-rye-soybeans-up-other-prices.html | CHICAGO FUTURES IN GRAINS HIGHER; Wheat, Rye, Soybeans Up --Other Prices Hold | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/immediate-embargo-urged-belgium-sending-aide-to-katanga-moment-has.html | Immediate Embargo Urged; BELGIUM SENDING AIDE TO KATANGA Moment Has Come | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/other-company-reports-american-cryogenics-company.html | Other Company Reports; AMERICAN CRYOGENICS COMPANY | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/rembrandt-copy-is-stolen.html | Rembrandt Copy Is Stolen | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/san-francisco-mine-exchange-fights-for-life-in-sec-case.html | San Francisco Mine Exchange Fights for Life in S.E.C. Case | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nlrb-will-act-on-racial-issue-agency-to-curb-unions-with.html | N.L.R.B. WILL ACT ON RACIAL ISSUE; Agency to Curb Unions With Discriminatory Contracts Business Cases in Houston | | By John D. Pomfret Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/penney-reports-net-income-up-2-cents-a-share-in-last-year-oscar.html | Penney Reports Net Income Up 2 Cents a Share in Last Year; Oscar Mayer and Co. Texas Power and Light Florida Steel Corp. COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/hearing-set-on-replacing-of-pennsylvania-station.html | Hearing Set on Replacing Of Pennsylvania Station | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/sculptures-rise-in-negev-desert-work-of-11-artists-adorns-rim-of.html | SCULPTURES RISE IN NEGEV DESERT; Work of 11 Artists Adorns Rim of Ramon Crater New Community to Rise A Symbol of Eternity | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/economist-favors-big-income-tax-cut.html | ECONOMIST FAVORS BIG INCOME TAX CUT | True | Special to The New York Times. NEW YORK. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/western-colleges-to-share-in-grants-of-esso-foundation.html | Western Colleges To Share in Grants of Esso Foundation | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/soviet-union-aims-criticism-at-studio-over-crop-movie.html | Soviet Union Aims Criticism at Studio Over Crop Movie | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/dr-john-a-kolmer-dies.html | Dr. John A. Kolmer Dies | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/stock-prices-rise-in-active-trading-many-issues-gain-point-or-more.html | STOCK PRICES RISE IN ACTIVE TRADING; Many Issues Gain Point or More as Volume Increases to 3,760,000 Shares STEELS AMONG LEADERS Motors and Oils Also Are in Demand--Average of Industrials Up 2.17 New Buying Indicated Active Issue Gains | True | Special to The New York Times, | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/farmers-urged-to-trust-unions-cold-weather-in-the-east-paints-a.html | FARMERS URGED TO TRUST UNIONS; Cold Weather in the East Paints a Pretty Picture | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/british-hopeful-on-market-entry-express-guarded-optimism-as-farm.html | BRITISH HOPEFUL ON MARKET ENTRY; Express Guarded Optimism as Farm Deadlock Eases BRITISH HOPEFUL ON MARKET ENTRY | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/weakened-squad-seen-bv-kennedy-president-views-the-dispute-between.html | WEAKENED SQUAD SEEN BV KENNEDY; President Views the Dispute Between Amateur Bodies as Threat to Olympic Team Will Study Statement | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/theater-les-poupees-french-troupe-seen-in-naughty-show.html | Theater: 'Les Poupees'; French Troupe Seen in 'Naughty' Show | True | By Howard Taubman Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/bridge-deal-raises-questions-of-bidding-and-play.html | Bridge:; Deal Raises Questions Of Bidding and Play | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/betsey-barton-writer-is-dead-daughter-of-ad-man-found-in-pool-wath.html | BETSEY BARTON, WRITER, IS DEAD; Daughter of Ad Man Found in Pool With Wheelchair | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nike-intercepts-atlas-in-flight-antimissile-missile-makes-second.html | NIKE INTERCEPTS ATLAS IN FLIGHT; Anti-Missile Missile Makes Second Kill of ICBM Nike Zeus Anti-Missile Missile Makes Its Second Interception | True | By Jack Raymond Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/senators-told-rent-paid-16-years-on-ore.html | SENATORS TOLD RENT PAID 16 YEARS ON ORE | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/the-program.html | The Program | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/advertising-the-bars-to-creativity-honors-people-addenda.html | Advertising: The Bars to Creativity; Honors People Addenda | True | By Peter Bart Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/cotton-futures-up-6-to-15-points-market-in-new-york-opens-quiet.html | COTTON FUTURES UP 6 TO 15 POINTS; Market in New York Opens Quiet, Then Steadies | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/president-says-tax-plan-offers-cuts-next-year-tells-news-conference.html | PRESIDENT SAYS TAX PLAN OFFERS CUTS NEXT YEAR; Tells News Conference He and Representative Mills Are Not So Far Apart TALKS TO CLARIFY VIEWS Kennedy Will Discuss Issue With Congressman and in Speech on Friday The Kennedy Position Kennedy Says Tax Proposals Will Include a Cut Next Year The Two-Step Approach | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/belgium-sending-aide-to-katanga-on-peace-mission-spaak-vows-aid-to.html | BELGIUM SENDING AIDE TO KATANGA ON PEACE MISSION; Spaak Vows Aid to Adoula If Conciliation Falls-- Says Tshombe Is a Rebel 'A Powerful Rebel' | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/red-bloc-buildup-of-arms-is-noted-consumer-goods-sacrificed-in.html | RED BLOC BUILD-UP OF ARMS IS NOTED; Consumer Goods Sacrificed in Year-long Expansion Details Not Given | True | By Paul Underwood Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/us-imposes-controls-on-broadcasts-to-cuba.html | U.S. Imposes Controls On Broadcasts to Cuba | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/japanred-china-trade-pact-is-discounted-by-us-officials-deferred.html | Japan-Red China Trade Pact Is Discounted by U.S. Officials; Deferred Payment Scored | True | By David Binder Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/steel-exhibition-opens-in-chicago-industry-acting-to-improve-public.html | STEEL EXHIBITION OPENS IN CHICAGO; Industry Acting to Improve Public Understanding of It | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/gary-mayor-pleads-guilty-on-taxes.html | Gary Mayor Pleads Guilty on Taxes | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/budget-finance-plan-increases-dividend-12c.html | Budget Finance Plan Increases Dividend 12c | True | Special to The New York Times. LOS ANGELES. | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/french-stirred-by-betting-coup-1-million-payment-to-small-group-is.html | FRENCH STIRRED BY BETTING COUP; 1 Million Payment to Small Group Is Held Back Pick 3 Horses in Race | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/sidelights-crops-imperiled-by-cold-wave-auto-sales-more.html | Sidelights; Crops Imperiled by Cold Wave Auto Sales More Shareholders Oxygen Depreciation | True | Special to The New York Times. | | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/rome-ends-traffic-ban-for-holiday-shopping.html | Rome Ends Traffic Ban For Holiday Shopping | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/cost-of-local-government.html | Cost of Local Government | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/sports-of-the-times-the-great-showboat-the-spartan.html | Sports of The Times; The Great Showboat The Spartan | True | By Arthur Daley Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/the-alliance-under-study.html | The Alliance Under Study | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/house-unit-scans-us-cotton-policy-opens-2-days-of-hearings-today-on.html | HOUSE UNIT SCANS U.S. COTTON POLICY; Opens 2 Days of Hearings Today on Farm Demands and Mill Complaints PRICE DISPARITY CITED Government Subsidy Allows Foreigners to Undercut the Domestic Market Program Delay Indicated | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/revolt-is-over-general-says.html | Revolt Is Over, General Says | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/menasco-names-officer.html | Menasco Names Officer | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/khrushchev-vows-to-combat-reds-risking-atom-war-couples-dogmatists.html | KHRUSHCHEV VOWS TO COMBAT REDS RISKING ATOM WAR; Couples 'Dogmatists' With Western 'Madmen' in Talk to Supreme Soviet DEFEAT ON CUBA DENIED He Bids U.N. Put Force in West Berlin but Sets No Peace Treaty Deadline Fear of Defeat Seen KHRUSHCHEV HITS AT HIS RED FOES U.N. Role on Cuba Urged | | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/2-editions-of-soviet-novel-planned-for-us-in-spring.html | 2 Editions of Soviet Novel Planned for U.S. in Spring | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/organ-debut-due-in-lincoln-center-5498pipe-instrument-gets-weeklong.html | ORGAN DEBUT DUE IN LINCOLN CENTER; 5,498-Pipe Instrument Gets Week-long, Final Tuning A Geometrical Backdrop 'Painful' Installation 5,498 Pipes Used | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/imams-power-is-curbed-yemen-princes-believe-the-limitations.html | Imam's Power Is Curbed; Yemen Princes Believe the Limitations Necessary if Royalists Are to Win War | True | By Dana Adams Schmidt Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/las-vegas-maps-bid-to-industry-governor-and-senator-join-business.html | LAS VEGAS MAPS BID TO INDUSTRY; Governor and Senator Join Business Group at L.A. Promotion Luncheon Fantastic Post-War Boom New Terminal Opens Soon | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/in-the-nation-continental-scope-of-an-area-problem-multistate.html | In The Nation; Continental Scope of an Area Problem Multi-State Authority The Resistance to Come | True | By Arthur Krock | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/de-gaulle-moves-to-strengthen-french-antisubversion-setup-validity.html | De Gaulle Moves to Strengthen French Anti-Subversion Set-up; Validity of Verdict Doubted Concerns Over French Justice | | By Henry Giniger Special To the New York Times.,paris, Dec. 12--President Degaulle and His Government Moved Today To Strengthen Their Hand Against Subversion By Approving the Principles of A New Permanent Court For the Security of the State. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/un-seed-program-shows-results-un-seed-policy-shows-results-soil.html | U.N. Seed Program Shows Results; U.N. SEED POLICY SHOWS RESULTS Soil Enrichment Pressed | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/chattanooga-woman-is-100.html | Chattanooga Woman Is 100 | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/kennedy-backs-fast-link-to-kremlin-to-avert-war-emphasis-on-speed.html | Kennedy Backs Fast Link To Kremlin to Avert War; Emphasis on Speed PRESIDENT BACKS LINK TO KREMLIN | True | By Tom Wicker Special To The New York Times | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/public-audiences-resumed-by-pope-he-talks-with-his-visitors-about.html | PUBLIC AUDIENCES RESUMED BY POPE; He Talks With His Visitors About Age and Health | True | By Arnaldo Cortesi Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/water-in-columbus-cut-off.html | Water in Columbus Cut Off | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/wisconsin-revolt-over-education-conflict-on-accrediting-reopens-the.html | Wisconsin Revolt Over Education; Conflict on Accrediting Reopens the Feud About Standards Decision Reversed 'Belligerence' Critized | True | By Fred Hechinger Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/earth-shock-in-chile.html | Earth Shock in Chile | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/mr-mills-marks-time.html | Mr. Mills Marks Time | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/surgery-for-danny-kaye.html | Surgery for Danny Kaye | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/excerpts-from-speech-by-khrushchev-to-supreme-soviet-notes-british.html | Excerpts From Speech by Khrushchev to Supreme Soviet; Notes British Position Questions Reasoning Understanding Was Reached Sites Saner View Suggest Circumstances China Being Realistic Common Understanding | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/zuckert-confers-with-chiang.html | Zuckert Confers With Chiang | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/javits-bids-europe-aid-latin-nations.html | JAVITS BIDS EUROPE AID LATIN NATIONS | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/ceylonese-to-go-to-india-and-china-prime-minister-will-carry.html | CEYLONESE TO GO TO INDIA AND CHINA; Prime Minister Will Carry Proposals of Six Neutrals for Border Settlement | True | By Paul Grimes Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/drug-approvals-by-us-decline-industry-concerned-by-lag-after.html | DRUG APPROVALS BY U.S. DECLINE; Industry Concerned by Lag After Thalidomide Case Investigations More Cautious Number of Approvals | True | By Robert C. Toth Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/letters-pakistan-criticized-right-to-demand-a-plebiseite-on-kashmir.html | Letters; Pakistan Criticized Right to Demand a Plebiseite on Kashmir Questioned | True | ARUN KUMAR. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/ge-chairman-predicts-upturn-in63-reports-business-tone-is-better.html | G.E. Chairman Predicts Upturn in'63; Reports Business Tone Is Better Now; Cordiner Expects Gain of 16 Billion Gross National Product | True | By Kenneth S. Smith Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/woman-pacifist-accuses-inquiry-of-harassment-tells-house-committee.html | Woman Pacifist Accuses Inquiry of Harassment; Tells House Committee When Questioned on Communism, 'These Are Stones That are Being Thrown at Me' Schwarz Pushes His 'Crusade,' Says It Will Gross Near Million 'War of Truth' Urged 'Encouraged' By Response | True | By Hedrick Smith Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/miss-bergman-back-on-the-paris-stage.html | MISS BERGMAN BACK ON THE PARIS STAGE | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nehru-wont-bind-india-on-fighting-can-give-no-guarantee-on.html | NEHRU WON'T BIND INDIA ON FIGHTING; Can Give No Guarantee on Observing Cease-Fire Chinese Concentrating | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/stocks-in-london-post-many-gains-sentiment-aided-by-bank-of.html | STOCKS IN LONDON POST MANY GAINS; Sentiment Aided by Bank of England's Favorable View | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/art-a-whitney-annual-drawings-overshadow-sculpture-at-museum.html | Art: A Whitney Annual; Drawings Overshadow Sculpture at Museum Exhibit of 200 Items | True | By John Canaday Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/air-attacks-beat-argentine-rebel.html | AIR ATTACKS BEAT ARGENTINE REBEL | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/cold-threatens-crops-in-florida-record-freeze-continuing-throughout.html | COLD THREATENS CROPS IN FLORIDA; Record Freeze Continuing Throughout the East | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/schwarz-says-crusade-will-gross-million-in-62-inquiry-harasses-her.html | Schwarz Says 'Crusade' Will Gross Million in '62; INQUIRY HARASSES HER, WITNESS SAYS | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/minister-faces-mississippi-trial-worker-among-negroes-and-wife.html | MINISTER FACES MISSISSIPPI TRIAL; Worker Among Negroes, and Wife, Accused of Perjury | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/employment-rise-predicted.html | Employment Rise Predicted | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; 'No Winner, Many Losers' Soviet Speech Cited Questioned on Stevenson Notes Mills Interview Plan for Library Project Rover Funds Program for Tax Cuts Communications on Cuba Alliance for Progress Report by Task Force | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/east-german-flees-ship.html | East German Flees Ship | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/president-says-record-sounded-like-teddy.html | President Says Record 'Sounded Like Teddy' | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/books-of-the-times-monarchy-vs-divine-right-latin-variations.html | Books of The Times; Monarchy VS. Divine Right Latin Variations | True | By Charles Poore Special To the New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/american-hardware-is-seeking-more-plymouth-cordage-stock.html | American Hardware Is Seeking More Plymouth Cordage Stock | True | Special to The New York Times.NEW YORK. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/ama-gives-plan-on-air-pollution-federal-enforcement-asked-industry.html | A.M.A. GIVES PLAN ON AIR POLLUTION; Federal Enforcement Asked --Industry Aides Opposed Urges Wider Participation | True | | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/newspaper-talks-off-for-few-days-long-session-with-mediator-fails.html | NEWSPAPER TALKS OFF FOR FEW DAYS; Long Session With Mediator Fails to Break Impasse Both Sides Firm | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/ftc-asks-whether-price-cut-linked-to-inquiry-on-plastics.html | F.T.C. Asks Whether Price Cut Linked to Inquiry on Plastics | True | Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/nuclear-arming-bypassed-by-rusk-in-de-gaulle-talk-us-still-opposes.html | NUCLEAR ARMING BYPASSED BY RUSK IN DE GAULLE TALK; U.S. Still Opposes Further National Build-up--Cuba Is Discussed in Paris Discussions Limited RUSK CONSULTS WITH DE GAULLE | True | By Robert C. Doty Special to The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-13 | 1962-12-13 | https://www.nytimes.com/1962/12/13/archives/fcc-urges-curb-on-loud-tv-ads-minow-says-sound-should-equal-level.html | F.C.C. URGES CURB ON LOUD TV ADS; Minow Says Sound Should Equal Level of Programs Champion of Soft Plugs Varied Programs Cited | True | By Jack Gould Special To The New York Times. | 1990-07-13 | RE0000482715 | RE0000482715 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/bridge-merely-a-matter-of-count-but-few-would-make-bid-ranks-as.html | Bridge:; Merely a Matter of Count, But Few Would Make Bid Ranks as Expert Player | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/advertising-doctor-commercials-out-accounts-people.html | Advertising: Doctor Commercials Out; Accounts People | True | By Peter Bart Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/brazil-award-given-in-face-of-protest.html | BRAZIL AWARD GIVEN IN FACE OF PROTEST | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-asserts-korean-security-depends-on-un-forces-role.html | U.S. Asserts Korean Security Depends on U.N. Force's Role | True | By Samuel Pope Brewer Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/skybolt-is-hers-if-britain-pays-experts-put-needed-5year-outlay-at.html | SKYBOLT IS HERS IF BRITAIN PAYS; Experts Put Needed 5-Year Outlay at $500,000,000 Editorial Hints Bad Faith Scientists Were Dubious | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/cbs-to-expand-cronkite-report-halfhour-news-program-in-evenings.html | C.B.S. TO EXPAND CRONKITE REPORT; Half-Hour News Program in Evenings Starts Next Fall ABC Also Plans Change Cigarette Ads Dispute Match Game Without Beer No Delays for 'Peter Pan' | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/icc-unit-refuses-to-halt-10-rail-fare-rise-in-west.html | I.C.C. Unit Refuses to Halt 10% Rail Fare Rise in West | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/pacifist-testifies-nazis-and-reds-may-aid-group-her-answers.html | Pacifist Testifies Nazis And Reds May Aid Group; Her Answers Applauded Responses Evoke Laughter Woman Pacifist Asserts Nazis, Communists May Aid Group | True | By Hedrick Smith Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/swedes-to-drive-on-right.html | Swedes to Drive on Right | True | Special to The New York Times | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/neutrals-stand-disappoints-india-they-are-expected-to-seek.html | NEUTRALS STAND DISAPPOINTS INDIA; They Are Expected to Seek Compromise on Ladakh Chinese Won't Yield | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/ranch-in-southern-colorado-is-sold-to-phoenix-concern.html | Ranch in Southern Colorado Is Sold to Phoenix Concern | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/sports-of-the-times-three-cheers-for-crosetti.html | Sports of The Times; Three Cheers for Crosetti | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kaiser-near-pact-with-steel-union-to-share-savings-it-would-divide.html | KAISER NEAR PACT WITH STEEL UNION TO SHARE SAVINGS; It Would Divide Gains From Higher Output and Rescue Jobs Lost to Automation CURB ON STRIKES SEEN Final Approval May Be Given Monday--Kennedy Is Told of New Labor Venture Details Not Disclosed Kaiser Near Pact With Unions On Proposal to Share Savings | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/exsoviet-agent-sentenced-for-perjury-in-spy-case.html | Ex-Soviet Agent Sentenced For Perjury in Spy Case | True | Special to The New York Times | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/hollywood-lacks-a-new-goddess-industry-fails-to-provide-successor.html | HOLLYWOOD LACKS A NEW 'GODDESS'; Industry Fails to Provide Successor to Marilyn Miss Novak Is Out Withdraw Too Long | True | By Larry Glenn Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/americans-urged-to-show-abroad-could-gain-in-bigger-market-trade.html | AMERICANS URGED TO SHOW ABROAD; Could Gain in Bigger Market, Trade Official Says AMERICANS URGED TO SHOW ABROAD Research for Exhibits U.S. Innovations Help | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/bias-is-charged-in-fha-housing-negro-in-maryland-submits-pending.html | BIAS IS CHARGED IN F.H.A. HOUSING; Negro in Maryland Submits Pending Lawsuit as Proof Lawsuit Is Pending Clause Used Before | True | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/the-cuban-prisoners.html | The Cuban Prisoners | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/harvard-debates-minddrug-peril-psychologists-say-dean-errs-on.html | HARVARD DEBATES MIND-DRUG 'PERIL'; Psychologists Say Dean Errs on 'Danger' of Stimulants Effect Held to Be Mild | True | By Fred M. Hechinger Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/british-task-force-pressing-mopup-operations-in-borneo.html | British Task Force Pressing Mop-up Operations in Borneo | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/cotton-futures-for-march-slide.html | COTTON FUTURES FOR MARCH SLIDE | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/balloonists-take-off-to-observe-stars-from-the-fringe-of-space.html | Balloonists Take Off to Observe Stars From the Fringe of Space | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/letters-how-de-gaulle-fared-his-success-said-achieved-at-expense-of.html | Letters; How de Gaulle Fared His 'Success' Said Achieved at Expense of Independents Value of Differing Views Taxes on Lower Incomes Strength of England | True | CHARLES A. McCOY.GEORGE D. BIRTDEN.DEAKE PORT.R.E. GAYLOR. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-to-study-new-method-on-water-contaminants.html | U.S. to Study New Method On Water Contaminants | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/stanfords-marine-station-gets-a-gift-of-100000.html | Stanford's Marine Station Gets a Gift of $100,000 | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-outlines-plans-for-a-super-rocket.html | U.S. OUTLINES PLANS FOR A SUPER ROCKET | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/theater-stock-deal-set.html | Theater Stock Deal Set | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/ship-captains-arrest-in-tokyo-sets-off-international-dispute.html | Ship Captain's Arrest in Tokyo Sets Off International Dispute | True | By A.m. Rosenthal Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/farmers-rename-staley-as-head-charges-of-oneman-rule-part-of-bitter.html | FARMERS RENAME STALEY AS HEAD; Charges of One-Man Rule Part of Bitter Contest A Bitter Contest | True | By Austin C. Wehrwein Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/alexandra-to-wed-april-24.html | Alexandra to Wed April 24 | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration on Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/pompidou-program-wins-strong-assembly-backing-cites-atomic-buildup.html | Pompidou Program Wins Strong Assembly Backing; Cites Atomic Build-up Discusses Market POMPIDOU BACKED IN ASSEMBLY TEST Seating an Issue | True | By Henry Giniger Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/scouts-petition-dismissed.html | Scouts' Petition Dismissed | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/vice-president-to-fill-alcoa-executive-post.html | Vice President to Fill Alcoa Executive Post | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/khrushchev-on-cuba.html | Khrushchev on Cuba | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/325-cent-dividend-for-ny-central-payment-is-first-since-60-despite.html | 32.5 CENT DIVIDEND FOR N.Y. CENTRAL; Payment Is First Since '60 Despite 9-Month Loss-- Action Follows Pennsy's Ethyl Corp. Northern Pacific Railway Sangamo Electric Company | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/group-suspends-mitchell.html | Group Suspends Mitchell | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/income-in-us-rises-to-a-record-rate.html | INCOME IN U.S. RISES TO A RECORD RATE | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/skowron-considers-retiring-for-coaching-post-infielder-in-deal-may.html | Skowron Considers Retiring for Coaching Post; INFIELDER IN DEAL MAY NOT JOIN CLUB Skowron, sent to Dodgers by Yankees, Has Offer for College Job Details Not Revealed | True | By John Drebinger Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/28-in-44hour-test-irked-by-diet-in-shelter.html | 28 in 44-Hour Test Irked by Diet in Shelter | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-asked-to-end-gas-price-curbs-compact-group-also-urges-wider-oil.html | U.S. ASKED TO END GAS PRICE CURBS; Compact Group Also Urges Wider Oil Import Control Urged to Cooperate | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/price-tone-easier-on-stock-market-news-that-administration-will.html | PRICE TONE EASIER ON STOCK MARKET; News That Administration Will Press for Tax Cut Fails to Stir Interest DECLINES TOP ADVANCES 3,380,000 Shares Traded -- Genesco Up a Fraction, Heads Most Active List Genesco Most Active Dividend News Aids PRICE TONE EASIER ON STOCK MARKET | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/new-california-plant-planned-by-firestone.html | New California Plant Planned by Firestone | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/an-impressive-first-for-us-experiment-is-described.html | An Impressive 'First' for U.S.; Experiment Is Described | True | By John W. Finney Special To the New York Times.washington. For the United States, the Mariner Technological Feat Would Represent Its Initial Spectacular In the Five-Year History of the Space Age. (FIRST) | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/cunningham-dies-navy-hero-was-77-exsea-lord-directed-allied-action.html | CUNNINGHAM DIES; NAVY HERO, WAS 77; Ex-Sea Lord Directed Allied Action in World War II | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/soviet-rules-out-test-inspection-delegate-says-wests-stand-bars.html | SOVIET RULES OUT TEST INSPECTION; Delegate Says West's Stand Bars Pact Negotiation Soviet Offer Discounted 'Black Boxes' Questioned | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/common-market-warned-on-rate-of-tariff-cut.html | Common Market Warned On Rate of Tariff Cut | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/ftc-scores-gruen-for-price-deception.html | F.T.C. SCORES GRUEN FOR PRICE DECEPTION | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/belgium-slated-for-nato-post.html | Belgium Slated for NATO Post | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/foreign-capital-invited-to-chile-president-declares-nation-can.html | FOREIGN CAPITAL INVITED TO CHILE; President Declares Nation Can 'Proceed Alone' Hopeful on Alliance Confidence in U.S | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/statement-by-macmillan.html | Statement by Macmillan | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/2price-system-on-cotton-scored-house-subcommittee-told-consumers.html | 2-PRICE SYSTEM ON COTTON SCORED; House Subcommittee Told Consumers Could Save $800,000,000 a Year CITE INDUSTRY DAMAGE Rising Imports Are Said to Disrupt Market and Hurt Farmers Imports "Disrupt Market" | True | By Myron Kandel Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-envoys-discuss-india-and-pakistan.html | U.S. ENVOYS DISCUSS INDIA AND PAKISTAN | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/illinoisan-named-us-judge.html | Illinoisan Named U.S. Judge | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/birchers-back-new-bookstore-rockwell-supporter-to-head-firm-in.html | BIRCHERS BACK NEW BOOKSTORE; Rockwell Supporter to Head Firm in South Boston Bears Senator's Name | True | Special to The New York Times. By John H. Fenton | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/small-business-concerns-will-merge-in-california.html | Small Business Concerns Will Merge in California | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/state-ends-hearing-on-syracuse-police.html | STATE ENDS HEARING ON SYRACUSE POLICE | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/securities-dealers-elect-governors.html | Securities Dealers Elect Governors | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/chaincrashes-in-dense-fog-caused-2-riverside-deaths.html | Chain-Crashes in Dense Fog Caused 2 Riverside Deaths | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/gromyko-asks-us-trust-as-key-to-settling-issues-he-says-a.html | Gromyko Asks U.S. Trust As Key to Settling Issues; He Says a Khrushchev-Kennedy Accord Would Serve Destiny of Mankind-- Supreme Soviet Hears Tito Gromyko Urges a U.S. Trust As the Key to Settling Issues Recalls Kennedy's Charge Settlement Looked For Military Budget Noted | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/future-is-in-doubt-for-theater-in-la.html | FUTURE IS IN DOUBT FOR THEATER IN L.A. | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/showman-of-politics-iceland-premier-olafur-thors-still-gay-at-70.html | 'Showman of Politics'; Iceland Premier Olafur Thors Still Gay At 70, but His Career Is Nearing an End 'What a Pity' Their 'Favorite Character' | True | By Werner Wiskari Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/farmers-to-fight-federal-control-bureau-takes-strong-stand-against.html | FARMERS TO FIGHT FEDERAL CONTROL; Bureau Takes Strong Stand Against Administration at 44th Annual Meeting FARMERS ATTACK FEDERAL CONTROL | True | By William M. Blair Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/romanoffs-closing-dec-31.html | Romanoff's Closing Dec. 31 | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/leak-to-rumania-disclosed-by-us-supplying-of-chemical-data-laid-to.html | LEAK TO RUMANIA DISCLOSED BY U.S.; Supplying of Chemical Data Laid to New York Concern Designs and Processes | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/reuther-to-lead-organizing-drive-2-million-reported-pledged-for.html | REUTHER TO LEAD ORGANIZING DRIVE; 2 Million Reported Pledged for Wide-Scale Effort Details Withheld | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/union-oil-will-build.html | Union Oil Will Build | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/rustlers-using-trucks-for-raids-in-montana.html | Rustlers Using Trucks For Raids in Montana | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/freeman-outlines-63-wheat-program.html | FREEMAN OUTLINES '63 WHEAT PROGRAM | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/nazi-collapses-at-trial.html | Nazi Collapses at Trial | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/hoffas-lawyers-to-speed-up-trial-see-end-before-christmas-he-plans.html | HOFFA'S LAWYERS TO SPEED UP TRIAL; See End Before Christmas --He Plans to Testify Mrs. Hoffa Reported Ill | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kennedy-ny-talk-to-be-taped-for-tv.html | KENNEDY N.Y. TALK TO BE TAPED FOR TV | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/florida-freeze-worst-since-1889-killing-blow-to-fruit-and-vegetable.html | FLORIDA FREEZE WORST SINCE 1889; Killing Blow to Fruit and Vegetable Crops Feared --Low of 13 Set in N.Y. Orange Groves in Florida Hard Hit as Temperature Dips Into Teens FLORIDA FREEZE WORST SINCE '89 Controls to Be Decided | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kennedy-to-span-first-2-years-in-television-interview-monday.html | Kennedy to Span First 2 Years In Television Interview Monday | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/in-the-nation-tax-reform-program-is-it-enough-federal-sales-levy.html | In The Nation; Tax 'Reform Program': Is It Enough? Federal Sales Levy Alternatives Risky | True | By Arthur Krock | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/sidelights-the-major-news-in-business-aluminum-boats-japanese-steel.html | Sidelights; The Major News in Business Aluminum Boats Japanese Steel Merger Delays No Holiday | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/plot-within-plot-upsets-argentine-alsinas-defeat-held-setback-for.html | PLOT WITHIN PLOT UPSETS ARGENTINE; Alsinas Defeat Held Setback for Ultranationalists Year-Long Crises Continuing Changes in Alliances | True | By Edward C. Burks Special To The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/educational-tv-seeking-station-campaign-slated-for-outlet-in-the.html | EDUCATIONAL TV SEEKING STATION; Campaign Slated for Outlet in the Los Angeles Area Plan Stirs Interest | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/mariner-functioning-perfectly-for-epochal-pass-over-venus-caltech.html | Mariner Functioning Perfectly For Epochal Pass Over Venus; Caltech Scientists Send Signal to Trigger Observations of Mysterious Planet As Spacecraft Swings Near Temperature Higher Data Sent to Earth First of a Series | True | By Gladwin Hill Special To The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/italian-phone-workers-join-in-strike-today.html | Italian Phone Workers Join in Strike Today | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/europe-and-us-feel-automation-similar-impacts-are-found-by.html | EUROPE AND U.S. FEEL AUTOMATION; Similar Impacts Are Found by Universities' Experts U.S. AND EUROPE FEEL AUTOMATION | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/strauss-presses-for-atomic-plan-german-writer-gives-view-of.html | STRAUSS PRESSES FOR ATOMIC PLAN; German Writer Gives View of Ex-Defense Minister in 2d Article in 2 Weeks GERMAN PRESSES FOR ATOMIC PLAN | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/georgia-university-negro-files-for-medical-school.html | Georgia University Negro Files for Medical School | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/ekaterina-geltser-is-dead.html | Ekaterina Geltser Is Dead | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/reds-subversion-of-troops-in-laos-worries-capital-spreading.html | REDS SUBVERSION OF TROOPS IN LAOS WORRIES CAPITAL; Spreading Defections Laid to Pathet Lao Pressure-- Chinese Force Lingers Troops Under Red Command Reds Infiltrate Forces LAOS DEFECTIONS CAUSE U.S. WORRY | True | By David Binder Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/p-lorillard-elects-top-executive.html | P. Lorillard Elects Top Executive | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/departure-is-delayed.html | Departure Is Delayed | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/mother-donates-a-kidney-to-son-23-in-operation.html | Mother Donates a Kidney To Son, 23, in Operation | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/montgomery-note-found-unclear-british-book-cites-his-exchange-with.html | Montgomery Note Found Unclear; British Book Cites His Exchange with Gen. Eisenhower | True | By James Feron Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/looking-south.html | Looking South | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/governors-group-set-up-in-chicago-midwest-conference-seeks-to.html | GOVERNORS GROUP SET UP IN CHICAGO; Midwest Conference Seeks to Expand Industry Two Favor New Yorker | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/legal-committee-finishes-sessions-work-at-un.html | Legal Committee Finishes Session's Work at U.N. | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/publishers-put-employe-loss-in-strike-at-3000000-a-week.html | Publishers Put Employe Loss In Strike at $3,000,000 a Week | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/rail-unions-appeal-on-featherbedding.html | RAIL UNIONS APPEAL ON FEATHERBEDDING | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/barbados-tourism-buoyed-by-water-sports-aqualung-diving-and.html | Barbados Tourism Buoyed by Water Sports; Aqualung Diving and Snorkeling Are a Boon to Island A Tourist Center No Monkey Business The Preliminaries Cost of Instruction | True | By Theodore S. Sweedy Special To the New York Times.kostich From Monkmeyer | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/chrome-subsidy-laid-to-politics-exus-aide-testifies-he-reversed.html | CHROME SUBSIDY LAID TO POLITICS; Ex-U.S. Aide Testifies He Reversed Stand in 1956 Officials Reversed Stand 'Nothing Improper' | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/7-more-eastern-air-pilots-agree-to-fine-for-laxity.html | 7 More Eastern Air Pilots Agree to Fine for Laxity | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/african-mine-cavein-kills-5.html | African Mine Cave-in Kills 5 | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/angels-2year-history-marked-by-turnover-anniversary-today-finds.html | Angels' 2-Year History Marked by Turnover; Anniversary Today Finds Only 12 of the Original Draftees Still on Club | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/books-of-the-times-thrills-and-mysteries-alarming-death-rate.html | Books of The Times; Thrills and Mysteries Alarming Death Rate | True | By Orville Prescott Special To The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/theater-riverwind-offbroadway-musical-has-lively-songs.html | Theater: 'Riverwind'; Off-Broadway Musical Has Lively Songs | True | HOWARD TAUBMAN Special to The New York Times.Martha Swope | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/uprising-in-borneo.html | Uprising in Borneo | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/stamp-to-mark-emancipation.html | Stamp to Mark Emancipation | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/red-party-loses-acquittal-plea-judge-refuses-to-direct-a.html | RED PARTY LOSES ACQUITTAL PLEA; Judge Refuses to Direct a Verdict--Jury to Decide Comparison is asked | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/coast-distributing-firm-to-increase-gas-supply.html | Coast Distributing Firm To Increase Gas Supply | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/john-d-murchison-resigns-post-as-president-of-alleghany-corp-gamble.html | John D. Murchison Resigns Post As President of Alleghany Corp.; GAMBLE IS NEW ALLEGHANY HEAD | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/indiana-and-michigan-trade-data-on-suspicious-deals.html | Indiana and Michigan Trade Data on Suspicious Deals | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/falange-attacks-banking-in-spain-condemns-profiteering-and-low.html | FALANGE ATTACKS BANKING IN SPAIN; Condemns Profiteering and Low Wages for Workers 'Technocrats' Criticized Government Plan Hit | True | By Paul Hoffmann Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/problems-mount-over-canal-zone-panamanian-demand-growing-for-new.html | Problems Mount Over Canal Zone; Panamanian Demand Growing for New Concessions More Flags Flown Demands Heard | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/hughes-turns-down-transit-panels-bid.html | HUGHES TURNS DOWN TRANSIT PANEL'S BID | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/machen-battles-hospital-aides-disturbed-fighter-tries-to-escape.html | MACHEN BATTLES HOSPITAL AIDES; Disturbed Fighter Tries to Escape From Institution | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/magazine-ordered-to-kill-an-article.html | MAGAZINE ORDERED TO KILL AN ARTICLE | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/swiss-move-slowly-on-monetary-fund-swiss-act-slowly-on-joining-fund.html | Swiss Move Slowly On Monetary Fund; SWISS ACT SLOWLY ON JOINING FUND | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/mexico-city-case-study-on-whats-wrong-with-aid-administrative-chaos.html | Mexico City; Case Study on What's Wrong With Aid Administrative Chaos What Kind of 'Reform'? | True | By James Reston | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/george-sokolsky-columnist-dies-author-and-spokesman-for.html | GEORGE SOKOLSKY, COLUMNIST, DIES; Author and Spokesman for Conservatives Was 69 Hoover Pays Tribute | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/three-join-universitys-board.html | Three Join University's Board | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/allies-suggest-seeking-a-basis-for-soviet-talk-note-troubles-in.html | ALLIES SUGGEST SEEKING A BASIS FOR SOVIET TALK; Note Troubles in East Bloc and Victory on Cuba-- Concessions Barred NATO ASSURED BY RUSK He Tells Council U.S. and Russians Now Confer Alone Only on Cuban Issues Flexibility Approved ALLIES SUGGEST A WILL TO PARLEY Green Sees West Stronger U.S. Prepares Reply | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/adenauers-new-government.html | Adenauer's New Government | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/syrians-assure-israel-on-clash-say-shooting-such-as-last-weeks-wont.html | SYRIANS ASSURE ISRAEL ON CLASH; Say Shooting Such as Last Week's Won't Be Repeated | True | By W. Granger Blair Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kennedy-weighs-apollo-decision-cost-of-moon-program-and-its-urgency.html | KENNEDY WEIGHS APOLLO DECISION; Cost of Moon Program and Its Urgency Restudied Decision to Be Made Running Out of Money Webb's Views Stated Skepticism Increasing | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/minnesota-loser-protests.html | Minnesota Loser Protests | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/critic-at-large-the-yeats-brothers-remain-a-dominant-force-in.html | Critic at Large; The Yeats Brothers Remain a Dominant Force in Ireland's Cultural Life | | By Brooks Atkinson Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/kentucky-reapportionment-put-off-with-court-consent.html | Kentucky Reapportionment Put Off With Court Consent | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/nuclear-rocket-station-opened-to-full-inspection-by-newsmen-nuclear.html | Nuclear Rocket Station Opened To Full Inspection by Newsmen; Nuclear Rocket Reactor Being Developed in Nevada | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/atom-power-near-in-rural-region-reactor-is-receiving-fuel-in.html | ATOM POWER NEAR IN RURAL REGION; Reactor Is Receiving Fuel in Central Minnesota Output Goes to Co-ops Closed Cycle Reactor | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/stocks-in-london-make-some-gains-gilt-edge-securities-ease-as-bank.html | STOCKS IN LONDON MAKE SOME GAINS; Gilt-Edge Securities Ease as Bank Rate Stands | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/businessmen-ask-6billion-tax-cut-favor-jan-1-effective-date.html | BUSINESSMEN ASK 6-BILLION TAX CUT; Favor Jan. 1 Effective Date -- Humphrey Urges Slash Kennedy Plans Unknown Notes Need for Jobs | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/us-will-allow-rail-fare-increase.html | U.S. Will Allow Rail Fare Increase | | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/15/archives/grains-edge-off-on-chicago-board-wheat-soybeans-mixed-other-futures.html | GRAINS EDGE OFF ON CHICAGO BOARD; Wheat, Soybeans Mixed-- Other Futures Are Lower | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/seasons-demand-for-money-is-met-by-reserve-banks.html | Season's Demand For Money Is Met By Reserve Banks | True | Special to The New York Times. | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-14 | 1962-12-14 | https://www.nytimes.com/1962/12/14/archives/cost-of-troops-3850000-in-mississippi-u-crisis.html | Cost of Troops $3,850,000 In Mississippi U. Crisis | True | | 1990-07-13 | RE0000482722 | RE0000482722 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/dr-william-b-kountz-dies.html | Dr. William B. Kountz Dies | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/books-of-the-times-pertinent-questions-conflict-of-good-and-evil.html | Books of The Times; Pertinent Questions Conflict of Good and Evil | True | By Michael Lindsay Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/japanese-enjoy-a-leisure-boom-study-shows-20-of-income-is-spent-for.html | JAPANESE ENJOY A 'LEISURE BOOM'; Study Shows 20% of Income Is Spent for Good Times And The Olympic Games | True | By A.m. Rosenthal Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/x15-hits-25-attack-angle.html | X-15 Hits 25 Attack Angle | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/50000-expected-to-see-junior-rose-bowl-game.html | 50,000 Expected to See Junior Rose Bowl Game | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/college-results.html | College Results | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/chinese-staff-leaves-calcutta.html | Chinese Staff Leaves Calcutta | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/inventor-describes-jet-engine-muffler-suppressor-is-said-to-save.html | Inventor Describes Jet Engine Muffler; Suppressor Is Said to Save Airlines Millions a Year Gear Will Retract Out of the Way During Flight Automated Pousse Cafe New Steering System Wide Variety of Ideas Covered By Patents Issued During Week Designed for Air Metal Transparent Barber's Cloth Sunlight to Energy Coin Controls Computer Longer Life for Bread | True | By Stacy V. Jones Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/common-market-nations-cool-to-proposal-for-money-union-earmarking.html | Common Market Nations Cool To Proposal for Money Union; Earmarking Supported EUROPEANS COOL TO A MONEY UNION | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/majority-in-brunei-loyal-sultan-says.html | MAJORITY IN BRUNEI LOYAL, SULTAN SAYS | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/grain-prices.html | GRAIN PRICES | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/cut-in-yule-sales-indicated-by-us-severe-cold-and-strikes-on.html | CUT IN YULE SALES INDICATED BY U.S.; Severe Cold and Strikes on Newspapers Are Major Factors News Strikes' Effects Differ National Retail Report | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/retreat-from-rigidity.html | Retreat From Rigidity | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/screen-ambitious-dancecinemalovers-of-teruel-opens-the-new-coronet.html | Screen: Ambitious Dance-Cinema;'Lovers of Teruel' Opens the New Coronet Colorful Confusion | True | By Bob Crowther Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/machen-continues-tests-in-hospital.html | MACHEN CONTINUES TESTS IN HOSPITAL | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/harry-barris-dies.html | Harry Barris Dies | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/pace-of-industrial-production-stays-unchanged-in-november.html | Pace of Industrial Production Stays Unchanged in November | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/farm-aid-scored-at-midwest-talk-cost-of-program-stressed-at.html | FARM AID SCORED AT MIDWEST TALK; Cost of Program Stressed at Governors Conference No False Promises | True | By Donald Janson Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/liberals-condemn-continuing-trend-toward-orthodoxy-us-hailed-in.html | Liberals Condemn Continuing Trend Toward Orthodoxy; U.S. Hailed in Meredith Case | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/fares-rise-today-on-10-roads.html | Fares Rise Today on 10 Roads | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/post-offices-halts-printing-of-christmas-stamp-order.html | Post Offices Halts Printing Of Christmas Stamp Order | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/albany-ga-faces-new-racial-issue-3-negroes-seeking-to-enter-classes.html | ALBANY, GA., FACES NEW RACIAL ISSUE; 3 Negroes Seeking to Enter Classes at University To Test Certain Laws Chronology of Events | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/common-market-for-africa-urged-prored-labor-leader-asks-countries.html | COMMON MARKET FOR AFRICA URGED; Pro-Red Labor Leader Asks Countries to Compete Determined Bid Is Seen Colonialism Held Retained | True | By Gerd Wilcke Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/capital-hunting-missing-mantels-pictures-and-furniture-also-sought.html | CAPITAL HUNTING MISSING MANTELS; Pictures and Furniture Also Sought for White House Early 19th-Century | True | By Marjorie Hunter Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/chinese-demand-a-parley-of-reds-to-study-schism-moscow-thought-to.html | CHINESE DEMAND A PARLEY OF REDS TO STUDY SCHISM; Moscow Thought to Resist Proposal by Peking That World Parties Convene 'Serious Consequences' Seen CHINESE DEMAND A PARLEY OF REDS | True | By Max Frankel Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/electrada-wins-3-jobs.html | Electrada Wins 3 Jobs | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/negro-coed-is-queen.html | Negro Co-ed Is Queen | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/gore-hails-space-pact-in-talk-on-soviet-radio.html | Gore Hails Space Pact In Talk on Soviet Radio | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/met-by-wife-in-demark.html | Met by Wife in Demark | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/icc-refuses-appeal-to-block-rail-fare-rise.html | I.C.C. Refuses Appeal To Block Rail Fare Rise | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/shares-in-london-recede-slightly-trade-data-and-wall-street-prices.html | SHARES IN LONDON RECEDE SLIGHTLY; Trade Data and Wall Street Prices Influence Market | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/pentagon-issues-rules-to-bar-unauthorized-abomb-blast-procedures-in.html | Pentagon Issues Rules to Bar 'Unauthorized' A-Bomb Blast; Procedures in Practice Sentry Dogs Endorsed | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/sidelights-a-defense-issue-and-skybolt-fortified-food-art-and.html | Sidelights; A Defense Issue and Skybolt Fortified Food? Art and Commerce Aiming High | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/celebrezze-says-us-must-aid-education.html | CELEBREZZE SAYS U.S. MUST AID EDUCATION | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/canada-to-send-more-oil-to-us-output-goals-to-be-reached-with-ease.html | CANADA TO SEND MORE OIL TO U.S.; Output Goals to Be Reached With Ease, Officials Hear Argentine Contracts Scored | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/record-of-adenauer-is-acclaimed-german-people-near-unanimity-that.html | Record of Adenauer Is Acclaimed; German People Near Unanimity That Era Was for the Better Nation Is Not Beloved Shifts of Emphasis Influence of Socialists | True | By Sydney Gruson Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/information-may-tell-if-life-could-exist-in-planets-atmosphere.html | Information May Tell If Life Could Exist in Planet's Atmosphere; Mariner Inspects Venus at Close Range; Radios Data 36,000,000 Miles to Earth MARINER RADIOS DATA ON VENUS Historic Scientific Event Drama Marked Trip 'Models' of Conditions | True | By John W. Finney Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/two-civilians-surpass-military-in-designing-new-army-tank-2.html | Two Civilians Surpass Military In Designing New Army Tank; 2 CIVILIANS DESIGN A TANK FOR ARMY | True | By Gladwin Hill Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/nato-cool-to-idea-of-us-to-step-up-nonatom-force-allies-meeting.html | NATO COOL TO IDEA OF U.S. TO STEP UP NON-ATOM FORCE; Allies' Meeting Gets Data From McNamara on the West's Nuclear Margin COST FACTOR STRESSED But Washington Holds Open Possibility of European Atomic Weaponry Security Gain Cited NATO ALLIES COOL TO U.S. PROPOSAL | True | By Robert C. Doty Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/kaiser-unit-names-austin.html | Kaiser Unit Names Austin | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/indians-confirm-peking-pullback-big-withdrawal-in-northeast.html | INDIANS CONFIRM PEKING PULLBACK; Big Withdrawal in Northeast Reported by Red Cross Red Cross Reports | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/text-of-presidents-address-to-economic-club-of-new-york-ground.html | Text of President's Address to Economic Club of New York; Ground Broken at Fair--President Wears Topcoat | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/bankers-unit-adds-member.html | Bankers Unit Adds Member | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/twains-joan-given-to-yale.html | Twain's 'Joan' Given to Yale | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/germany-requests-return-of-suspect-in-100000-killings-fake.html | Germany Requests Return of Suspect In 100,000 Killings; Fake Documents Issued | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/redled-unions-top-french-poll-finish-first-in-balloting-for-social.html | RED-LED UNIONS TOP FRENCH POLL; Finish First in Balloting for Social Security Aides Red Press Unity Drive | True | By Henry Giniger Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/paris-and-geneva.html | Paris and Geneva | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/observer.html | Observer | True | RUSSELL BAKER. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/ohio-church-offers-housing-to-elderly.html | OHIO CHURCH OFFERS HOUSING TO ELDERLY | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/skybolt-dispute-rising-in-capital-two-democratic-senators-condemn.html | SKYBOLT DISPUTE RISING IN CAPITAL; Two Democratic Senators Condemn Decision to Drop Project Britain Favors Background of Project CRITICISM IN U.S. ON SKYBOLT RISES Nature of the Missile | True | By Jack Raymond Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/food-price-index-drops.html | Food Price Index Drops | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/icc-upholds-train-ruling.html | I.C.C. Upholds Train Ruling | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/marital-troubles-are-rising-in-labors-house-meanyreuther-feud.html | MARITAL TROUBLES ARE RISING IN LABOR'S HOUSE; Meany-Reuther Feud Epitomizes the Way Unity Goal Lags After 7 Years, Leaders' Views of A.F.L.-C.I.O. Are Not So Sparkling View From Top Floor White House Concerned Arbitration Provided Loss to Automation Problems for the Future | True | By A.h. Raskin Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/ghana-asks-peace-corpsmen.html | Ghana Asks Peace Corpsmen | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/sales-mark-set-by-packardbell-1400000-loss-in-fiscal-year-laid-to.html | SALES MARK SET BY PACKARD-BELL; $1,400,000 Loss in Fiscal Year Laid to U.S. Contracts Carrier Corp. COMPANIES ISSUE EARNINGS FIGURES Canada Dry Corp. Chain Belt Company Other Company Reports | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/larry-sherry-and-wife-injured-in-auto-crash.html | Larry Sherry and Wife Injured in Auto Crash | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/stockpile-panel-scans-55-threat-inquiry-told-how-lawyer-prodded-us.html | STOCKPILE PANEL SCANS '55 THREAT; Inquiry Told How Lawyer Prodded U.S. on Aluminum Contract in Oregon Purchases May Continue Stockpiling Panel Scans 1955 Threat On Aluminum Deal | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/russian-soldiers-in-cuba-called-bar-to-an-uprising.html | Russian Soldiers in Cuba Called Bar to an Uprising | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/music-lorin-maazel-conductor-begins-stint-with-philharmonic-more.html | Music: Lorin Maazel; Conductor Begins Stint With Philharmonic More Than a Technician A Cold Reception | True | By Harold C. Schonberg Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/government-and-news.html | Government and News | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/art-usa-now-delights-tokyo-contemporary-show-hailed-collector-is.html | 'ART: U.S.A.' NOW DELIGHTS TOKYO; Contemporary Show Hailed -- Collector Is Praised | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/visitor-from-chile.html | Visitor From Chile | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/macmillan-goes-to-paris-to-talk-to-de-gaulle-on-common-market.html | Macmillan Goes to Paris to Talk To de Gaulle on Common Market; Macmillan Goes to Paris to Talk To De Gaulle on Common Market | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/mitchell-indicted-in-bribery-inquiry.html | MITCHELL INDICTED IN BRIBERY INQUIRY | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/international-contest-for-conductors-planned.html | International Contest For Conductors Planned | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/officer-of-subsidiary-promoted-by-dan-river.html | Officer of Subsidiary Promoted by Dan River | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/hoffa-denies-tie-to-wifes-agency-but-admits-getting-a-loan-from.html | HOFFA DENIES TIE TO WIFE'S AGENCY; But Admits Getting a Loan From Trucking Concern | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/chess-late-abe-turner-combined-fast-thinking-and-analysis.html | Chess; Late Abe Turner Combined Fast Thinking and Analysis | True | By Al Horowitz Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/fund-battle-splits-gop-in-bay-state.html | FUND BATTLE SPLITS G.O.P. IN BAY STATE | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/late-spurt-sends-stock-prices-up-kennedy-talk-and-gain-in-auto.html | LATE SPURT SENDS STOCK PRICES UP; Kennedy Talk and Gain in Auto Sales Add Strength After Early Weakness DOUGLAS ENDS LOWER Report of British Missiles Shift Brings Dip--Steels and Motors Pace Rise Opening is Lower LATE SPURT SENDS STOCK PRICES UP | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/cold-eases-grip-a-bit-in-east-florida-citrus-loss-near-80.html | Cold Eases Grip a Bit in East; Florida Citrus Loss Near 80% | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/week-ends-mixed-in-cotton-market.html | WEEK ENDS MIXED IN COTTON MARKET | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/khrushchev-vs-mao.html | Khrushchev vs. Mao | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/two-balloonists-landed-safely-soared-to-81500foot-height-mars.html | Two Balloonists Landed Safely; Soared to 81,500-Foot Height; Mars project Balloons Lost | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/aluminum-prices-believed-at-low-reynolds-predicts-greater-use-of.html | ALUMINUM PRICES BELIEVED AT LOW; Reynolds Predicts Greater Use of the Metal in 1963 | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/israel-not-for-gourmet-american-consultant-finds-unanimity-in-the.html | Israel Not for Gourmet; American Consultant Finds Unanimity In the Low Opinion of Nation's Food | True | By W. Granger Blair Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/wndt-makes-bid-for-public-gifts-channel-13-says-its-net-exceeds-2.html | WNDT MAKES BID FOR PUBLIC GIFTS; Channel 13 Says Its Net Exceeds 2 Million a Year More Liberal F.C.C. | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/cuban-prisoners-may-be-released-before-holidays-deal-with-castro-on.html | CUBAN PRISONERS MAY BE RELEASED BEFORE HOLIDAYS; Deal With Castro on Food and Drugs Is Reported Near Completion Donations Counted On Monday May Be the Day CUBAN PRISONERS MAY BE FREE SOON | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/15000-maine-bank-robbery.html | $15,000 Maine Bank Robbery | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/kennedy-pledges-to-press-tax-cut-to-spur-economy-says-he-will-seek.html | KENNEDY PLEDGES TO PRESS TAX CUT TO SPUR ECONOMY; Says He Will Seek Slashes in 1963 in Corporate and Individual Levies TALKS TO BUSINESSMEN Asserts Plan Would Increase Spending and Thus Serve as Aid to Industry Tests Are Set Forth KENNEDY PLEDGES TO PRESS TAX CUT Differs with Rockefeller | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/us-renews-move-to-bar-pier-tieup-wirtz-seeks-action-before.html | U.S. RENEWS MOVE TO BAR PIER TIE-UP; Wirtz Seeks Action Before Injunction Ends Dec. 23 Congress Move Feared | True | By John G. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/advertising-tv-grapples-with-rules-a-process-of-evolution-toys-are.html | Advertising: TV Grapples With Rules; A Process of Evolution Toys are Inspected Proposal to be Submitted | True | By Peter Bart Special To the New York Times | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/skowron-refutes-latest-story-hes-still-considering-retiring.html | Skowron Refutes Latest Story; He's Still Considering Retiring | True | By John Drebinger Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/wellchaperoned-lady-begins-trip.html | Well-Chaperoned Lady Begins Trip | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/president-is-elected-by-glasrock-products.html | President Is Elected By Glasrock Products | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/douglas-assails-pentagon-power-military-and-cia-intrigue-called.html | DOUGLAS ASSAILS PENTAGON POWER; Military and C.I.A. Intrigue Called Threat to Freedom Power of Pentagon Assailed by Douglas As Threat to Liberty Effects of Technology | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/fcc-weighs-step-over-broadcasting-in-mississippi-riots-broadcasts.html | F.C.C. Weighs Step Over Broadcasting In Mississippi Riots; BROADCASTS HIT IN MISSISSIPPI | True | By Hedrick Smith Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Fabian Bachrach | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/editor-in-cleveland-assails-guild-shop.html | EDITOR IN CLEVELAND ASSAILS GUILD SHOP | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/two-notre-dame-stars-signed-by-buffalo-bills.html | Two Notre Dame Stars Signed by Buffalo Bills | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/college-body-urges-boycott-of-aau-vote-of-830-sets-jan-1-as.html | College Body Urges Boycott of A.A.U.; VOTE OF 83-0 SETS JAN. 1 AS DEADLINE Eastern Group Asks Ban on Meet if the Dispute With N.C.A.A. Not Arbitrated Text of Resolution Support Is Reaffirmed No Boycott Contemplated | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/us-says-moscow-schemes-on-arms-dean-charges-geneva-stand-aims-at.html | U.S. SAYS MOSCOW SCHEMES ON ARMS; Dean Charges Geneva Stand Aims at Subverting West Slanted Aims Rejected Gromyko Offer Recalled | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/letters-cuba-article-defended-security-breach-denied-right-to-know.html | Letters; Cuba Article Defended Security Breach Denied; Right to Know Held Involved Report Protested | True | FRED G. VAN RIPERCASS CANFIELD. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/theater-commonplace-weiner-play-not-drama-it-started-out-to-be-a.html | Theater: Commonplace; Weiner Play Not Drama It Started Out to Be A Creditable World Authentic Environment | True | By Howard Taubman Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/happy-scientists-kept-from-press-jet-propulsion-laboratory.html | HAPPY SCIENTISTS KEPT FROM PRESS; Jet Propulsion Laboratory Scientists Gagged Reports by Phone Open Policy Reversed | True | By Bill Becker Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/relay-satellite-reports-trouble-its-power-supply-dwindles-after-a.html | RELAY SATELLITE REPORTS TROUBLE; Its Power Supply Dwindles After a Good Launching --Two Tests Postponed 14th Straight Success RELAY SATELLITE REPORTS TROUBLE Making 3 Visible Passes | True | By Robert C. Toth Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/clues-to-the-enigma-that-is-called-castro-eternal-rebel-seems.html | Clues to the Enigma That Is Called Castro; Eternal Rebel Seems Obsessed with Need to Have Enemies Despite Recent Turn, He Will Leave an Indelible Imprint on History A Spectacular Leader The New Incarnation | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/penn-state-receives-trophy.html | Penn State Receives Trophy | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/soviet-economy-takes-new-turn-chemical-industry-will-get-more-funds.html | SOVIET ECONOMY TAKES NEW TURN; Chemical Industry Will Get More Funds Than Metals Costs Believed Hidden | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/newspaper-strike-negotiations-scheduled-to-resume-tuesday-question.html | Newspaper Strike Negotiations Scheduled to Resume Tuesday; 'Question of Suicide' Printers Under Fire | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/coal-and-steel-concerns-to-buy-bituminous-mine.html | Coal and Steel Concerns To Buy Bituminous Mine | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/foreign-affairs-the-lost-weekend-or-the-last-mile-negotiating-asset.html | Foreign Affairs; The Lost Weekend or the Last Mile? Negotiating Asset Key Subject | True | By C.l. Sulzberger | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/jane-abbott-dead.html | Jane Abbott Dead | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/us-goes-to-court-to-force-farmers-to-give-up-papers.html | U.S. Goes to Court To Force Farmers To Give Up Papers | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/freight-loadings-decline-for-week-railroad-truck-decreases-laid-to.html | FREIGHT LOADINGS DECLINE FOR WEEK; Railroad, Truck Decreases Laid to Bad Weather FREIGHT LOADINGS DECLINE FOR WEEK | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/gen-alfredo-kindelan-dead.html | Gen. Alfredo Kindelan Dead | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/peking-trying-to-tighten-its-financial-structure.html | Peking Trying to Tighten Its Financial Structure | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/seven-die-in-german-mine.html | Seven Die in German Mine | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/israel-bids-arabs-decide-for-peace-mrs-meir-replies-to-attack-on.html | ISRAEL BIDS ARABS DECIDE FOR PEACE; Mrs. Meir Replies to Attack on Status of Refugees Welcomes Negotiations Lists Called Inflated | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/polio-cases-in-us-drop.html | Polio Cases in U.S. Drop | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/powell-rescues-thin-tv-script-drama-plays-despite-its-shortcomings.html | POWELL RESCUES THIN TV SCRIPT; Drama 'Plays' Despite Its Shortcomings in Plot | True | By Jack Gould Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/payments-system-is-called-faulty-us-is-advised-to-abandon-its-role.html | PAYMENTS SYSTEM IS CALLED FAULTY; U.S. Is Advised to Abandon Its Role as 'Banker to the World' CITE ECONOMIC EFFECT Witness Urges a Gradual Change to International Reserve Program Some Hearings Canceled Israel Holds the Line | True | By Felix Belair Jr. Special To The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/building-outlook-held-good-for-63-another-high-could-be-set.html | BUILDING OUTLOOK HELD GOOD FOR '63; Another High Could Be Set, Investment Counsel Says | True | Special to The New York Times. | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-15 | 1962-12-15 | https://www.nytimes.com/1962/12/15/archives/tv-network-will-carry-the-gotham-bowl-game.html | TV Network Will Carry The Gotham Bowl Game | True | | 1990-07-13 | RE0000482718 | RE0000482718 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/two-kenya-leaders-jailed.html | Two Kenya Leaders Jailed | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/katanga-showdown-thant-preferring-economic-plan-to-unify-congo-may.html | Katanga Showdown; Thant, Preferring Economic Plan to Unify Congo, May Yet Have Recourse to Arms An Obstacle is Noted Complexities of Policy | True | By Thomas J. Hamilton Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/bridge-occasionally-a-declarer-must-go-on-assumption-a-deceptive.html | Bridge:; Occasionally a Declarer Must Go on Assumption A Deceptive Play | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/gerald-derlander-of-boac-is-dead.html | GERALD D'ERLANDER OF B.O.A.C. IS DEAD | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/gurkhas-repel-rebel-attack.html | Gurkhas Repel Rebel Attack | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/swiss-stocks-edge-off.html | Swiss Stocks Edge Off | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/native-to-govern-guam.html | Native to Govern Guam | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/letters-who-speaks-for-taiwan-recognition-of-islands-right-to.html | Letters; Who Speaks for Taiwan? Recognition of Island's Right to Self-Determination Urged Passing of Empires | True | ERNEST T. NASH.M. DIAMANT | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/foreign-aid-new-look-at-embattled-program-blue-ribbon-panel-must.html | FOREIGN AID: NEW LOOK AT EMBATTLED PROGRAM; Blue Ribbon Panel Must Overcome Congress' Rising Opposition Scrutiny of Aid Sought The Other Funds Integrity Questioned Source of Funds | True | By Felix Belair Jr. Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/fire-set-in-crash-burns-5-buildings-2-policemen-in-sacramento-help.html | FIRE SET IN CRASH BURNS 5 BUILDINGS; 2 Policemen in Sacramento Help 50 Escape Blaze | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/2-negroes-named-rhodes-scholars-32-americans-get-grants-to-enter.html | 2 NEGROES NAMED RHODES SCHOLARS; 32 Americans Get Grants to Enter Oxford in October First Negro named in 1907 | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/john-j-shanz-dies.html | John J. Shanz Dies | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/mariner-still-sending-data.html | Mariner Still Sending Data | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/khrushchevs-tactics-bid-for-easing-of-conflict-with-west-laid-to.html | Khrushchev's Tactics; Bid for Easing of Conflict With West Laid to Need to Set His House in Order | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/common-market-splits-red-unions-pole-urges-leipzig-meeting-to-unify.html | COMMON MARKET SPLITS RED UNIONS; Pole Urges Leipzig Meeting to Unify on Policy French and Italian Views | True | By Gerd Wilcke Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/king-of-burundi-praised-by-pope-in-vatican-visit.html | King of Burundi Praised by Pope in Vatican Visit | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/california-republicans-press-for-a-unifying-organization-gop.html | California Republicans Press For a Unifying Organization; G.O.P. Leaders Advocate Group to Embrace All Shades of Opinion CALIFORNIA G.O.P. STRIVES FOR UNITY 'Get Rid of Complainers' Kuchel 'Claim' | True | By Lawrence E. Davies Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/turkish-premier-is-victor-in-fight-within-his-party.html | Turkish Premier Is Victor In Fight Within His Party | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/colombo-fear-of-china-is-haunting-nonaligned-powers-the-asian.html | COLOMBO: Fear of China Is Haunting Nonaligned Powers; The Asian Neutral States Ask: If Great India Proved Vulnerable To Red Chinese Attack, What Chance Would We Have? Fear Widens | True | By Paul Grimes Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-new-informality-in-washington-style-set-by-kennedys-is.html | The New Informality in Washington; Style Set by Kennedys Is Encouraging New Ideas Even McNamara Talks Many Now Speak Out | True | By James Reston Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/a-general-helps-pitt-take-title-brian-generalovich-excels-in-bowl.html | A 'GENERAL' HELPS PITT TAKE TITLE; Brian Generalovich Excels in Bowl Basketball Final | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/disputants-rigid-on-kashmir-issue-solution-remote-india-still.html | DISPUTANTS RIGID ON KASHMIR ISSUE; SOLUTION REMOTE; India Still Opposes Pakistan Demand for Plebiscite - Talks to Start Dec. 26 DISPUTANTS RIGID ON KASHMIR ISSUE Urgings Less Effective | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/gales-raze-europe-17-on-ship-are-lost.html | GALES RAZE EUROPE; 17 ON SHIP ARE LOST | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/an-artistic-success.html | An Artistic Success | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/random-notes-in-washington-it-was-a-week-of-moderate-fun-mona-an.html | Random Notes in Washington: It Was a Week of Moderate Fun; Mona An Old Friend A Kennedy Coup Fashion Plate Personalized Foreign Aid | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/vietnam-reds-push-new-tactic-burn-villages-in-mountains-and-carry.html | VIETNAM REDS PUSH NEW TACTIC; Burn Villages in Mountains and Carry Off Men Attacks Made Almost Daily Factors Relatively Simple | True | By David Halberstam Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/allies-parley-problems-and-prospect.html | ALLIES PARLEY; Problems and Prospect | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/calgary-concern-fills-posts.html | Calgary Concern Fills Posts | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/4day-session-on-arms-control-opens-today-at-u-of-michigan.html | 4-Day Session on Arms Control Opens Today at U. of Michigan | True | By Damon Stetson Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-world-venus-rendezvous-india-digs-in-pressure-on-tshombe.html | THE WORLD; Venus Rendezvous India Digs In Pressure on Tshombe Smiling Through Party Line | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/careful-selection-cure-for-dropouts.html | CAREFUL SELECTION CURE FOR DROPOUTS | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/a-record-for-usc.html | A Record for U.S.C. | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/committee-to-seek-more-efficient-un.html | COMMITTEE TO SEEK MORE EFFICIENT U.N. | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/advertising-changes-in-media-sales-must-sell-medium-accounts-people.html | Advertising; Changes in Media Sales Must Sell Medium Accounts People Addenda | True | By Peter Bart Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/soviet-test-pilot-hurt.html | Soviet Test Pilot Hurt | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/hunger-a-curable-disease.html | Hunger: A Curable Disease | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/macmillan-returns-project-called-gamble.html | Macmillan Returns; Project Called Gamble | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/jewish-refugees-happy-in-france-town-of-annecy-haven-for-fugitives.html | JEWISH REFUGEES HAPPY IN FRANCE; Town of Annecy Haven for Fugitives From Algeria A Man and Money Financing Synagogue A Conducted Tour | True | By George Dugan Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/masseyferguson-reports-rise-in-years-net-income.html | Massey-Ferguson Reports Rise in Year's Net Income | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/babbit-acquires-company.html | Babbit Acquires Company | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/lever-selects-new-vice-president.html | Lever Selects New Vice President | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/link-to-kremlin-backed.html | Link to Kremlin Backed | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/fewer-false-ads-for-toys-found-ftc-files-3-complaints-agency.html | FEWER FALSE ADS FOR TOYS FOUND; F.T.C. Files 3 Complaints-- Agency Considers Some Prices Misleading One-Dimensional Soldiers Two Companies Close | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/mr-caplins-concession.html | Mr. Caplin's Concession | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/brazilians-fight-to-reach-scene-of-airliner-crash.html | Brazilians Fight to Reach Scene of Airliner Crash | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/adenauer-hints-at-bid-to-remain-as-chancellor-says-in-interview-no.html | ADENAUER HINTS AT BID TO REMAIN AS CHANCELLOR; Says in Interview No Date for Retirement Was Set Despite Assumption STILL OPPOSES ERHARD Indicates He Would Want to Stay If International Situation Worsened Effort to Stay Indicated | True | By Sydney Gruson Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/us-is-investigating-crash-in-california.html | U.S. IS INVESTIGATING CRASH IN CALIFORNIA | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/new-us-satellite-studies-meteorites-satellite-begins-meteorite.html | New U.S. Satellite Studies Meteorites; SATELLITE BEGINS METEORITE STUDY | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/virus-study-under-way.html | Virus Study Under Way | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/3-broadway-shows-closed-carnival-to-shift-theaters.html | 3 Broadway Shows Closed; 'Carnival' to Shift Theaters | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/art-a-karl-knaths-retrospective-at-72-the-artist-is-still-learning.html | Art: A Karl Knaths Retrospective; At 72, the Artist Is Still Learning 'How the Lines Go' Exhibition at N.Y. Gallery Shows a Strong Unity Themes and Variations Provincetown Refuge | True | By John Canaday Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/what-for-taxes-debate-underway-when-to-cut-taxes-how-to-cut-what.html | WHAT FOR TAXES; Debate Underway WHEN TO CUT TAXES? HOW TO CUT? WHAT ABOUT REFORMS? WHAT ABOUT THE DEFICIT? | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/bank-clearings-down-by-62-for-the-week.html | Bank Clearings Down By 6.2% for the Week | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-differences-nuclear-policy-britain-and-france-us-and-europe.html | The Differences; NUCLEAR POLICY BRITAIN AND FRANCE U.S. AND EUROPE POLICY TOWARD RUSSIA | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/easier-negotiations-for-market-urged.html | Easier Negotiations For Market Urged | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/malaysia-uneasy-on-brunei-revolt-federation-planners-to-meet.html | MALAYSIA UNEASY ON BRUNEI REVOLT; Federation Planners to Meet Tuesday on How to Cope With Uprising's Impact Anti-Communist Barrier REBELS THREATEN PLAN ON MALAYSIA | True | By Robert Trumbull Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/bolshoi-returns-to-moscow.html | Bolshoi Returns to Moscow | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/london-market-is-off-slightly-common-market-indecision-and-skybolt.html | LONDON MARKET IS OFF SLIGHTLY; Common Market Indecision and Skybolt Are Blamed | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/rhodesian-party-rejected-in-vote-upset-will-disband.html | Rhodesian Party, Rejected In Vote Upset, Will Disband | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-nation-no-leaks-on-leak-aid-reappraised-communists-on-trial.html | THE NATION; No Leaks on Leak Aid Reappraised Communists on Trial | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/books-of-the-times-much-is-unknown-a-plague-on-the-plague.html | Books of The Times; Much Is Unknown A Plague on the Plague | True | By Orville Prescott Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/brandeis-shares-grant-with-usc-universities-must-match-ford-funds-3.html | BRANDEIS SHARES GRANT WITH U.S.C.; Universities Must Match Ford Funds 3 for 1 | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-state-of-business-lack-of-excesses-suggests-economy-is-capable.html | The State of Business; Lack of Excesses Suggests Economy Is Capable of Continuing to Advance Modest Expansion Seen The State of Business: Signs Point to a Continuing Advance | True | By M.j. Rossant Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/charles-s-chapman-83-prizewinning-artist-dies.html | Charles S. Chapman, 83, Prize-Winning Artist, Dies | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/sports-of-the-times-strategy-in-the-series-a-blank-look-impression.html | Sports of The Times; Strategy in the Series A Blank Look Impression Is Supported | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/meredith-arrested-on-traffic-charge.html | MEREDITH ARRESTED ON TRAFFIC CHARGE | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/isles-may-be-base-for-fishing-fleet.html | ISLES MAY BE BASE FOR FISHING FLEET | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/on-guard-duty-in-cuba-from-a-good-havana-cigar-to-high-heels.html | On Guard Duty in Cuba: From a Good Havana Cigar to High Heels | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/a-master-character-actor.html | A Master Character Actor | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/oregons-financing-declared-illegal.html | OREGON'S FINANCING DECLARED ILLEGAL | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/coffee-countries-look-to-us-aid-san-salvador-parley-paves-way-for.html | COFFEE COUNTRIES LOOK TO U.S. AID; San Salvador Parley Paves Way for Washington Talk Bases for Agreement | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/duel-goes-on-president-dispatches-rusk-to-paris-and-mnamara-to.html | DUEL GOES ON; PRESIDENT DISPATCHES RUSK TO PARIS AND M'NAMARA TO LONDON | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/packers-win-western-title-as-lions-bow-30-green-bay-downs-los.html | Packers Win Western Title as Lions Bow, 3-0; GREEN BAY DOWNS LOS ANGELES, 20-17 Leclerc Field Goal Subdues Lions, Giants Win as Tittle Tosses 6 Scoring Passes Leclerc's Kick Decides Walton Catches 3 Passes | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/future-in-doubt-for-gotham-bowl-director-not-to-try-again-unless-ny.html | FUTURE IN DOUBT FOR GOTHAM BOWL; Director Not to Try Again Unless N.Y. Helps More Hoped for the Best | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/herter-warns-of-obstacles-in-commonmarket-talks.html | Herter Warns of Obstacles in Common-Market Talks | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/science-expands-government-role-stature-added-in-creation-of.html | SCIENCE EXPANDS GOVERNMENT ROLE; Stature Added in Creation of Permanent Council by Last Congress Scientists First Called in 1957 SCIENCE EXPANDS GOVERNMENT ROLE Sputnik Created Top Post | True | By Robert C. Toth Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/in-the-nation-dual-morality-needed-but-not-for-politics-the-real.html | In The Nation; Dual Morality Needed, but Not for Politics The Real Purpose The President's Reaction | True | By Arthur Krock | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/steel-industry-faces-the-future-with-confidence-howell-decries-drop.html | Steel Industry 'Faces the Future With Confidence'; HOWELL DECRIES DROP IN PROFITS Steel Chief Puts Output for '62 at 100 Million Tons Steel Imports Rose | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/macmillan-fails-to-end-deadlock-with-de-gaulle-2day-talks-in-paris.html | MACMILLAN FAILS TO END DEADLOCK WITH DE GAULLE; 2-Day Talks in Paris End Without Easing Obstacles to Common Market Pact ISSUE BACK IN BRUSSELS French Insist British Must Adjust to Hard Problem-- General Accord Cited United Interests Affirm Nations Act as One MACMILLAN FAILS TO END DEADLOCK | True | By Robert C. Doty Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-challenges-questions-on-cuba-questions-on-disarmament-other.html | The Challenges; QUESTIONS ON CUBA QUESTIONS ON DISARMAMENT OTHER ISSUES | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/international-loans.html | INTERNATIONAL LOANS | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/news-of-the-world-of-stamps-pakistan-honors-un-agency-two-issues.html | News of the World of Stamps: Pakistan Honors U.N. Agency; Two Issues Symbolize the Work of World Body's Children's Fund AIMING FOR MARS UNUSUAL DESIGN CANADA'S PLANS | True | By David Lidman Special To The New York Times | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/russian-painter-scores-students-asserts-they-work-secretly-on.html | RUSSIAN PAINTER SCORES STUDENTS; Asserts They Work Secretly on Abstract Pictures An Academy Resolution | True | By Theodore Shabad Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-peace-offensive-bid-for-truce-shadow-of-peking.html | The Peace Offensive; BID FOR TRUCE SHADOW OF PEKING | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/organ-is-unveiled-at-lincoln-center.html | ORGAN IS UNVEILED AT LINCOLN CENTER | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/aus-sales-tax-idea-is-debated-business-research-group-and-monetary.html | A U.S. SALES TAX? IDEA IS DEBATED; Business Research Group and Monetary Fund Chief Would Explore Levy EUROPE EXAMPLE CITED Supporters See Economic Gains-- Opponents Say Tax Soaks the Poor Favored By Galbraith | True | By Richard E. Mooney Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/senator-lauds-aid-to-coast-on-lumber.html | SENATOR LAUDS AID TO COAST ON LUMBER | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/some-west-german-views-of-the-new-bonn-cabinet.html | SOME WEST GERMAN VIEWS OF THE NEW BONN CABINET | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/mexico-lays-plans-for-2-bond-issues-total-155-million-mexico-to.html | Mexico Lays Plans For 2 Bond Issues; Total 155 Million; MEXICO TO ISSUE 155 MILLION BONDS | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/bulova-finds-preyule-sales-good.html | Bulova Finds Pre-Yule Sales Good | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/adlai-case-aftermath-the-controversy-continues.html | ADLAI CASE AFTERMATH; THE CONTROVERSY CONTINUES | True | By E.w. Kenworthy Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/nutcracker-given-by-ny-city-ballet.html | 'NUTCRACKER GIVEN BY N.Y. CITY BALLET | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/strong-finish-seen-for-steel-industry-outlook-is-bright-in-steel-in.html | Strong Finish Seen For Steel Industry; OUTLOOK IS BRIGHT IN STEEL INDUSTRY | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/reds-shell-quemoy-again.html | Reds Shell Quemoy Again | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/nepalese-king-bestows-monarchical-constitution.html | Nepalese King Bestows Monarchical Constitution | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/tokyo-conductor-stirs-public-feud-orchestra-boycotts-ozawa-but-he.html | TOKYO CONDUCTOR STIRS PUBLIC FEUD; Orchestra Boycotts Ozawa but He Will Fight On | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/hausner-resigns-israeli-post.html | Hausner Resigns Israeli Post | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/ny-printers-to-meet-publishers-tomorrow-in-mediation-session.html | N.Y. Printers to Meet Publishers Tomorrow in Mediation Session | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/us-fixes-limit-for-oil-imports-1146259-barrels-daily-in-next-6.html | U.S. FIXES LIMIT FOR OIL IMPORTS; 1,146,259 Barrels Daily in Next 6 Months Allowed by Interior Department REGULATIONS SPECIFIED They Follow Presidential Proclamation That Shifts Basis of the Operation No Import Change | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/a-soviet-peace-offensive.html | A Soviet 'Peace Offensive' | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/communist-moves-soft-and-hard.html | COMMUNIST MOVES; Soft and Hard | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/kennedy-attends-mass-at-church-in-washington.html | Kennedy Attends Mass At Church in Washington | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/president-faces-a-crucial-parley-sees-macmillan-in-midweek-in-the.html | PRESIDENT FACES A CRUCIAL PARLEY; Sees Macmillan in Mid-Week in the Bahamas--Skybolt Is High on Their Agenda Kennedy Faces Crucial Parley With Macmillan in Bahamas Economy Comes First | True | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/abuse-of-visa-power-is-charged-in-treatment-of-katanga-aide.html | Abuse of Visa Power Is Charged In Treatment of Katanga Aide | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/gaines-outfielder-sold-to-orioles-by-the-reds.html | Gaines, Outfielder, Sold To Orioles by the Reds | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/kennedy-and-business-president-neither-pro-nor-anti-is-doing-his-be.html | KENNEDY AND BUSINESS; President, Neither 'Pro' Nor 'Anti,' Is Doing His Best To Convince Executives That He Means to Be Fair For or Against Business Tax Bill An Example Business Saw An Omen Monsters Didn't Appear What Is The Policy? | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/foreign-affairs-communism-is-facing-doctrinal-schism-khrushchevs.html | Foreign Affairs; Communism Is Facing Doctrinal Schism Khrushchev's Campaign A Matter of Maps | True | By C.l. Sulzberger | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/nato-allies-are-again-facing-some-critical-policy-decisisions.html | NATO: ALLIES ARE AGAIN FACING SOME CRITICAL POLICY DECISSIONS; CHALLENGE Nuclear Srrategy Is Key Issue OUTLOOK A Compromise in Paris Seen Scope of Treaty Policies Differ Some Failures Better Prospect Possible Solution | True | By Hanson Baldwin Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-voice-from-venus.html | The Voice From Venus | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/chambers-tax-cut-plan-held-an-aid-to-economy.html | Chamber's Tax Cut Plan Held an Aid to Economy | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/screen-a-desert-warfare-spectaclelawrence-of-arabia-opens-in-new.html | Screen: A Desert Warfare Spectacle:'Lawrence of Arabia' Opens in New York | True | By Bosley Crowther Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/council-reports-on-fitness.html | Council Reports on Fitness | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/mcnamara-bureaucracy-war-fails-to-cut-jobs-in-pentagon-mnamara.html | McNamara Bureaucracy War Fails to Cut Jobs in Pentagon; MNAMARA LOSING FIGHT TO CUT JOBS Manpower Makes Jobs | True | By Jack Raymond Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/unlisted-stocks-decline-in-week-index-of-35-representative-issues.html | UNLISTED STOCKS DECLINE IN WEEK; Index of 35 Representative Issues Dips 1.43 to 119.24 | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/robert-kennedy-to-confer-with-goulart-in-rio-visit-robert-kennedy.html | Robert Kennedy to Confer With Goulart in Rio Visit; ROBERT KENNEDY GOING TO BRAZIL | True | By Juan de Onis Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/paul-pedersen-is-dead-headed-golf-company.html | Paul Pedersen Is Dead; Headed Golf Company | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/venus-volcanic-russian-reports-scientist-says-planet-emits-spectra.html | VENUS VOLCANIC, RUSSIAN REPORTS; Scientist Says Planet Emits Spectra Like Earth's Findings Are Disputed Observations Compared | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/dominican-vote-beset-by-dispute-candidate-set-to-withdraw-over.html | DOMINICAN VOTE BESET BY DISPUTE; Candidate Set to Withdraw Over Priests' Charge of Tie to Communists Government Backs Denial DOMINICAN VOTE BESET BY DISPUTE Withdrawal Expected Today Communist Link Denied | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/charles-laughton-is-dead-at-63-character-actor-for-3-decades.html | Charles Laughton Is Dead at 63; Character Actor for 3 Decades | True | | 1990-07-13 | RE0000482713 | RE0000482713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/the-week-in-finance-markets-first-decline-in-7-weeks-offset-by-some.html | The Week in Finance; Market's First Decline in 7 Weeks Offset by Some Redeeming Factors Weather Is A Factor WEEK IN FINANCE: MARKET SLUGGISH | True | By John G. Forrest Special To The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-17 | 1962-12-17 | https://www.nytimes.com/1962/12/17/archives/collins-radio-files-altered-board-plan.html | COLLINS RADIO FILES ALTERED BOARD PLAN | True | Special to The New York Times. | 1990-07-13 | RE0000482713 | RE0000482713 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/an-academy-of-foreign-affairs-to-be-asked-by-administration.html | An Academy of Foreign Affairs To Be Asked by Administration; Congress Will Get Bill for New Washington Institute of University Status ACADEMY PROJECT SOUGHT IN CAPITAL | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/soviet-says-new-brain-diagnoses-heart-disease.html | Soviet Says New Brain Diagnoses Heart Disease | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/christmas-gift-a-new-oratorio-le-mystere-de-la-nativite-has.html | CHRISTMAS GIFT; A NEW ORATORIO; 'Le Mystere de la Nativite' Has American Premiere | True | By Ross Parmenter Special To The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/80-of-interstate-finance-acquired-by-aj-armstrong.html | 80% of Interstate Finance Acquired by A.J. Armstrong | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/5-die-in-airport-crash.html | 5 Die in Airport Crash | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/hilton-makes-stock-offer.html | Hilton Makes Stock Offer | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/pier-board-upheld-in-inquiry-on-union.html | PIER BOARD UPHELD IN INQUIRY ON UNION | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/future-is-bright-to-gen-dynamics-concern-ready-to-consider-sonic.html | FUTURE IS BRIGHT TO GEN. DYNAMICS; Concern Ready to Consider Sonic Airliner at Proper Time, New Chief Says 1961 DEFICIT REVERSED Profit of $3.40 a Share Is Listed for 9 Months, With Indicated Net of $4.50 Different From Year Ago | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/menottis-opera-scheduled-on-tv-nbc-to-present-march-3-premiere-of.html | MENOTTI'S OPERA SCHEDULED ON TV; N.B.C. to Present March 3 Premiere of 'Labyrinth' World TV Still Waits Pioneering for Talent Lester Bernstein Editor Continuous Radio News An Ibsenic Problem | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/brazilian-airline-abandons-hope-for-crash-survivors.html | Brazilian Airline Abandons Hope for Crash Survivors | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/indestructible-flagstad-durability-of-her-voice-said-fantastic.html | Indestructible Flagstad; Durability of Her Voice Said Fantastic --Dependability Marked Long Career No Acting Pretensions Debut at the Met | True | By Harold C. Schonberg Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/norstad-opposed-in-satellite-job-dispute-arises-over-report-on.html | NORSTAD OPPOSED IN SATELLITE JOB; Dispute Arises Over Report on Presidency of Space Communications Unit White House View NORSTAD OPPOSED IN SATELLITE JOB 20 Persons Considered | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/cincinnati-quintet-ranks-first-in-poll.html | CINCINNATI QUINTET RANKS FIRST IN POLL | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/red-tape-feared-in-spanish-plan-gibes-aimed-at-bureaucrats-mapping.html | RED TAPE FEARED IN SPANISH PLAN; Gibes Aimed at Bureaucrats Mapping Economic Change | True | By Paul Hofmann Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-youths-chide-hosts-in-moscow-visitors-frank-in-criticism-of.html | U.S. YOUTHS CHIDE HOSTS IN MOSCOW; Visitors Frank in Criticism of Soviet Attitudes U.S. YOUTHS CHIDE HOSTS IN MOSCOW No Monopoly on 'Peace' | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/bleak-vale-of-kashmir-apathetic-on-indiapakistan-peace-talks.html | Bleak Vale of Kashmir Apathetic On India-Pakistan Peace Talks; 'Fatalistic Formula' Wife Strong Adherent | True | By Thomas F. Brady Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/chester-dale-77-art-patron-dies-head-of-national-gallery-had-a.html | CHESTER DALE, 77, ART PATRON, DIES; Head of National Gallery Had a Noted Collection Retired in 1935 | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/bridge-this-deal-incorporates-some-builtin-lessons.html | Bridge:; This Deal Incorporates Some Built-in Lessons | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/victims-are-identified-in-california-air-crash.html | Victims Are Identified In California Air Crash | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/soviet-attacked-on-arms-tactics-canada-and-italy-denounce-standard.html | SOVIET ATTACKED ON ARMS TACTICS; Canada and Italy Denounce Standard Geneva Parley Wants More Detail Dislocation Feared | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/dominican-candidate-quits-presidency-race.html | Dominican Candidate Quits Presidency Race | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/gi-hailed-as-17000001-resident.html | G.I. Hailed as 17,000,001 Resident | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/la-light-opera-group-looks-to-broadway-after-best-season-lester.html | L.A. Light Opera Group Looks To Broadway After Best Season; Lester Director and Founder | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/mnamara-views-irk-german-press-his-military-conceptions-in-nato.html | MNAMARA VIEWS IRK GERMAN PRESS; His Military Conceptions in NATO Speech Are Scored Comment by Die Welt | True | By Sidney Gruson Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/giants-place-8-men-on-pro-bowl-squad-offensive-team-defensive-team.html | GIANTS PLACE 8 MEN ON PRO BOWL SQUAD; Offensive Team Defensive Team | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/article-reports-mississippi-deal-plan-by-barnett-and-robert-kennedy.html | ARTICLE REPORTS MISSISSIPPI DEAL; Plan by Barnett and Robert Kennedy Listed in Look Exposure Threatened | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/sanders-passes-up-pros-for-scholarship-whittier-end-was-a-twotime.html | Sanders Passes Up Pros for Scholarship; Whittier End Was a Two-Time Little All-American His Greatest Thrill Considers Pro Football Meets People Well A Track Star, Too | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/letters-centers-importance-work-of-fund-for-the-republic-unit-said.html | Letters; Center's Importance Work of Fund for the Republic Unit Said Vital to Democracy | True | FRANK K. KELLY. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/drive-on-to-help-foreign-housing-senate-unit-sets-up-study-for-a.html | DRIVE ON TO HELP FOREIGN HOUSING; Senate Unit Sets Up Study for a Home Loan Bank | True | By C.p. Trussell Special To The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/kitty-hawk-59th-anniversary.html | Kitty Hawk 59th Anniversary | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/thomas-mitchell-actor-dead-star-of-stage-and-screen-70-actors.html | Thomas Mitchell, Actor, Dead; Star of Stage and Screen, 70; Actor's Career in the Movies and in Theater Spanned a Half Century Appeared in Many Films | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/reading-for-men-latest-of-100-book-clubs-in-us.html | 'Reading for Men' Latest Of 100 Book Clubs in U.S. | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/3-bahaists-condemned-to-death-in-rabat-tria.html | 3 Bahaists Condemned To Death in Rabat Tria | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/byzantine-study-center-to-be-built-in-salonika.html | Byzantine Study Center To Be Built in Salonika | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/british-revamping-borneo-command-to-thwart-rebels-border-situation.html | British Revamping Borneo Command To Thwart Rebels; Border Situation Complicated | True | By Robert Trumbull Special To The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/workers-lose-appeal-on-right-to-follow-jobs.html | Workers Lose Appeal On Right to Follow Jobs | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/critic-at-large-the-dublin-joyce-remembered-so-well-is-more-and.html | Critic at Large; The Dublin Joyce Remembered So Well Is More and More Remembering Him | True | By Brooks Atkinson. Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/oil-concerns-buy-rights-to-big-tract-in-alberta.html | Oil Concerns Buy Rights To Big Tract in Alberta | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/poland-revising-goals-in-science-leaders-meet-to-adopt-a-practical.html | POLAND REVISING GOALS IN SCIENCE; Leaders Meet to Adopt a Practical Approach Applied Science Stressed Succeeded by Groszkowski | True | By Arthur J. Olsen Special To The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-aide-weighs-status-of-katanga-official-in-ny.html | U.S. Aide Weighs Status of Katanga Official in N.Y. | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/won-other-awards.html | Won Other Awards | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/communist-party-convicted-by-us-is-fined-120000-organization-found.html | COMMUNIST PARTY CONVICTED BY U.S.; IS FINED $120,000; Organization Found Guilty of Failing to Register as Agent of Soviet Union JURY IS OUT 35 MINUTES 2 Officers Now Face Trial In 12-Year Drive Under Subversive Control Act Confiscation Possible COMMUNIST PARTY CONVICTED BY U.S | True | By United Press International. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/new-shostakovich-work.html | New Shostakovich Work | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/sidelights-stabilizing-seen-in-bond-market-us-smelting-to-diversify.html | Sidelights; Stabilizing Seen in Bond Market U.S. Smelting to Diversify Steel expectations Stock Option Good Spirits | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/monaco-gets-constitution-right-to-vote-given-women.html | Monaco Gets Constitution; Right to Vote Given Women | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/giantpacker-tickets-are-sold-out-in-3-hours-thousands-wait-in-line.html | Giant-Packer Tickets Are Sold Out in 3 Hours; THOUSANDS WAIT IN LINE AT PARK Some Fans Stay All Night Outside Stadium to Buy First of 10,000 Seats X-rays Are Negative Visit to a Hospital | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/trust-charge-not-fought.html | Trust Charge Not Fought | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/talks-are-on-today-in-printers-strike.html | TALKS ARE ON TODAY IN PRINTERS STRIKE | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/pekings-counterattack.html | Peking's Counterattack | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/wheat-plan-hit-by-farm-bureau-drive-urged-to-defeat-new-federal.html | WHEAT PLAN HIT BY FARM BUREAU; Drive Urged to Defeat New Federal Controls in Spring | True | By William M. Blair Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/galbraith-will-stay-in-post-for-duration-of-emergency.html | Galbraith Will Stay in Post For Duration of Emergency | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/pope-meets-curia-names-council-unit.html | POPE MEETS CURIA; NAMES COUNCIL UNIT | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/chile-president-in-mexico-city.html | Chile President in Mexico City | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/laos-gets-soviet-planes.html | Laos Gets Soviet Planes | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-facing-a-cut-in-farmers-trade.html | U.S FACING A CUT IN FARMERS' TRADE | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/screen-a-brilliant-new-electragreek-classic-provides-an-interesting.html | Screen: A Brilliant New 'Electra':Greek Classic Provides an Interesting Film | True | By Bosley Crowther Special To the New York Times. | | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/hoffa-takes-stand-to-correct-a-story.html | HOFFA TAKES STAND TO CORRECT A STORY | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/international-harvester-buys-oakland-plant-for-expansion.html | International Harvester Buys Oakland Plant for Expansion | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/actions-by-supreme-court-claims-criminal-law-jurisdiction-and.html | Actions by Supreme Court; CLAIMS CRIMINAL LAW JURISDICTION AND PROCEDURE LABOR LAW MARITIME LAW RELIGION | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/france-urges-farmers-seek-common-markets-benefits.html | France Urges Farmers Seek Common Market's Benefits | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/christmas-sales-to-hit-6-billion-50000000-worth-of-trees-expected.html | CHRISTMAS SALES TO HIT 6 BILLION; $50,000,000 Worth of Trees Expected to Have Almost a Billion Ornaments | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/admiral-corp-gets-loan.html | Admiral Corp. Gets Loan | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/new-book-on-white-house.html | New Book on White House | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/field-rhodesia-victor-names-8-to-cabinet.html | Field, Rhodesia Victor, Names 8 to Cabinet | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/books-of-the-times-an-abbey-suddenly-plagued-insignificant-abbots.html | Books of The Times; An Abbey Suddenly Plagued Insignificant Abbots | True | By Orville Prescott Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/studebaker-gets-us-order.html | Studebaker Gets U.S. Order | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/red-unions-disagree-on-common-market.html | RED UNIONS DISAGREE ON COMMON MARKET | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/laborites-prod-britain-on-jobs-gunter-says-government-fails-to.html | LABORITES PROD BRITAIN ON JOBS; Gunter Says Government Fails to Grasp Problem The National Jobless Rate | True | By James Feron Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/council-reports-on-fitness.html | Council Reports on Fitness | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/plan-to-allow-peers-to-sit-in-commons-put-to-parliament.html | Plan to Allow Peers To Sit in Commons Put to Parliament | True | By Harry Gilroy Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/president-lights-white-house-tree-says-hopes-are-brighter-after.html | PRESIDENT LIGHTS WHITE HOUSE TREE; Says Hopes Are Brighter After Year of Peril | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/army-gives-the-president-battle-flag-dating-to-1775.html | Army Gives the President Battle Flag Dating to 1775 | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-was-pushed-into-buying-nickel-senators-are-told-nickel-stockpile.html | U.S. Was Pushed Into Buying Nickel, Senators Are Told; NICKEL STOCKPILE CALLED BAD DEAL | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/rivalries-expand-russiachina-rift-national-aims-seen-ruling-over.html | RIVALRIES EXPAND RUSSIA-CHINA RIFT; National Aims Seen Ruling Over Ties of Ideology Self-Interest Seen Prevailing | True | By Harry Schwartz Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/new-taconite-plant-seen-for-minnesota.html | NEW TACONITE PLANT SEEN FOR MINNESOTA | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/morgan-concern-in-paris-venture-house-to-enter-common-market.html | MORGAN CONCERN IN PARIS VENTURE; House to Enter Common Market Financing Field | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/ben-bella-praises-us-for-food-help-ben-bella-gives-thanks-us-for.html | Ben Bella Praises U.S. for Food Help; Ben Bella Gives Thanks to U.S. For Helping to Feed Algerians Kennedy Is Praised | True | By Peter Braestrup Special To The New York Times | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/crisis-in-ceylon-economy-of-island-nation-imperiled-by-lack-of.html | Crisis in Ceylon; Economy of Island Nation Imperiled By Lack of Exports, Foreign Capital Blames Freedom Parley Austerity is Suicide | True | By Paul Grimes Special To The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/talks-to-foster-parisbonn-links-ministers-agree-to-periodic.html | TALKS TO FOSTER PARIS-BONN LINKS; Ministers Agree to Periodic Meetings, Cooperation Plans Kept Flexible Language Study Sought | True | By Robert C. Doty Special To The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/moves-are-mixed-in-grain-dealings-most-of-trading-involves-december.html | MOVES ARE MIXED IN GRAIN DEALINGS; Most of Trading Involves December Contracts MOVES ARE MIXED IN GRAIN TRADING | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/swiss-will-join-europes-council-officials-say-neutral-policy-will.html | SWISS WILL JOIN EUROPE'S COUNCIL; Officials Say Neutral Policy Will Not Be Compromised by Entering the Alliance Technical Acts Only | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/us-site-combed-for-ancient-man-evidence-going-back-30000-years.html | U.S. Site Combed For Ancient Man; Evidence Going Back 30,000 Years Sought in Nevada Desert Long Research Likely Radiocarbon Dating Used | True | By Harold M. Schmeck Jr. Special To the New York Times.the New York Times | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/cambodia-issue-troubles-west-friction-with-vietnam-over-illdefined.html | CAMBODIA ISSUE TROUBLES WEST; Friction With Vietnam Over Ill-Defined Border Mounts Issues May Flare Up Reds Initiate Relations | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/negroes-ask-us-to-act-in-third-bombing-of-church.html | Negroes Ask U.S. to Act in Third Bombing of Church | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/goulart-is-visited-by-robert-kennedy.html | GOULART IS VISITED BY ROBERT KENNEDY | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/army-to-shift-cuban-unit.html | Army to Shift Cuban Unit | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/charles-laughton.html | Charles Laughton | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/administrative-officer-selected-by-us-steel.html | Administrative Officer Selected by U.S. Steel | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/lee-e-gooding-dead.html | Lee E. Gooding Dead | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/showdown-in-the-congo.html | Showdown in the Congo | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/in-the-nation-streulens-case-exposes-shadow-policy-policies.html | In The Nation; Streulens Case Exposes Shadow Policy Policies Coincide The Next Step | True | By Arthur Krock | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/yale-art-on-exhibit.html | Yale Art on Exhibit | True | Special to The New York Times | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/a-deficit-for-growth.html | A Deficit for Growth | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/macmillan-hopes-parley-will-end-skybolt-snarl-infuence-is-at-stake.html | Macmillan Hopes Parley Will End Skybolt Snarl; Infuence Is at Stake Macmillan Hopeful Conference Will End Snarl Over Skybolt | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/company-reports.html | COMPANY REPORTS | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/senegal-premier-toppled-in-clash-dia-a-fugitive-as-president-wins.html | SENEGAL PREMIER TOPPLED IN CLASH; Dia a Fugitive as President Wins Power Showdown Premier in Senegal Is Toppled As President Wins Showdown Peace Efforts Fail Dia Visited Soviet | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/freed-sentenced-for-payola.html | Freed Sentenced for 'Payola' | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/armours-indicated-net-income-in-second-half-tops-61-figure-warner.html | Armour's Indicated Net Income In Second Half Tops '61 Figure; Warner Bros. Pictures, Inc. Cuban-American Sugar Co. | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/blue-law-attack-by-douglas-fails-to-sway-court-he-cites-religious.html | BLUE LAW ATTACK BY DOUGLAS FAILS TO SWAY COURT; He Cites Religious Nature of Sunday Statutes--High Bench Dismisses Case Examples Are Cited | True | By Anthony Lewis Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/boxing-is-booming-in-italian-arenas-foreigners-always-lose-to-the.html | BOXING IS BOOMING IN ITALIAN ARENAS; Foreigners Always Lose to the Local Heroes But Who Cared? 3 Booed, 3 Applauded | True | By Robert Daley Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/the-dormant-buds.html | The Dormant Buds | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/murder-case-review-denied.html | Murder Case Review Denied | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/kennedy-leaves-for-talks-today-prepares-to-explain-ruling-on.html | KENNEDY LEAVES FOR TALKS TODAY; Prepares to Explain Ruling on Skybolt at Macmillan Meeting in Bahamas Final Decision Awaited Rusk to Miss Parley KENNEDY LEAVES FOR TALKS TODAY | True | By Jack Raymond Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/george-r-merrell-dies.html | George R. Merrell Dies | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/president-says-cuba-prevented-a-soviet-accord-calls-the-placing-of.html | PRESIDENT SAYS CUBA PREVENTED A SOVIET ACCORD; Calls the Placing of Missiles a Major Effort to Alter Balance Against U.S. SAYS TENSIONS REMAIN Kennedy, in TV Interview, Deplores Kremlin Desire to Expand Influence Notes Global Situation KENNEDY SCORES CUBA OFFENSIVE Filmed in White House 'The Dangerous Element' First Questions on Care A Philosophical View | True | By Tom Wicker. Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/steel-output-off-2d-week-in-row-us-total-put-at-1832000-tons-down.html | STEEL OUTPUT OFF 2D WEEK IN ROW; U.S. Total Put at 1,832,000 Tons, Down 1.4%--7 of 11 Districts Show Drop Decline Forseen | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/cotton-futures-up-211-points-in-ny.html | COTTON FUTURES UP 2-11 POINTS IN N.Y. | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/one-of-great-moments-in-history-mariners-data-may-solve-most-of-the.html | One of Great Moments in History; Mariner's Data May Solve Most of the Venus Riddles Closest Approach The Earth's Twin | True | By William L. Laurence Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/portugal-tops-bulgaria-in-cup-soccer-match-31.html | Portugal Tops Bulgaria In Cup Soccer Match, 3-1 | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/spanish-hit-play-jabs-americans-the-longrun-farce-makes-caricatures.html | SPANISH HIT PLAY JABS AMERICANS; The Long-Run Farce Makes Caricatures of Couple Unflattering Portrait Not Against Americans | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/prices-drift-lower-in-london-market-stocks-in-london-drift-downward.html | Prices Drift Lower In London Market; STOCKS IN LONDON DRIFT DOWNWARD | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/universal-american-takes-control-of-glickman-corp.html | Universal American Takes Control of Glickman Corp. | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/school-dropouts-found-high.html | School Drop-Outs Found High | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/graduate-engineering-degrees-rose-to-peak-in-62-keppel-says-more.html | Graduate Engineering Degrees Rose to Peak in '62, Keppel Says; More Spending Urged | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/alcatraz-convict-caught-on-shore-prisoner-was-first-known-to-swim.html | ALCATRAZ CONVICT CAUGHT ON SHORE; Prisoner Was First Known to Swim Bay Safely Floated Across the Bay U.S. Lacks Facilities | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/aged-said-to-lack-health-coverage-study-says-less-than-half-have.html | AGED SAID TO LACK HEALTH COVERAGE; Study Says Less Than Half Have Medical Insurance Cases Called Unpredictable | True | By Austin C. Wehrwein Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/60000-aged-and-homeless-get-aid-from-uns-refugee-fund-new-program.html | 60,000 Aged and Homeless Get Aid From U.N.'s Refugee Fund; New Program Proposed Housing Aid Set | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/loss-put-at-half-million-in-california-brush-fire.html | Loss Put at Half Million In California Brush Fire | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/advertising-mr-use-is-dwindling-practical-shift-abroad-variances-in.html | Advertising; 'M.R.' Use Is Dwindling, Practical Shift Abroad Variances In Germany People Accounts | True | By Peter Bart Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/trading-picks-up-but-stocks-slip-prospect-of-tax-cut-delay-and-drop.html | TRADING PICKS UP, BUT STOCKS SLIP; Prospect of Tax Cut Delay and Drop in Steel Output Are Market Factors INDUSTRIALS OFF 2.60 But Auto Shares Are Strong in Forecast of '63 Gains --Food Issues Ease Upward Move at Start TRADING PICKS UP BUT STOCKS SLIP | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/santa-fe-orders-cars.html | Santa Fe Orders Cars | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/nehru-bars-plan-on-china-dispute-tells-ho-chi-minh-india-wont-yield.html | NEHRU BARS PLAN ON CHINA DISPUTE; Tells Ho Chi Minh India Won't Yield on Border Deliberate Timing Seen | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/nine-orphans-given-a-home-together.html | NINE ORPHANS GIVEN A HOME TOGETHER | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/mine-disaster-inquiry-opens.html | Mine Disaster Inquiry Opens | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/john-h-roberts-is-dead.html | John H. Roberts Is Dead | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/writing-paper-deal-dropped-by-writco.html | WRITING PAPER DEAL DROPPED BY WRITCO | True | Special to The New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/sports-of-the-times-an-amazing-season.html | Sports of The Times; An Amazing Season | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/mercy-ship-leaves-cuban-deal-hinted.html | MERCY SHIP LEAVES; CUBAN DEAL HINTED | True | | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-18 | 1962-12-18 | https://www.nytimes.com/1962/12/18/archives/somalia-is-warned-by-kenya-ministers.html | SOMALIA IS WARNED BY KENYA MINISTERS | True | Dispatch of The Times, London. | 1990-07-13 | RE0000482714 | RE0000482714 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/a-tribute-is-paid-to-arshile-gorky-ny-exhibition-recognizes.html | A TRIBUTE IS PAID TO ARSHILE GORKY; N.Y. Exhibition Recognizes Pre-eminence as Surrealist His Esthetic Merits | True | By Stuart Preston Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/french-debate-record-budget-growth-without-inflation-aim.html | French Debate Record Budget; Growth Without Inflation Aim | True | By Henry Giniger Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/examiner-urges-rejection-of-rock-springs-pipeline.html | Examiner Urges Rejection Of Rock Springs Pipeline | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/sukarno-threatens-to-oust-un-in-west-new-guinea.html | Sukarno Threatens to Oust U.N. in West New Guinea | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/voit-rubber-names-two-officers.html | Voit Rubber Names Two Officers | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/article-1-no-title.1 | Article 1 -- No Title | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/world-rubber-use-still-tops-output.html | WORLD RUBBER USE STILL TOPS OUTPUT | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/aiding-science-studies.html | Aiding Science Studies | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/2-soviet-tests-reported.html | 2 Soviet Tests Reported | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/103-tories-bid-macmillan-protect-nuclear-strength-viewed-as.html | 103 Tories Bid Macmillan Protect Nuclear Strength; Viewed As Important 103 TORIES SIGN MACMILLAN PLEA Hailsham Is Supported Labor Balks at Holiday | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/hodges-expects-request-for-cut-in-taxes-on-jan-1-commerce-secretary.html | HODGES EXPECTS REQUEST FOR CUT IN TAXES ON JAN. 1; Commerce Secretary Gives Views on Tax Reduction | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/india-asks-60000000-from-us-for-atom-plant.html | India Asks $60,000,000 From U.S. for Atom Plant | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/anticrime-law-of-1961-sustained-by-us-judge.html | Anti-Crime Law of 1961 Sustained by U.S. Judge | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Advanced Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/newspaper-talks-produce-no-gain-wirtz-says-strike-lasting-until.html | NEWSPAPER TALKS PRODUCE NO GAIN; Wirtz Says Strike Lasting Until March Is Possible-- Confers With Wagner Talks Held in N.Y. Paper Strike But No Sign of Progress Is Seen | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/sports-of-the-times-a-12month-worrier-a-yeararound-job-bit-of-a.html | Sports of The Times; A 12-Month Worrier A Year-Around Job Bit of a Paradox Tougher With Age | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/company-leader-defends-government-nickel-deal-concern-defends-us.html | Company Leader Defends Government Nickel Deal; CONCERN DEFENDS U.S. NICKEL DEAL Castro Sized Plant | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/hostesses-favor-long-and-feminine-skirts.html | Hostesses Favor Long and Feminine Skirts | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/foreign-affairs-behind-the-mona-lisa-smile-a-negativie-attitude.html | Foreign Affairs; Behind the 'Mona Lisa' Smile A Negativie Attitude Assessment Law Decision The Visit of a Lady | True | By C.l. Sulzberger | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/red-sox-to-meet-braves-in-hall-of-fame-contest.html | Red Sox to Meet Braves In Hall of Fame Contest | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/kennedy-confers-with-macmillan-to-narrow-rifts-skybolt-dispute-and.html | KENNEDY CONFERS WITH MACMILLAN TO NARROW RIFTS; Skybolt Dispute and Congo Put at Top of Agenda in Nassau Talk Today ISLAND HAILS LEADERS President and Briton Plan to Review Post-Cuba Stance Toward Soviet Union Failure in 5 Tests Macmillan Greets Kennedy On His Arrival in Bahamas Questions for Review Welcomed by Premier | True | By Wallace Carroll Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/spain-assembly-to-meet-today-184-items-are-on-its-agenda.html | Spain Assembly to Meet Today; 184 Items Are on Its Agenda | True | By Paul Hofmann Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/cotton-futures-up-213-points-in-ny.html | COTTON FUTURES UP 2-13 POINTS IN N.Y. | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/textron-plans-to-acquire-indiana-optical-concern.html | Textron Plans to Acquire Indiana Optical Concern | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/on-teaching-about-communism-new-booklet-indicates-educators-oppose.html | On Teaching About Communism; New Booklet Indicates Educators Oppose Crash Programs Courses Demanded Against Special Course | True | By Fred M. Hechinger Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-to-give-venus-finding-to-the-press-and-science-venus-findings.html | U.S. to Give Venus Finding To the Press and Science; VENUS FINDINGS DUE NEXT WEEK Matters of Courtesy | True | By Robert C. Toth Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/london-market-has-a-quiet-day-prices-dip-in-fractions-in-light.html | LONDON MARKET HAS A QUIET DAY; Prices Dip in Fractions in Light Stock Trading | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/red-cross-in-us-aids-india.html | Red Cross in U.S. Aids India | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/russia-defeated.html | Russia Defeated | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-army-mission-will-go-to-congo-administration-voices-fear-red.html | U.S. ARMY MISSION WILL GO TO CONGO; Administration Voices Fear Red Bloc Will Attempt to Fill Power Vacuum | True | By David Binder Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/south-korea-votes-constitution-by-4-to-1-as-85-go-to-polls-park.html | South Korea Votes Constitution By 4 to 1 as 85% Go to Polls; Park Commends Vote KOREANS SUPPORT CONSTITUTION, 4-1 | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/nato-turning-point.html | NATO Turning Point | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/firestone-sales-had-record-year-final-quarter-also-marked-by-a-new.html | FIRESTONE SALES HAD RECORD YEAR; Final Quarter Also Marked by a New High Despite Drop in Earnings Statement by Officials | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/pegler-will-write-for-birch-magazine.html | PEGLER WILL WRITE FOR BIRCH MAGAZINE | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/market-declines-despite-a-pickup-prices-close-near-lowest-of.html | MARKET DECLINES DESPITE A PICKUP; Prices Close Near Lowest of Day--Activity Gains in the Late Selling VOLUME IS AT 3,620,000 Losses Among Key Stocks Amount to Point or More --Tax Trading Goes On Large Blocks Traded Houston Light Weaknes | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/china-is-backed-by-north-korea-communique-takes-peking-line-on.html | CHINA IS BACKED BY NORTH KOREA; Communique Takes Peking Line on India and Cuba Message from Albania Items of Embarrasment | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/moscow-is-easing-its-reins-on-artists-moscow-easing-reins-on.html | Moscow Is Easing Its Reins on Artists; MOSCOW EASING REINS ON ARTISTS Abstract Artists Protest Yevtushenko Heard | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/machen-remains-in-state-hospital-judge-commits-the-fighter-as-a.html | MACHEN REMAINS IN STATE HOSPITAL; Judge Commits the Fighter 'as a Mentally Ill Person' Under "Observation" Decision Made Known | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-arms-policy-called-dead-end-meeting-seeks-alternatives-to.html | U.S. ARMS POLICY CALLED DEAD END; Meeting Seeks Alternatives to Nuclear Deterrence Four-Day Conference Finds Something Wrong | True | By Damon Stetson Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/royal-dutch-defers-meeting.html | Royal Dutch Defers Meeting | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/asia-view-of-red-rift-california-professor-finds-opinions-of.html | Asia View of Red Rift; California Professor Finds Opinions Of Communists Tend to Favor Peking | True | BY Harry Schwartz Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/dominican-crisis-on-voting-eases-candidates-of-left-of-center.html | DOMINICAN CRISIS ON VOTING EASES; Candidates of Left of Center Withdraws Threat to Quit Political Crisis Eases | True | By Tad Szulc Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/some-civic-rights-curbs-removed-by-venezuela.html | Some Civic Rights Curbs Removed by Venezuela | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/accounts.html | Accounts | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/soybean-futures-in-chicago-are-up-other-grain-prices-irregular-rye.html | SOYBEAN FUTURES IN CHICAGO ARE UP; Other Grain Prices Irregular --Rye Sets New High | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/manila-imperils-ties-to-malaya-by-support-of-revolt-in-brunei.html | Manila Imperils Ties to Malaya By Support of Revolt in Brunei; MANILA IMPERILS MUTUL AID UNIT Could Be Negotiated | True | ROBERT TRUMBULL Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/detroit-starts-olympic-drive.html | Detroit Starts Olympic Drive | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/british-turn-down-second-tv-network-britain-rejects-2d-tv-network.html | British Turn Down Second TV Network; BRITAIN REJECTS 2D TV NETWORK | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/capetown-police-seize-67.html | Capetown Police Seize 67 | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/pittston-declares-dividend.html | Pittston Declares Dividend | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/opera-a-milanov-anniversary-soprano-hailed-for-25-years-at.html | Opera: A Milanov Anniversary; Soprano Hailed for 25 Years at Metropolitan 'Andrea Chenier' Is the Setting for Tribute Homage on the Stage Miss Milanov Responds | True | By Harold C. Schonberg Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/union-and-kaiser-hail-saving-plan-workers-expect-to-vote-on.html | UNION AND KAISER HAIL SAVING PLAN; Workers Expect to Vote on Program Before Jan. 15 Briefings Will Continue | True | By Bill Becker Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/california-backs-antismog-devices.html | CALIFORNIA BACKS ANTI-SMOG DEVICES | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/advertising-book-prices-draw-fire-flight-of-press-agents-sidewalks.html | Advertising: Book Prices Draw Fire; Flight of Press Agents Sidewalks Are Crowded | True | By Peter Bart Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/gop-asks-reply-to-kennedy-on-tv-will-seek-a-similar-forum-over-3.html | G.O.P. ASKS REPLY TO KENNEDY ON TV; Will Seek a Similar Forum Over 3 Major Networks | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/un-wives-get-lesson-in-cooking-pudding-next.html | U.N. Wives Get Lesson In Cooking; Pudding Next | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/paul-ford-finds-comedy-no-joke-he-suffers-nobly-as-star-of-never.html | PAUL FORD FINDS COMEDY NO JOKE; He Suffers Nobly as Star of 'Never Too Late' Personality Affected Curve of Suffering | True | By Howard Taubman Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/east-germans-build-reactor.html | East Germans Build Reactor | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/new-british-plan-given-to-europe-proposal-for-grain-would-lower-its.html | NEW BRITISH PLAN GIVEN TO EUROPE; Proposal for Grain Would Lower Its Price and Aid Its Export From U.S. COMMON MARKET WEIGHS IMPORTS Incentive for Wheat | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/alcatraz-yields-to-the-elements-salt-air-weakens-steel-in-once.html | ALCATRAZ YIELDS TO THE ELEMENTS; Salt Air Weakens Steel in Once Formidable Jail Closing Slated in June | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/say-norstad-wouldnt-accept.html | Say Norstad Wouldn't Accept | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/mankiewicz-weds-briton.html | Mankiewicz Weds Briton | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/letters-trial-of-jews-in-ussr-emphasis-on-them-in-crime-seen-as.html | Letters; Trial of Jews in U.S.S.R. Emphasis on Them in Crime Seen As Deliberate Policy | True | JOACHIM PRINTZ, | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/yemen-regime-nears-recognition-by-us.html | YEMEN REGIME NEARS RECOGNITION BY U.S. | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/drysdale-and-koufax-top-nl-pitchers-righthander-led-in-games-won-25.html | Drysdale and Koufax Top NL Pitchers; RIGHT-HANDER LED IN GAMES WON, 25 Drysdale Also Started Most Times, 41--Koufax Best in Earned-Run Averages Pittsburgh Staff First Spahn Unable to Reach 20 | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/airlines-welcome-savings-from-us-agencies-rent.html | Airlines Welcome Savings From U.S. Agencies' Rent | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/adola-assails-tshombe.html | Adola Assails Tshombe | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-patrols-in-korea-recall-unsettled-armistice-questions-a-dreary.html | U.S. Patrols in Korea Recall Unsettled Armistice Questions; A Dreary, Frightening Life | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/seat-belts-packaged-for-christmas-giving.html | Seat Belts Packaged For Christmas Giving | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/satellite-system-causes-us-and-allies-concern-merger-of.html | Satellite System Causes U.S. and Allies Concern; Merger of Communications Corporation Into International Project Called Eventual Goal--Method Debated SATELLITE SYSTEM CAUSES CONCERN Envisages Broad Ownership | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/people.html | People | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/britains-balance-down.html | Britain's Balance Down | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/four-entombed-in-wet-cement-after-cavein-at-rocket-center-3-of-6.html | Four Entombed in Wet Cement After Cave-in at Rocket Center; 3 of 6 Workmen Saved | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/tv-talk-with-president-conversation-at-white-house-viewed-as-warm.html | TV: Talk With President; Conversation at White House Viewed as Warm and Influential Program Christmas Programs | True | By Jack Gould Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/500000-collection-of-charles-m-russells-bronzes-shown-in-montana.html | $500,000 Collection of Charles M. Russell's Bronzes Shown in Montana | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/democrats-seek-to-bar-candidate-california-committee-plans-to.html | DEMOCRATS SEEK TO BAR CANDIDATE; California Committee Plans to Oppose J.C. Stuart Other Candidates In Race Papers Under Protest | True | By Wallace Turner Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/phone-subscribers-in-ohio-move-into-a-pushbutton-era-cost-a.html | Phone Subscribers In Ohio Move Into A Pushbutton Era; Cost a Delaying Factor | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/reaction-wins-in-rhodesia.html | Reaction Wins in Rhodesia | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/adequate-military-pay.html | Adequate Military Pay | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/assembly-votes-for-extension-of-aid-to-palestinian-refugees.html | Assembly Votes For Extension Of Aid to Palestinian Refugees; Resolution Much Quoted Attitude of the Arabs | True | By Kathleen Teltsch Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/us-to-send-equipment-us-army-mission-will-go-to-congo.html | U.S. to Send Equipment; U.S. ARMY MISSION WILL GO TO CONGO | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/tropic-of-cancer-is-scheduled-as-a-movie-adaptation-of-millers-book.html | 'Tropic of Cancer' Is Scheduled as a Movie; Adaptation of Miller's Book Is Due to Get Under Way in Paris Next Year Banned in Los Angeles | True | By Murray Schumach Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/president-names-dr-rusk.html | President Names Dr. Rusk | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/detroit-edisons-revenue-up.html | Detroit Edison's Revenue Up | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/bridge-leading-teacher-puts-out-a-new-book-of-instruction.html | Bridge:; Leading Teacher Puts Out A New Book of Instruction | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/executives-are-appointed-by-pickands-mather-co.html | Executives Are Appointed By Pickands Mather & Co. | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/lisbon-optimistic-on-bases-in-azores.html | LISBON OPTIMISTIC ON BASES IN AZORES | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/16-on-jet-landed-by-beam-in-paris-electronics-guides-airliner-to.html | 16 ON JET LANDED BY BEAM IN PARIS; Electronics Guides Airliner to Runway at Orly Field | True | By Robert Alden Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/northeast-stock-bought-by-hughes-airline-averts-bankruptcy-as-atlas.html | NORTHEAST STOCK BOUGHT BY HUGHES; Airline Averts Bankruptcy as Atlas Sells Control for $5,000,000 DEAL CLEARED BY C.A.B. Eastern, National Believed Still Entitled to File an Appeal in Court Unable to Vote Stock Counsel's Advice Heeded | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/donovan-in-havana-in-prisoner-deal.html | DONOVAN IN HAVANA IN PRISONER DEAL | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/fewer-movies-expected.html | Fewer Movies Expected | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/books-of-the-times-nice-to-know-the-facts-treasury-of-miscellany.html | Books of The Times; Nice to Know the Facts Treasury of Miscellany | True | By Orville Prescott Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/farm-production-for-the-year-matches-record-level-of-1960.html | Farm Production for the Year Matches Record Level of 1960 | True | By William M. Blair Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/most-men-are-baffled-over-gifts.html | Most Men Are Baffled Over Gifts | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/sources-are-listed-for-free-samples.html | Sources Are Listed For Free Samples | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/kennedy-turning-more-to-theater-presidents-interest-in-the-stage.html | KENNEDY TURNING MORE TO THEATER; President's Interest in the Stage Broadens Markedly Preferred a Good Book Mrs. Kennedy's Influence | True | By Marjorie Hunter Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/housing-for-elderly.html | Housing for Elderly | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/stronger-us-tie-sought-in-brazil-robert-kenedys-talk-with-goulart.html | STRONGER U.S. TIE SOUGHT IN BRAZIL; Robert Kenedy's Talk With Goulart Stirs Press | True | By Juan de Onis Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/freeport-oldest-in-sulphur-field-producer-of-metal-since-12-also.html | FREEPORT OLDEST IN SULPHUR FIELD; Producer of Metal Since '12 --Also Has Other Interests A Proxy Fighter in 1930 FREEPORT OLDEST IN SULPHUR FIELD Lengthy Study on Nickel | True | By Kenneth S. Smith Special To the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/big-police-guard-ready-to-meet-the-mona-lisa.html | Big Police Guard Ready To Meet the 'Mona Lisa' | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/britain-acts-to-cut-service-discharges.html | BRITAIN ACTS TO CUT SERVICE DISCHARGES | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/tough-sikhs-guard-indias-line-16500-feet-high-in-himalayas-soldiers.html | Tough Sikhs Guard India's Line 16,500 Feet High in Himalayas; Soldiers Learn to Live, Work, Play and Fight at the High Altitude-- Truck Road Under Construction Truck Road Built Keys To Defensive Line | True | BY Thomas F. Brady Special to the New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/jocko-conlan-umpire-will-get-chicago-award.html | Jocko Conlan, Umpire, Will Get Chicago Award | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/cardinal-spellman-in-tokyo.html | Cardinal Spellman in Tokyo | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/sidelights-airline-merger-due-this-week-steel-picture-antismog-auto.html | Sidelights; Airline Merger Due This Week Steel Picture Anti-Smog Auto Device | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/letter-to-the-president-enables-marine-to-wed.html | Letter to the President Enables Marine to Wed | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/soviet-proposes-jan-1-atest-ban-without-a-pact-geneva-conferees.html | SOVIET PROPOSES JAN. 1 A-TEST BAN WITHOUT A PACT; Geneva Conferees Abandon Effort to Meet Deadline Set in U.N. Resolution West Opposes Plan Insist On Inspection SOVIET PROPOSES JAN. 1 A-TEST BAN | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/two-high-draft-choices-signed-by-fortyniners.html | Two High Draft Choices Signed by Forty-Niners | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/fugitive-premier-seized-in-senegal-2-others-arrested-as-army.html | FUGITIVE PREMIER SEIZED IN SENEGAL; 2 Others Arrested as Army Rallies Behind President Crowd Applauds Senghor Troops Rally to President | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/washington-presidential-interview-the-right-formula-no-awkward.html | Washington; Presidential Interview: the Right Formula No Awkward Questions Canvass of Nation | True | By James Reston | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/icc-elects-officers-but-one-may-lose-job.html | I.C.C. Elects Officers, But One May Lose Job | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/solar-flares-get-new-explanation-3-scientists-make-72hour-simulated.html | SOLAR FLARES GET NEW EXPLANATION; 3 Scientists Make 72-Hour Simulated Orbit of Earth | True | By Walter Sullivan Special To The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/farm-labor-off-sharply-in-1950s-declined-26-million-as-jobs-in.html | FARM LABOR OFF SHARPLY IN 1950'S; Declined 2-6 Million as Jobs in Manufacturing Rose Women's Earnings Listed | True | | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-19 | 1962-12-19 | https://www.nytimes.com/1962/12/19/archives/texas-teams-dominate-allstars-dallas-and-houston-win-11-positions.html | Texas Teams Dominate All-Stars; Dallas and Houston Win 11 Positions on A.F.L. Squad Floyd Picked at End | True | Special to The New York Times. | 1990-07-13 | RE0000482726 | RE0000482726 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/peyote-grower-convicted-he-wanted-to-see-flowers.html | Peyote Grower Convicted; He Wanted to See 'Flowers' | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/grace-line-offers-28000000-in-bonds.html | GRACE LINE OFFERS $28,000,000 IN BONDS | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/letters-civil-defense-drills-discharge-of-teacher-refusing-to.html | Letters; Civil Defense Drills Discharge of Teacher Refusing to Participate Questioned Military Pay Increases | True | ALGERNON D. BLACKROBERT E. HUNTER | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/50059-of-its-shares-taken-by-standard-pressed-steel.html | 50,059 of Its Shares Taken By Standard Pressed Steel | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/transport-issue-planned.html | Transport Issue Planned | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/us-recognizes-yemen-regime-cairo-to-withdraw-its-forces-yemen.html | U.S. Recognizes Yemen Regime; Cairo to Withdraw Its Forces; YEMEN REPUBLIC ENDORSED BY U.S. Cairo Sets Withdrawal | True | By David Binder Special To the New York Times.special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/california-court-upsets-ruling-on-machinebought-air-policy.html | California Court Upsets Ruling On Machine-Bought Air Policy | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/invaded-ladakh-is-a-barren-land-people-in-the-disputed-area-squeeze.html | Invaded Ladakh Is a Barren Land; People in the Disputed Area Squeeze Out Bare Existence People Devout Buddhists Nature of the Drink | True | By Thomas F. Brady Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/moscow-province-is-split-into-2-governing-councils.html | Moscow Province Is Split Into 2 Governing Councils | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/oliver-postpones-broadway-opening.html | 'OLIVER' POSTPONES BROADWAY OPENING | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/water-desalting-plant-dedicated-project-in-arizona-hailed-as-model.html | WATER DE-SALTING PLANT DEDICATED; Project in Arizona Hailed as 'Model for America' WATER DE-SALTING PLANT DEDICATED | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/ranger-6-moon-shot-delayed-for-months-to-review-program-us-moon.html | Ranger 6 Moon Shot Delayed For Months to Review Program; U.S. MOON SHOT OFF FOR MONTHS | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/garrett-mattingly-professor-62-dead.html | GARRETT MATTINGLY, PROFESSOR, 62, DEAD | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/pravda-article-identifies-peking-directly-in-rift-cuban-action.html | Pravda Article Identifies Peking Directly in Rift; Cuban Action Backed Chinese Defends Policy PEKING IS NAMED BY PRAVDA IN RIFT Further Split Indicated Chances for Parley Fade | True | Special to The New York Times.Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/consolidated-foods-fills-two-posts.html | Consolidated Foods Fills Two Posts | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/company-investing-backed.html | Company Investing Backed | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/continental-can-selects-fogarty-to-be-chairman.html | Continental Can Selects Fogarty to Be Chairman | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/ev-and-charlie-extension-is-favored-by-hickenlooper.html | 'Ev and Charlie' Extension Is Favored by Hickenlooper | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/cotton-futures-up-35c-to-105-close-7-to-21-points-higher-after.html | COTTON FUTURES UP 35C TO $1.05; Close 7 to 21 Points Higher After Strong Opening | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/gm-plan-change-in-1964-compacts-returning-to-body-frame-method-in.html | G.M. PLAN CHANGE IN 1964 COMPACTS; Returning to Body Frame Method in Four Models SHORT SALES FALL ON N.Y. EXCHANGE | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/wellchaperoned-mona-lisa-arrives-for-us-visit-mona-lisa-arrives-in.html | Well-Chaperoned 'Mona Lisa' Arrives for U.S. Visit; 'Mona Lisa' Arrives in Capital; Won't Go on View Until Jan. 8 Vanned from New York | True | By Marjorie Hunter Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/life-traced-back-27-billion-years-carnegie-institution-reports.html | LIFE TRACED BACK 2.7 BILLION YEARS; Carnegie Institution Reports Finding Chemical Evidence | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/joseph-kennedy-continues-to-gain-year-after-stroke.html | Joseph Kennedy Continues To Gain Year After Stroke | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/britains-bonds-take-firm-tone-stocks-ease-fractions-as-hazy-outlook.html | BRITAIN'S BONDS TAKE FIRM TONE; Stocks Ease Fractions as Hazy Outlook Continues PARIS FRANKFURT AMSTERDAM MILAN TOKYO JOHANNESBURG BRUSSELS | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/3-in-teamster-union-guilty.html | 3 in Teamster Union Guilty | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/all-sabin-shots-get-us-approval-way-cleared-for-community.html | ALL SABIN SHOTS GET U.S. APPROVAL; Way Cleared for Community Program--Risk Minimized Suspension Was Favored How Vaccines Work | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/us-marks-time-in-reds-quarrel-studies-policy-on-exploiting.html | U.S. MARKS TIME IN REDS' QUARREL; Studies Policy on Exploiting Chinese-Soviet Schism Points of Difference Some Urge Caution | True | By Max Frankel Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/directors-approve-merger-of-scudder-haydock-funds.html | Directors Approve Merger Of Scudder, Haydock Funds | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/look-magazine-attacked-over-mississippi-article.html | Look Magazine Attacked Over Mississippi Article | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/bob-hope-off-to-korea.html | Bob Hope Off to Korea | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/south-vietnamese-report-20-of-foe-killed-in-fight.html | South Vietnamese Report 20 of Foe Killed in Fight | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/venus-data-pose-magnetic-puzzle-quick-look-suggests-field-smaller.html | VENUS DATA POSE MAGNETIC PUZZLE; 'Quick Look' Suggests Field Smaller Than Earth's-- Cloud Cover Studied How Field Is Created VENUS DATA POSE MAGNETIC PUZZLE | True | By Robert C. Toth Special To The New York Times | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/vanadium-omits-its-dividend-due-to-prospects-of-a-deficit-cowles.html | Vanadium Omits Its Dividend Due to Prospects of a Deficit; Cowles Increases Dividend | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/stocks-up-again-as-trading-gains-closing-prices-near-days-best.html | STOCKS UP AGAIN AS TRADING GAINS; Closing Prices Near Day's Best Level-- Rises Erase Losses of Tuesday G.M. SETS A NEW HIGH Allied Chemical Most Active -- Steels, Rails, Electronics and Aluminums Profit Big Blocks Change Hands STOCKS UP AGAIN AS TRADING GAINS | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dominican-republic-vote-set-for-first-democratic-president-one.html | Dominican Republic Vote Set For First Democratic President; One Candidate Withdraws Crisis Reflects Tensions | True | By Tad Szulc Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/britain-gives-up-on-the-skybolt-may-get-polaris-friendly-accord.html | BRITAIN GIVES UP ON THE SKYBOLT, MAY GET POLARIS; Friendly Accord Reached by Kennedy and Macmillan in First Nassau Talk PLEDGE ON NATO NOTED U.S. Pegs Aid for London's Nuclear Force on Its Later Link to Allies Setting for Conference U.S. BARS TEST BAN THAT IS UNPOLICED | True | By Wallace Carroll Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/titan-2-test-a-success.html | Titan 2 Test a Success | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/splitting-ice-endangers-soviets-arctic-station.html | Splitting Ice Endangers Soviet's Arctic Station | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/bolivia-buys-food-for-peace.html | Bolivia Buys 'Food for Peace' | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/deadlock-unbroken-in-papers-tieup-after-day-of-talks-deadlock-holds.html | Deadlock Unbroken In Papers' Tie-Up After Day of Talks; DEADLOCK HOLDS IN PAPERS STRIKE Publishers' Statements | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/hungarian-issue-put-up-to-thant-un-committee-votes-end-of-office.html | HUNGARIAN ISSUE PUT UP TO THANT; U.N. Committee Votes End of Office Representative What Thant Is Asked to Do | True | By Sim Pope Brewer Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/leipzig-drab-city-at-christmastide-reflects-none-of-the-sparkle-it.html | LEIPZIG DRAB CITY AT CHRISTMASTIDE; Reflects None of the Sparkle It Shows at Fair Time Waiter Wants Cigarette Ration Coupons Given Out | True | By Gerd Wilcke Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/kerr-has-cardiac-disturbance.html | Kerr Has Cardiac Disturbance | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/card-in-the-making.html | Card in the Making | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/bitter-japanese-miners-march-in-protest-against-their-lot-parties.html | Bitter Japanese Miners March In Protest Against Their Lot; Parties in a Scuffle TOKYO IS BESEIGED BY ANGRY MINERS | True | By A.m. Rosenthal Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/new-atomic-power-plant.html | New Atomic Power Plant | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/texans-bar-russian-quartet.html | Texans Bar Russian Quartet | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/gifts-in-christmas-spirit-list-for-lastminute-shopper-includes-many.html | Gifts in Christmas Spirit; List for Last-Minute Shopper Includes Many Opportunities to Help Others For More Generous Budget Wide Range of Gifts | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/mike-todds-mother-100-dies.html | Mike Todd's Mother, 100, Dies | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/china-says-us-intrudes.html | China Says U.S. Intrudes | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/maizefint2-american-maize-picks-top-officers.html | MAIZE--FIN-T-2 American Maize Picks Top Officers | True | Special to The New York Times.Fabian Bachrach | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/goulart-disclaims-any-deal-in-talks-to-robert-kennedy-usefulness-of.html | Goulart Disclaims Any 'Deal' in Talks To Robert Kennedy; Usefulness of Meeting | True | By Juan de Onis Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/american-milers-lose-in-auckland-new-zealand-quartet-victor-leadoff.html | AMERICAN MILERS LOSE IN AUCKLAND; New Zealand Quartet Victor --Lead-off U.S. Man Fails | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/33-are-killed-in-crash-of-airliner-at-warsaw.html | 33 Are Killed in Crash Of Airliner at Warsaw | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/a-new-transport-container-gets-inservice-testing.html | A New Transport Container Gets In-Service Testing | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/winter-wheat-crop-forecast-for-1963.html | Winter Wheat Crop Forecast for 1963 | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/russians-reply-to-us-visitors-criticism-by-youths-echoes-cold-war.html | RUSSIANS REPLY TO U.S. VISITORS; Criticism by Youths Echoes Cold War, Paper Says Group's Office in N.Y. "Polemics" Avoided | True | By Theodore Shabad Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/books-of-the-times-sags-drags-and-bores-rhetorical-dialogues.html | Books of The Times; Sags, Drags and Bores Rhetorical Dialogues | True | By Orville Prescott Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/berlin-hopes-dim-on-yule-reunions-chances-held-unlikely-now-for.html | BERLIN HOPES DIM ON YULE REUNIONS; Chances Held Unlikely Now for Early Pact on Wall Smaller Credit Discussed Showdown Seen Put Off | True | By Sydney Gruson Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/kennedy-assures-india-on-weapons-said-to-tell-nehru-in-letter-u-s.html | KENNEDY ASSURES INDIA ON WEAPONS; Said to Tell Nehru in Letter U. S. Is Sympathetic to His Long-Term Needs KENNEDY ASSURES INDIA ON WEAPONS Based on Harriman Report | True | By Paul Grimes Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/johnson-taking-important-role-with-kennedys-aid-he-digs-deep-into.html | JOHNSON TAKING IMPORTANT ROLE; With Kennedy's Aid, He Digs Deep Into Government He Holds Numerous Jobs Helped With Peace Corps | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/lido-glitters-at-annual-gala-new-show-says-suivez-moi-audience.html | Lido Glitters at Annual Gala; New Show Says, 'Suivez Moi'; Audience Likes Show The Only One Out Front | True | By Robert Alden Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/liston-boxer-of-year.html | Liston Boxer of Year | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/us-as-full-partner-urged-on-europeans.html | U.S. AS FULL PARTNER URGED ON EUROPEANS | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/domestic-steel-gains-predicted-bethlehem-executive-says-price-cuts.html | DOMESTIC STEEL GAINS PREDICTED; Bethlehem Executive Says Price Cuts Will Curb Imports in West Cuts Will Change Market | True | By Wallace Turner Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/kennedy-may-ask-rise-of-3-billion-in-defense-funds-top-estimate.html | KENNEDY MAY ASK RISE OF 3 BILLION IN DEFENSE FUNDS; Top Estimate Puts Outlay for Military at 51 Billion for 1963-64 Period MISSILES GET PRIORITY McNamara Wants 150 More of Minuteman Weapons-- Armed Forces Raises Due Minuteman Missile Big Factor Many to Be Ready Soon PRESIDENT TO ASK BIG DEFENSE FUND | True | By Jack Raymond Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/polaris-test-successful.html | Polaris Test Successful | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/mother-hen-system-helping-big-and-small-export-concerns-mother-hens.html | 'Mother Hen' System Helping Big and Small Export Concerns; Mother Hen's Services | True | By Philip Shabecoff Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/the-meaning-of-mariner-2.html | The Meaning of Mariner 2 | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/in-the-nation-power-struggle-over-the-house-rules-committee-dilemma.html | In The Nation; Power Struggle Over the House Rules Committee Dilemma Resolved Impending Conflict | True | By Arthur Krock | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/music-the-messiah-ormandy-brings-handel-to-philharmonic-halltenor.html | Music: 'The Messiah'; Ormandy Brings Handel to Philharmonic Hall--Tenor Takes Over for Bass | True | By Harold C. Schonberg Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/24-die-in-argentina-in-savage-jail-riot.html | 24 DIE IN ARGENTINA IN SAVAGE JAIL RIOT | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/75000000-bond-offering-by-interamerican-bank.html | $75,000,000 Bond Offering By Inter-American Bank | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/bridge-declarer-tried-stratagem-against-wrong-defenders.html | Bridge:; Declarer Tried Stratagem Against Wrong Defenders | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/pacific-coast-co-reports-a-profit-net-earnings-are-745543-or-63c-a.html | PACIFIC COAST CO. REPORTS A PROFIT; Net Earnings Are $745,543 or 63c a Share | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/americans-move-in-peru-from-strike-violence-area.html | Americans Move in Peru From Strike Violence Area | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/sidelights-aluminum-gain-in-63-forecast-radioactive-handlers.html | Sidelights; Aluminum Gain in '63 Forecast Radioactive Handlers Anti-Dumping Test Oxygen Steel Furnaces | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/nixon-firm-to-press-case-of-custer-last-stand-art.html | Nixon Firm to Press Case Of 'Custer Last Stand Art | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/the-un-at-the-crossroads.html | The U.N. at the Crossroads | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/castro-may-let-in-food-for-captives.html | CASTRO MAY LET IN FOOD FOR CAPTIVES | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/cotton-imports-reduced-fourth-government-announces-it-already-has.html | COTTON IMPORTS REDUCED FOURTH; Government Announces It Already Has Taken 71 Restraint Actions CURBS AID U.S. INDUSTRY Program Devised to Answer Years of Complaints by Textile Interests Restrained in Some Wares | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/west-coast-director-named-by-rea-express.html | West Coast Director Named by REA Express | True | Special to The New York Times.The New York Times Studio | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/grumman-gets-contract.html | Grumman Gets Contract | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/joey-bishop-show-planned-by-nbc-comedian-to-get-headline-role-in-tv.html | JOEY BISHOP SHOW PLANNED BY N.B.C.; Comedian to Get Headline Role in TV Program 'Mr. Smith' to Go Off More About Hollywood Curb on FM Stations Studied | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/pinball-machines-seized-for-taxes.html | PINBALL MACHINES SEIZED FOR TAXES | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/britain-accepts-nyasaland-split-welensky-says-he-will-fight-it.html | Britain Accepts Nyasaland Split; Welensky Says He Will Fight It; London Agrees in Principle to Area's Secession From Central Africa Federation Britain Accepts Nyasaland Split; Welensky Says He Will Fight It Welensky Is Defiant Set Back During Week | True | By Drew Middleton Special To the New York Times.by Robert Conley Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/thant-gives-us-list-of-un-needs-for-congo-force-transport-planes.html | THANT GIVES U.S. LIST OF U.N. NEEDS FOR CONGO FORCE; Transport Planes Believed Main Item--General Goes to Study Situation Test of Strength Expected U.S. Takes Initiative THANT GIVES U.S. LIST OF U.N. NEEDS Belgian Stand Conditioned | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/french-assembly-approves-record-budget-310-to-122.html | French Assembly Approves Record Budget, 310 to 122 | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/new-gains-noted-in-latin-america-humphrey-back-from-tour-says.html | NEW GAINS NOTED IN LATIN AMERICA; Humphrey, Back From Tour, Says Self-Help Grows | True | By C.p. Trussell Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/service-for-mrs-roosevelt.html | Service for Mrs. Roosevelt | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/france-prepays-on-usdebt-again-additional-117000000-to-be-returned.html | FRANCE PREPAYS ON U.S DEBT AGAIN; Additional $117,000,000 to Be Returned This Month Largest Payment Surplus | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/soviet-sailor-flees-to-us-ship-giving-india-neutrality-problem.html | Soviet Sailor Flees to U.S. Ship, Giving India Neutrality Problem | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/1000-received-by-pope-he-seems-in-good-health.html | 1,000 Received by Pope; He Seems in Good Health | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/business-trends-yield-no-augury-durable-goods-orders-and-housing.html | BUSINESS TRENDS YIELD NO AUGURY; Durable Goods Orders and Housing Starts Stable Rise In Durable Goods Corporate Dividends Rise | | By Eileen Shanahan Special To the New York Times. | | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dillon-voices-thanks.html | Dillon Voices Thanks | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dean-refuses-to-accept-unpoliced-atomtest-ban-declares-moscow.html | Dean Refuses to Accept Unpoliced Atom-Test Ban; Declares Moscow Record of Broken Pledges Rules Out Moratorium Not Calling for Inspection Britain Gives Up on Skybolt; Is Likely to Acquire the Polaris Source of Reasoning Big Questions Ahead | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/caloric-adds-caracas-plant.html | Caloric Adds Caracas Plant | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/spaak-and-mcghee-meet.html | Spaak and McGhee Meet | True | By Harry Gilroy Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/schweitzer-asks-un-to-pull-out-of-katanga.html | Schweitzer Asks U.N. To Pull Out of Katanga | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/november-steel-output-found-below-year-ago.html | November Steel Output Found Below Year Ago | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/canadian-potash-shipped-to-japan-first-cargo-arrives-from.html | CANADIAN POTASH SHIPPED TO JAPAN; First Cargo Arrives From International Minerals | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/art-an-exhibition-of-muslim-miniatures-works-of-13th-to-18th.html | Art: An Exhibition of Muslim Miniatures; Works of 13th to 18th Centuries on Display Illuminated Books and Pages Shown in N.Y. Details Point Up Skills | True | By Stuart Preston Special To The New York Times.art of Story-Telling | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/figure-in-moscow-looks-like-santamother-christmas-in-sweden.html | Figure in Moscow Looks Like Santa--'Mother Christmas' in Sweden | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/unions-lose-plea-on-railroad-jobs-us-appeals-court-denies-rehearing.html | UNIONS LOSE PLEA ON RAILROAD JOBS; U.S. Appeals Court Denies Rehearing on Work Rules Kennedy Move Expected | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/court-halts-sale-of-roach-studios-auction-stopped-as-bidding.html | COURT HALTS SALE OF ROACH STUDIOS; Auction Stopped as Bidding Reached $1,210,000 Three Earlier Auctions | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/waters-of-grand-bahamas-draw-us-anglers-sports-fishing-brings-new.html | Waters of Grand Bahamas Draw U.S. Anglers; Sports Fishing Brings New Prosperity to a One-Time Haven for Rum-Runners Solid Timbers Washed Up Native Equipment Crude Summer Rates Lower | True | By Frank M. Blunk Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/sports-of-the-times-bring-on-the-packers-experience-not-age.html | Sports of The Times; Bring On the Packers Experience, Not Age | True | By Arthur Daley Special To The New York Times | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/california-seeks-to-join-world-boxing-group-brown-approves-boards.html | California Seeks to Join World Boxing Group; BROWN APPROVES BOARD'S DECISION Governor Says Move Permits More Effective Regulation of Boxing in the State Comment by Chairman | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/soybeans-weak-in-chicago-trade-other-grain-futures-rally-from-early.html | SOYBEANS WEAK IN CHICAGO TRADE; Other Grain Futures Rally From Early Decline | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/baudouin-to-visit-london.html | Baudouin to Visit London | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/advertising-airline-moves-cause-agency-switch-theraputic-claims.html | Advertising: Airline Moves Cause Agency Switch; Theraputic Claims Accounts People | True | By Peter Bart Special To The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/20-un-members-urge-65-as-cooperation-year.html | 20 U.N. Members Urge '65 as Cooperation Year | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/meeting-in-the-bahamas.html | Meeting in the Bahamas | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/hospital-drops-racial-bar.html | Hospital Drops Racial Bar | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/balance-in-taxes.html | Balance in Taxes | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/affluence-noted-in-british-survey-but-better-living-is-making-a.html | AFFLUENCE NOTED IN BRITISH SURVEY; But Better Living Is Making a 'Nation of Debtors' Mortgage Total Doubles Lower Incomes Rise | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/new-dance-ventures-2-personalities-show-the-usefulness-of-ballet-in.html | New Dance Ventures; 2 Personalities Show the Usefulness Of Ballet in Avante Garde Ventures Comedy Adapted from Novel Beauty in Wild Puns | True | By Allen Hughes Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/chicago-commuter-line-to-go.html | Chicago Commuter Line to Go | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/laughton-is-hailed-for-aid-to-us-arts.html | LAUGHTON IS HAILED FOR AID TO U.S. ARTS | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/bandits-kill-4-in-columbia.html | Bandits Kill 4 in Columbia | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/spains-advisory-body-seeking-a-wider-role-in-making-laws.html | Spain's Advisory Body Seeking A Wider Role in Making Laws | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/tests-on-rats-may-aid-space-men.html | Tests on Rats May Aid Space Men | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/americans-hold-vietnam-outpost-a-dozen-risk-red-attacks-to-train.html | AMERICANS HOLD VIETNAM OUTPOST; A Dozen Risk Red Attacks to Train Mountaineers No Illusions on Fate | True | By David H. Alberstam Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/vice-president-named-by-bank-of-america.html | Vice President Named By Bank of America | True | Special to The New York Times.The New York Times Studio | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/surplus-food-distributed-to-more-than-six-million.html | Surplus Food Distributed To More Than Six Million | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/affluence-brings-a-western-flavor-to-yule-in-spain-youths-like.html | Affluence Brings A Western Flavor To Yule in Spain; Youths Like Comic Cards Cutting of Trees Decried | True | By Paul Hofmann Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/usc-announces-pledge-of-500000-for-dormitory.html | U.S.C. Announces Pledge Of $500,000 for Dormitory | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/dr-raphael-lanier-dies.html | Dr. Raphael Lanier Dies | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/insurance-stock-offer-made.html | Insurance Stock Offer Made | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/leader-in-malaya-says-reds-seek-to-bar-indonesia-ties.html | Leader in Malaya Says Reds Seek to Bar Indonesia Ties | True | By Robert Trumbull Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/short-interest-falls-from-record-high-gm-plans-change-in-1964.html | Short Interest Falls From Record High; G.M. PLANS CHANGE IN 1964 COMPACTS | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/poles-cautioned-on-science-curbs-philosopher-advises-party-not-to.html | POLES CAUTIONED ON SCIENCE CURBS; Philosopher Advises Party Not to Give Orders Science to Be Aligned | True | By Arthur J. Olsen Special To the New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/french-cabinet-approves-court-for-security-of-state.html | French Cabinet Approves Court for Security of State | True | Special to The New York Times. | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-20 | 1962-12-20 | https://www.nytimes.com/1962/12/20/archives/us-sums-up-case-against-hoffa-at-nashville-conspiracy-trial.html | U.S. Sums Up Case Against Hoffa at Nashville Conspiracy Trial | True | | 1990-07-13 | RE0000482721 | RE0000482721 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/bridge-players-solve-questions-of-both-bidding-and-play.html | Bridge:; Players Solve Questions Of Both Bidding and Play | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/stanford-is-given-new-ford-grant-for-foreign-study-two-categories.html | Stanford Is Given New Ford Grant For Foreign Study; Two Categories of Grant | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/mexican-leftist-group-backs-a-peasant-labor-organization-regions-of.html | Mexican Leftist Group Backs A Peasant Labor Organization; Regions of Agitation | True | By Paul P. Kennedy Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/labor-and-regime-agree-in-algeria-end-twomonthold-feud-over.html | LABOR AND REGIME AGREE IN ALGERIA; End Two-Month-Old Feud Over Federation's Role | True | By Peter Braestrup Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/business-loans-rise-121-million-ny-reserve-bank-shows-reversal-of.html | BUSINESS LOANS RISE 121 MILLION; N.Y. Reserve Bank Shows Reversal of Previous Week | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-plans-to-sell-bonds-privately-jan-8-transaction-to-be-the-first.html | U.S. PLANS TO SELL BONDS PRIVATELY; Jan. 8 Transaction to Be the First Through Channels-- Competitive Bidding Set | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/west-german-colonel-gets-6-months-in-secrets-case.html | West German Colonel Gets 6 Months in Secrets Case | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/court-refuses-to-rehearing-in-railway-workrule-case.html | Court Refuses to Rehearing In Railway Work-Rule Case | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/growers-say-loss-will-exceed-30-prices-up-sharply-frostdamaged.html | Growers Say Loss Will Exceed 30%; Prices Up Sharply; Frost-Damaged Oranges in Florida Are Rushed to Processing Plants | True | By R. Hart Phillips Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/arms-talks-halt-in-rigid-impasse-delegates-in-accord-only-on.html | ARMS TALKS HALT IN RIGID IMPASSE; Delegates in Accord Only on Failure to Advance | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/american-can-merger.html | American Can Merger | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sketches-of-figures-in-air-merger.html | Sketches of Figures in Air Merger | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/pan-am-and-twa-started-in-1920s-both-spread-to-great-lines-from.html | PAN AM AND T.W.A. STARTED IN 1920'S; Both Spread to Great Lines From Short Mail Routes | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/reports-on-cuba-drafted-for-un-by-us-and-soviet-separate-versions.html | REPORTS ON CUBA DRAFTED FOR U.N. BY U.S. AND SOVIET; Separate Versions on Crisis Scheduled to Be Sent to Council Members Negotiations Halted REPORTS ON CUBA DRAFTED FOR U.N. | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/new-skin-for-missiles-developed.html | New 'Skin' for Missiles Developed | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/metal-producers-combine.html | Metal Producers Combine | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/jobless-in-britain-reach-highest-figure-since-47-rise-in-jobless.html | Jobless in Britain Reach Highest Figure Since '47; Rise in Jobless Foreseen BRITAIN'S JOBLESS HIGHEST SINCE '47 Pressure Builds Up Building Figures Noted | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/a-better-foreign-service.html | A Better Foreign Service | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/dominicans-fill-polling-places-dominican-candidates-campaign-right.html | DOMINICANS FILL POLLING PLACES; Dominican Candidates Campaign Right to the Line--the Voting Line. | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/better-school-aid-urged-by-keppel-new-commissioner-stresses-quality.html | BETTER SCHOOL AID URGED BY KEPPEL; New Commissioner Stresses Quality, Not Money Takes Same Position | True | By Marjorie Hunter Special To The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/litton-offering-registered.html | Litton Offering Registered | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/soviet-police-hold-officer-as-us-spy.html | SOVIET POLICE HOLD OFFICER AS U.S. SPY | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/court-is-closed-in-hoffas-trial-us-offers-motion-in-secret-speedy.html | COURT IS CLOSED IN HOFFA'S TRIAL; U.S. Offers Motion in Secret --Speedy Wind-up Sought Juror Dismissed Earlier Venue a Defense Issue | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/so-california-edison-elects-new-officers.html | So. California Edison Elects New Officers | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/birdwatchers-flocking-to-arizona-observers-find-area-an-ideal-site.html | Bird-Watchers Flocking to Arizona; Observers Find Area An Ideal Site for Winter Spotting Guides for Watchers Pleasant Day's Outing | True | By Thomas B. Lesure Special To the New York Times.william Peterson | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/un-vote-assures-arab-refugee-aid-agency-term-is-extended-us-gives.html | U.N. VOTE ASSURES ARAB REFUGEE AID; Agency Term Is Extended --U.S. Gives 24 Million | True | By Kathleen Teltsch Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/pan-american-and-twa-approve-plan-for-merger-step-to-create-worlds.html | Pan American and T.W.A. Approve Plan for Merger; Step to Create Worlds Largest Airline Must Be Endorsed by Stockholders, C.A.B. and the White House | True | By John M. Lee Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/early-wynn-to-receive-griffith-award-on-jan-12.html | Early Wynn to Receive Griffith Award on Jan. 12 | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/tv-south-africa-report-brilliant-cbs-documentary-shows-consequences.html | TV: South Africa Report; Brilliant C.B.S. Documentary Shows Consequences of Authoritarianism | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/yale-takes-college-master.html | Yale Takes College Master | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/faa-will-bar-flights-over-scenes-of-accidents.html | F.A.A. Will Bar Flights Over Scenes of Accidents | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/action-is-speeded-on-malaysia-step-north-borneo-and-sarawak-agree.html | ACTION IS SPEEDED ON MALAYSIA STEP; North Borneo and Sarawak Agree on Merger Details | True | By Robert Trumbull Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/gen-truman-flying-to-congo-to-survey-un-military-needs-gen-truman.html | Gen. Truman Flying to Congo To Survey U.N. Military Needs; Gen. Truman Flying to Congo To Survey U.N. Military Needs | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/x20-pilot-chutes-from-plane.html | X-20 Pilot Chutes From Plane | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/satellite-project-shifted-from-military-to-civilians-scientists.html | Satellite Project Shifted From Military to Civilians; Scientists Balk at Secrecy PENTAGON LOSES A SPACE DISPUTE | True | By John Finney Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/earl-of-mayo-is-dead.html | Earl of Mayo Is Dead | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/salt-helps-us-win-vietnamese-goiter-as-much-an-enemy-in-mountains.html | SALT HELPS U.S. WIN VIETNAMESE; Goiter as Much an Enemy in Mountains as Reds Are | True | By David Halberstam Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/budget-director-cuts-200-million-from-foreign-aid-amounts-must-be.html | BUDGET DIRECTOR CUTS 200 MILLION FROM FOREIGN AID; Amounts Must Be Approved by Kennedy--Bell Takes Over as Head of A.I.D. TOTAL NOW 4.9 BILLION Figure Includes 3.5 Billion for Economic Assistance and 1.5 for Military Recapitalization Sought 200 MILLION CUT FROM FOREIGN AID | True | By Felix Belair Jr. Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/katangese-stone-us-consulate-student-mob-assails-kennedy.html | Katangese Stone U.S. Consulate; Student Mob Assails Kennedy | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/harvester-profit-up-24-over-61-net-income-of-60200000-posted-for.html | HARVESTER PROFIT UP 24% OVER '61; Net Income of $60,200,000 Posted for Fiscal Year | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/special-dividend-of-20-cents-declared-by-cities-service.html | Special Dividend of 20 Cents Declared by Cities Service | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/metcalf-certain-on-sale-of-power-senator-sees-canada-gain-under.html | METCALF CERTAIN ON SALE OF POWER; Senator Sees Canada Gain Under Columbia Treaty | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/the-great-chase-falls-short.html | 'The Great Chase' Falls Short | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/torbert-named-ambassador.html | Torbert Named Ambassador | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/soviet-farm-chief-is-dismissed-from-post-as-a-deputy-premier.html | Soviet Farm Chief Is Dismissed From Post as a Deputy Premier; Ignatov Apparently Yielding Agricultural Jobs, Too, in a Further Demotion | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/dividends-announced.html | Dividends Announced | True | Thursday, Dec. 20, 1962 | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/coaching-staff-named-eastment-on-committee.html | Coaching Staff Named; Eastment on Committee | True | By United Press International | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/stanford-denies-building-pool-with-us-grant-for-research-stanford.html | Stanford Denies Building Pool With U.S. Grant for Research; STANFORD DENIES MISUSE OF U.S. AID REPORT Made in 1960 Ohio State Also Involved Statement by Stanford | True | By Robert C. Toth Special To the New York Times. | | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/mansfield-reports-us-prestige-is-up.html | MANSFIELD REPORTS U.S. PRESTIGE IS UP | True | | | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/riverside-hotel-in-reno-is-closed-structure-seized-to-protect.html | RIVERSIDE HOTEL IN RENO IS CLOSED; Structure Seized to Protect Assets for Creditors | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-puts-off-sale-of-oil-gas-leases.html | U.S. Puts Off Sale Of Oil, Gas Leases | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/cotton-fixtures-up-618-points-in-ny.html | COTTON FIXTURES UP 6-18 POINTS IN N.Y. | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/psychiatrist-warns-of-dangers-in-extensive-reliance-on-drugs.html | Psychiatrist Warns of Dangers In Extensive Reliance on Drugs | True | | | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/commander-in-cuba-gets-pentagon-post.html | Commander in Cuba Gets Pentagon Post | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sec-says-glickman-concern-pledged-excessive-distribution.html | S.E.C. Says Glickman Concern Pledged Excessive Distribution | True | Special to The New York Times. | | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/cudahy-appoints-a-new-president.html | Cudahy Appoints A New President | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-protests-to-katanga.html | U.S. Protests to Katanga | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/stocks-continue-to-move-upward-trading-is-more-active-but-some.html | STOCKS CONTINUE TO MOVE UPWARD; Trading Is More Active, but Some Gains Are Reduced in Light Trading SALES TOTAL 4,220,000 Chrysler and G.M. Set New Highs for Year--Douglas Shares Under Pressure Optimism Continues Small Traders Selling STOCKS CONTINUE UPWARD Du Pont Under Pressure | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/air-crash-kills-7-gis-and-4-in-okinawa-home.html | Air Crash Kills 7 G.I.'s And 4 in Okinawa Home | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/news-depresses-stocks-in-london-but-giltedge-issues-are-in-demand.html | NEWS DEPRESSES STOCKS IN LONDON; But Gilt-Edge Issues Are in Demand and Show Gains | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/rye-futures-rise-soybeans-decline-most-grains-close-mixed-wheat.html | RYE FUTURES RISE; SOYBEANS DECLINE; Most Grains Close Mixed-- Wheat Exports Reported | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/house-expecting-bitter-struggle-on-rules-power-both-sides-abandon.html | HOUSE EXPECTING BITTER STRUGGLE ON RULES POWER; Both Sides Abandon Hopes of Avoiding Floor Fight on Committee Make-up | True | By John D. Morris Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/profitstudy-lag-in-soviet-decried-ukranian-paper-asks-action-on.html | PROFIT-STUDY LAG IN SOVIET DECRIED; Ukranian Paper Asks Action on Incentive Proposal Details of Proposal | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/rhode-island-will-get-large-alton-jones-farm.html | Rhode Island Will Get Large Alton Jones Farm | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/defeat-in-election-conceded-by-volpe.html | DEFEAT IN ELECTION CONCEDED BY VOLPE | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/kittle-named-by-beavers-as-new-general-manager.html | Kittle Named by Beavers As New General Manager | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/mediator-chides-press-disputants-hints-of-indefinite-recess-in-ny.html | MEDIATOR CHIDES PRESS DISPUTANTS; Hints of 'Indefinite Recess' in N.Y. Paper Talks | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/exus-surgeon-general-joins-cuban-ransom-talks.html | Ex-U.S. Surgeon General Joins Cuban Ransom Talks | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/liberty-under-law.html | Liberty Under Law | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/critic-at-large-stephen-d-concludes-its-engagement-in-dublin-but-it.html | Critic at Large; 'Stephen D.' Concludes Its Engagement In Dublin, but It Won't Be Forgotten | True | By Brooks Atkinson Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/only-2-us-airlines-compete-with-16-foreign-carriers-in-overseas.html | Only 2 U.S. Airlines Compete With 16 Foreign Carriers in Overseas Market; AMERICANS FIND POSITION LOWER Losses on the North Atlantic Run Noted--Other Nations Due to Enter Field | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/gilchrist-chosen-as-player-of-year-buffalo-fullback-easily-tops-the.html | GILCHRIST CHOSEN AS PLAYER OF YEAR; Buffalo Fullback Easily Tops the A.F.L. in Poll by UPI All-Around Performer | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/art-orpheus-and-apollo-lippolds-copper-alloysteel-sculpture-is-hung.html | Art: 'Orpheus and Apollo'; Lippold's Copper Alloy-Steel Sculpture Is Hung in Philharmonic Hall | True | By Stuart Preston Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/dunkirk-admiral-dies.html | Dunkirk Admiral Dies | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/rail-line-control-sought.html | Rail Line Control Sought | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/satire-program-on-british-tv-goes-off-air-in-legal-dispute.html | Satire Program on British TV Goes Off Air in Legal Dispute; Macmillan a Target | True | By James Feron Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-acts-to-halt-building-on-2-sites.html | U.S. ACTS TO HALT BUILDING ON 2 SITES | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/tito-ends-visit-to-soviet.html | Tito Ends Visit to Soviet | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/letters-economic-aid-defended-emphasis-on-helping-areas-enterprise.html | Letters; Economic Aid Defended Emphasis on Helping Areas' Enterprise Welcome 'Friendship' With Soviet Mr. Struelens's Activities To Curtail Franchise Useful Purpose of Forecasts | True | ROBERT W. STEVENS,JOHN F. MASON,C.D. JONES,ROBERT C. LEA JR.,BORDEN HELMER. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/advertising-executives-buy-agency-new-account-executive-changes.html | Advertising: Executives Buy Agency; New Account Executive Changes Accounts | True | By Peter Bart Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/adjunct-of-boy-scouts-to-vote-on-union-issue.html | Adjunct of Boy Scouts To Vote on Union Issue | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/jacqueline-is-catching-on-as-new-name-for-babies.html | 'Jacqueline' Is Catching On As New Name for Babies | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/vietnamese-rebels-seize-hill-hamlets.html | VIETNAMESE REBELS SEIZE HILL HAMLETS | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/algerian-colons-are-reassured-europeans-hail-moslem-official-who.html | Algerian 'Colons' Are Reassured; Europeans Hail Moslem Official Who Hears Farm Complaints | True | By Peter Braestrup Special To The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/santa-flies-jet-to-200-airmen-who-supply-indias-defenders-two.html | Santa Flies Jet to 200 Airmen Who Supply India's Defenders; Two Christmas Trees | True | By Paul Grimes Special To The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/oregon-gets-grant-for-marine-center.html | OREGON GETS GRANT FOR MARINE CENTER | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/communist-conviction.html | Communist Conviction | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/bonn-decides-to-shun-1964-ny-worlds-fair.html | Bonn Decides to Shun 1964 N.Y. World's Fair | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/korea-at-the-un.html | Korea at the U.N. | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/miss-hazel-hansen-of-stanford-u-dies.html | MISS HAZEL HANSEN OF STANFORD U. DIES | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-to-help-foreign-track-prospects-africa-and-asia-will-take-part.html | U.S to Help Foreign Track Prospects; AFRICA AND ASIA WILL TAKE PART Athletes to Be Trained With College Teams in U.S.-- Latin America Included Will Be Talent Scout Athletes Will Compete Purpose of Clinic | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/postal-aides-drinking-curbed.html | Postal Aides' Drinking Curbed | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/hal-roach-studio-sold-at-auction-realty-development-firm-buys-it.html | HAL ROACH STUDIO SOLD AT AUCTION; Realty Development Firm Buys It for $1,323,000 | True | By Larry Glenn Special To The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/147-billion-set-for-us-research-budget-for-1963-tops-1962-by-35.html | 14.7 BILLION SET FOR U.S. RESEARCH; Budget for 1963 Tops 1962 by 3.5 Billion or 31%-- Pentagon Heads List | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/washington-on-watching-the-sky-instead-of-skybolt.html | Washington; On Watching the Sky Instead of Skybolt | True | By James Reston | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/indonesian-assurances-asked.html | Indonesian Assurances Asked | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/3-face-der-spiegel-inquiry.html | 3 Face Der Spiegel Inquiry | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/the-crisis-in-argentina-peronist-leader-paints-grim-picture-asks.html | The Crisis in Argentina; Peronist Leader Paints Grim Picture, Asks Action to Avert 'Drastic Events' | True | By Edward C. Burks Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/florida-bias-suit-narrowed.html | Florida Bias Suit Narrowed | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/books-of-the-times-charlemagnes-empire.html | Books of The Times; Charlemagne's Empire | True | By Orville Prescott Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/to-modernize-the-machine.html | To Modernize the Machine | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/in-the-nation-judgemade-confusion-over-rights-to-jobs.html | In The Nation; Judge-Made Confusion Over 'Rights to Jobs' | True | By Arthur Krock | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/devaluation-in-colombia.html | Devaluation in Colombia | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sports-of-the-times-a-comedy-of-errors-the-parade-starts-changeover.html | Sports of The Times; A Comedy of Errors The Parade Starts Changeover is Delayed | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-drops-un-bid-for-angola-study-africanasian-opposition-brings.html | U.S. DROPS U.N. BID FOR ANGOLA STUDY; African-Asian Opposition Brings Withdrawal of Plan Approved by Portugal | True | By Arnold H. Lubasch Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/french-frown-on-mission.html | French Frown on Mission | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/x15-soars-into-space-without-bottom-fin.html | X-15 Soars Into Space Without Bottom Fin | True | | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/sidelights-jersey-standard-has-best-year-dividend-withheld-offering.html | Sidelights; Jersey Standard Has Best Year Dividend Withheld Offering of Stock Exporting to Japan Price and Profit Ratio | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-smelting-boards-add-2.html | U.S. Smelting Boards Add 2 | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/watch-companies-are-found-guilty-8-convicted-with-trade-unit-of.html | WATCH COMPANIES ARE FOUND GUILTY; 8 Convicted With Trade Unit of Violating the Antitrust and Tariff Laws POLICIES TRACED TO '31 U.S. Judge Rules After a Jury Trial--He Could Fine Each $50,000 Defense Is Rejected | True | Special to The New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/screen-film-from-italynew-antonioni-story-is-shown-at-2-theaters.html | Screen: Film From Italy:New Antonioni Story Is Shown at 2 Theaters | True | By Bosley Crowther Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-21 | 1962-12-21 | https://www.nytimes.com/1962/12/21/archives/us-and-britain-nearing-accord-on-nato-aforce-joint-nuclear-shield.html | U.S. AND BRITAIN NEARING ACCORD ON NATO A-FORCE; Joint Nuclear Shield Is Aim --Macmillan Arranging to Buy Polaris Missiles CABINET MEETS TODAY Hastily Summoned by Prime Minister--Leaders Talk of Joint Aid to India | True | By Wallace Carroll Special To the New York Times. | 1990-07-13 | RE0000482717 | RE0000482717 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/wild-and-woolly-disney-version-of-verne-fable.html | Wild and Woolly Disney Version of Verne Fable | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/company-reports.html | COMPANY REPORTS | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/harrison-king-mccann-wife-are-killed-in-long-island-crash.html | Harrison King McCann, Wife Are Killed in Long Island Crash | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/bonn-socialists-criticize-regime-say-demand-for-atom-force-imperils.html | BONN SOCIALISTS CRITICIZE REGIME; Say Demand for Atom Force Imperils Relations With U.S. McNamara View | True | By Gerd Wilcke Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/foreign-affairs-taking-two-feet-out-of-one-shoe-a-different.html | Foreign Affairs; Taking Two Feet Out of One Shoe A Different Technique The Dutch Solution | True | By C.l. Sulzberger | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/successor-to-the-dishrag-patented-du-pont-promoting-cloth-invented.html | 'Successor to the Dishrag' Patented; Du Pont Promoting Cloth Invented by Salesman Cellulose Cleaner Is Reinforced with Internal Web A Snake Repellent VARIETY OF IDEAS IN NEW PATENTS A Sun Simulator Fast Page Mover Cigar Announces Birth It Finds a Name | True | By Stacy V. Jones Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/efforts-to-avert-strike-by-longshoremen-go-on.html | Efforts to Avert Strike By Longshoremen Go On | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/change-is-urged-in-reserve-setup-controller-and-presidential.html | CHANGE IS URGED IN RESERVE SET-UP; Controller and Presidential Committee Put Forward Different Plans Smaller Banks Complain Money Is Money CHANGE IS URGED IN RESERVE SET-UP What Is 'Small?' | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/consumer-prices-declined-fractionally-in-november-mild-weather-a.html | Consumer Prices Declined Fractionally in November; Mild Weather a Factor NOVEMBER PRICES FRACTIONALLY OFF | True | By Eileen Shanahan Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/sidelights-big-exchanges-open-monday-amex-shorts-decrease-new-york.html | Sidelights; Big Exchanges Open Monday Amex Shorts Decrease New York State Cabbage Boom Glen Alden Revises Plan New Telephone Bond | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/packers-and-giants-work-out-for-their-playoff-game.html | Packers and Giants Work Out for Their Playoff Game | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/american-seating-company.html | American Seating Company | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/64-space-budget-set-at-57-billion-a-2billion-rise-administration.html | '64 SPACE BUDGET SET AT 5.7 BILLION, A 2-BILLION RISE; Administration Will Spend 75% of Fund on Project to Land Men on Moon NUCLEAR ROCKET WAITS Some Construction Also Is Held Up, but a Balanced Program Is Assured Posed Two-Fold Problem '64 SPACE BUDGET SET AT 5.7 BILLION Would Preserve Balance | True | By John W. Finney Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/us-steel-charges-dumping-by-japan.html | U.S. Steel Charges Dumping by Japan | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/holiday-dimmed-by-mine-disaster-but-christmas-is-welcome-to.html | HOLIDAY DIMMED BY MINE DISASTER; But Christmas Is Welcome to Carmichaels, Pa. To Begin a New Life Carols and Lights | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/excessive-anticolonialism.html | Excessive Anti-Colonialism | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/priest-deplores-record.html | Priest Deplores Record | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/tax-bureau-orders-auction-of-concern-linked-to-estes.html | Tax Bureau Orders Auction Of Concern Linked to Estes | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/books-of-the-times-a-new-dimension-seen-nature-of-the-moon.html | Books of The Times; A New Dimension Seen Nature of the Moon | True | By Willy Ley Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/aid-to-independents.html | Aid to Independents | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/morocco-leftists-score-us-food-aid.html | MOROCCO LEFTISTS SCORE U.S. FOOD AID | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/leftist-appears-dominican-victor-takes-wide-lead-bosch-beating.html | LEFTIST APPEARS DOMINICAN VICTOR; TAKES WIDE LEAD; Bosch Beating Conservative in Presidential Contest-- Orderly Election Hailed A Matter of Pride BOSCH IS BELIEVED DOMINICAN VICTOR | True | By Tad Szulc Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/gift-shop-serves-children-only-helps-them-buy-christmas-presents-in.html | GIFT SHOP SERVES 'CHILDREN ONLY'; Helps Them Buy Christmas Presents 'in Secret' | True | | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/soviet-bloc-puts-teeth-in-setup-for-trade-unity-7-comecon-nations.html | SOVIET BLOC PUTS TEETH IN SET-UP FOR TRADE UNITY; 7 Comecon Nations Form a Payments System, Bank Similar to the West's Influence Is Limited Western Plan Followed SOVIET BLOC SETS ECONOMIC UNITY Major Adjustments Due Voluntary Plan Revised | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/us-steel-post-to-hepler.html | U.S. Steel Post to Hepler | True | Special to The New York Times. | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/observer-the-silent-companion-misery-hate-last-sighs-for-onassis.html | Observer; The Silent Companion Misery, Hate, Last Sighs for Onassis Vogue in Fatty Tissue | True | | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/us-denies-british-concern-export-rights-for-90-days.html | U.S. Denies British Concern Export Rights for 90 Days | True | | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/mr-hodges-tonic.html | Mr. Hodges's Tonic | True | | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/mckinley-froehling-to-play.html | McKinley, Froehling to Play | True | | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/article-2-no-title-the-year-in-review-the-ides-of-march-good-old.html | Article 2 -- No Title; The Year in Review The Ides of March Good Old Summertime Mid Autumn Leaves | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/the-military-pattern-is-repeated-cries-of-pennypinching-again-heard.html | The Military Pattern Is Repeated; Cries of Penny-Pinching Again Heard Despite Arms Budget Rise Campaign Is Recalled 'Belligerent Statements' | True | Special to The New York Times. | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/congos-deputies-give-adoula-48-hours-to-release-gizenga-two-sides.html | Congo's Deputies Give Adoula 48 Hours to Release Gizenga; Two Sides of the Congo Question Congo's Deputies Give Adoula 48 Hours to Release Gizenga | True | By J. Anthony Lukas Special To the New York Times. | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/strike-causes-paper-mill-to-close-christmas-week.html | Strike Causes Paper Mill To Close Christmas Week | True | | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/profit-rise-noted-by-hygrade-food-earnings-equal-79c-a-share-sales.html | PROFIT RISE NOTED BY HYGRADE FOOD; Earnings Equal 79c a Share --Sales Show Increase | True | Special to The New York Times. | 1990-07-13 | RE0000482 729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/output-of-cotton-turns-up-in-china-improvement-is-unlikely-to.html | OUTPUT OF COTTON TURNS UP IN CHINA; Improvement Is Unlikely to Benefit Consumers | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/affair-to-close-jan-5.html | 'Affair' to Close Jan. 5 | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/new-york-index-off.html | New York Index Off | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/india-buys-canadian-steel.html | India Buys Canadian Steel | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/danny-kaye-out-of-hospital.html | Danny Kaye Out of Hospital | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/us-commandant-leaving-optimistic-over-berlin.html | U.S. Commandant, Leaving, Optimistic Over Berlin | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/chess-fourman-teams-compete-in-clare-benedict-event.html | Chess; Four-Man Teams Compete In Clare Benedict Event | True | By Al Horowitz Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/dick-tiger-return-with-fullmer-set-middleweight-title-bout-is-set.html | DICK TIGER RETURN WITH FULLMER SET; Middleweight Title Bout Is Set for Las Vegas | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/london-wary-on-polaris-sees-rise-in-defense-cost-pleased-by-a.html | London Wary on Polaris; Sees Rise in Defense Cost; Pleased by a Continued Nuclear Role but Finds Solution 'Second Best' -- Submarine Burden Feared LONDON DOUBTFUL ON POLARIS PLAN Anti-German Feeling Strong Help for Macmillan | True | By Drew Middleton Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/accord-reached-london-will-commit-polaris-weapons-to-wests-pool.html | ACCORD REACHED; London Will Commit Polaris Weapons to West's Pool LEADERS PROPOSE NATO ATOM FORCE The U.S. Objectives | True | By Wallace Carroll Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/london-asks-assurances.html | London Asks Assurances | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/best-seller-list.html | Best Seller List | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/accord-reached-by-fox-levathes-former-executive-and-film-company.html | ACCORD REACHED BY FOX, LEVATHES; Former Executive and Film Company Settle on Pay | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/texts-on-kennedymacmillan-talks-the-communique-reaffirmation-on.html | Texts on Kennedy-Macmillan Talks; The Communique Reaffirmation on Berlin Statement on Defense | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/twoway-protectionism.html | Two-Way Protectionism | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/stevenson-sees-cuba-talk-ending-expects-agreement-on-us-and-soviet.html | STEVENSON SEES CUBA TALK ENDING; Expects Agreement on U.S. and Soviet Reports to U.N. --Warns on Congo Disputes on Cuba Remain STEVENSON SEES CUBA TALK ENDING Zorin Gives Own Review Heavy Costs Cited A Look at the Record 'Extensive Compliance' Cited | True | By Kathleen Teltsch Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/commerce-aide-to-direct-mrs-roosevelts-foundation.html | Commerce Aide to Direct Mrs. Roosevelt's Foundation | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/lear-siegler-achieves-meteoric-rise-santa-monica-firm-only-year-old.html | Lear Siegler Achieves Meteoric Rise; Santa Monica Firm, Only -Year Old, Has Big Week Company Is Making Sharp Impact in Foreign Scene Expansion Plans Set LEAR SIEGLER HAS A METEORIC RISE 'Brain Ahead of Muscle' Major in Air Corps | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/earl-of-suffolk-baby-dies.html | Earl of Suffolk Baby Dies | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/talks-go-on-in-ny-in-papers-strike.html | TALKS GO ON IN N.Y. IN PAPERS STRIKE | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/natos-nuclear-role-clouded-by-us-curb-on-atom-secrets-natos-nuclear.html | NATO's Nuclear Role Clouded By U.S. Curb on Atom Secrets; NATO's Nuclear Role Clouded By U.S. Curb on Atom Secrets | True | By Jack Raymond Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/cotton-unchanged-to-8-points-higher.html | COTTON UNCHANGED TO 8 POINTS HIGHER | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/longest-day-chosen-as-best-movie-of-1962.html | 'Longest Day' Chosen As Best Movie of 1962 | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/valery-brumel-honored-in-european-sports-poll.html | Valery Brumel Honored In European Sports Poll | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/allied-conferees-fill-in-de-gaulle-us-and-british-envoys-tell-him-of.html | ALLIED CONFEREES FILL IN DE GAULLE; U.S and British Envoys Tell Him of Talks' Outcome Rocket Tested by French | True | By Robert C. Doty Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/hoffa-case-goes-to-the-jury-member-of-panel-is-dismissed.html | Hoffa Case Goes to the Jury; Member of Panel Is Dismissed | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration on Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/india-says-us-will-give-asylum-to-soviet-sailor.html | India Says U.S. Will Give Asylum to Soviet Sailor | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/letters-swedish-test-plan-backed-resolving-political-difficulty-of.html | Letters; Swedish Test Plan Backed Resolving Political Difficulty of Inspection Problem Urged Range of Problems Power Dams Upheld | True | HUDSON HOAGLUND, BERNARD FELD. HAROLD TAYLOR.MERTON BERNSTEIN. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/bridge-is-ruled-a-game-of-skill-california-highcourt-orders.html | BRIDGE IS RULED A GAME OF SKILL; California HighCourt Orders Gambling Charge Dropped Quotes Encyclopedia Club Operation Charged | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/sale-in-michigan-made-by-pipe-line-panhandle-eastern-in-deal-with.html | SALE IN MICHIGAN MADE BY PIPE LINE; Panhandle Eastern in Deal With Consumers Power | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/british-end-year-of-market-talks-but-negotiations-with-the-6-face.html | BRITISH END YEAR OF MARKET TALKS; But Negotiations With the 6 Face Key Phase in '63 British End a Year Of Talks on Place In Common Market | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/lawrence-g-payson-is-dead.html | Lawrence G. Payson Is Dead | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/sultan-dissolves-brunei-assembly-appoints-council.html | Sultan Dissolves Brunei Assembly, Appoints Council | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/prices-are-firm-in-most-grains-but-corn-and-oats-case-trading-is.html | PRICES ARE FIRM IN MOST GRAINS; But Corn and Oats Ease-- Trading Is Generally Slow | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/screen-a-childs-dream-fulfilledfilm-the-lion-offers-colorful-wild.html | Screen: A Child's Dream Fulfilled;Film 'The Lion' Offers Colorful Wild Game Drama Gets in Way of the Novel's Theme | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/3-killed-and-40-iniured-in-collision-of-train-and-truck-in-florida.html | 3 Killed and 40 Iniured in Collision of Train and Truck in Florida | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/phone-seizure-parleys-are-resumed-in-brazil.html | Phone Seizure Parleys Are Resumed in Brazil | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/3-disciples-of-gandhi-arrested-for-a-letter-criticizing-nehru-come.html | 3 Disciples of Gandhi Arrested For a Letter Criticizing Nehru; Come to Defense Order Not Known | True | By Thomas F. Brady Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/senate-studying-award-of-new-plane-contract.html | Senate Studying Award Of New Plane Contract | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/britishmade-password-is-a-jolly-stalag-17.html | British-Made 'Password' Is a Jolly 'Stalag 17' | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/brazilian-navy-to-operate-merchant-fleet-in-strike.html | Brazilian Navy to Operate Merchant Fleet in Strike | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/freed-in-spiegel-inquiry.html | Freed in Spiegel Inquiry | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/thant-aide-will-seek-end-of-cambodiathailand-rift.html | Thant Aide Will Seek End Of Cambodia-Thailand Rift | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/liquor-to-teenagers.html | Liquor to Teen-Agers | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/red-china-charges-us-provocation.html | RED CHINA CHARGES U.S. 'PROVOCATION' | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/medical-plant-gets-capital.html | Medical Plant Gets Capital | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/cairo-hangs-3-as-spies.html | Cairo Hangs 3 as Spies | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/crash-arouses-okinawans-ire-withdrawal-of-us-bases-demanded-in.html | CRASH AROUSES OKINAWANS IRE; Withdrawal of U.S. Bases Demanded in Press | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/ny-city-to-rehire-civilian-strikers.html | N.Y. CITY TO REHIRE CIVILIAN STRIKERS | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/cab-cancels-inquiry-on-familyplan-air-travel.html | C.A.B. Cancels Inquiry On Family-Plan Air Travel | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/sukarno-to-end-martial-law.html | Sukarno to End Martial Law | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/head-of-exchange-up-for-reelection.html | Head of Exchange Up for Re-election | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/profitsplit-law-argued-in-mexico-business-and-labor-demand.html | PROFIT-SPLIT LAW ARGUED IN MEXICO; Business and Labor Demand Provisions Be Clarified | True | By Paul Hennedy Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/market-is-lower-in-light-trading-most-issues-move-narrowly-as.html | MARKET IS LOWER IN LIGHT TRADING; Most Issues Move Narrowly as Activity Subsides in Advance of Holiday STORE SALES ARE UP Auto Output Due to Drop-- 1,306 Issues Change Hands With 614 Declining Airline Shares Unchanged MARKED IS LOWER IN LIGHT TRADING | True | Special to The New York Times. | | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/tokyo-curbs-night-flights.html | Tokyo Curbs Night Flights | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/welensky-sees-a-british-threat-charges-massing-of-forces-is-aimed-a.html | WELENSKY SEES A BRITISH THREAT; Charges Massing of Forces Is Aimed at Rhodesias Session Lasts All Night 117 Freed From Restriction | True | By Robert Conley Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/franco-presides-over-cabinet-bright-outlook-seen-for-regime-a.html | Franco Presides Over Cabinet; Bright Outlook Seen for Regime; A Network of Facilities | True | By Paul Hoffman Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/yankees-plan-no-reduction-in-marris-salary-roger-to-receive-70000.html | Yankees Plan No Reduction in Maris's Salary; ROGER TO RECEIVE $70,000 CONTRACT Harney, General Manager, Says It Is Not Club Policy to Cut Star for Bad Year Official Makes It Clear A Tussle Last Spring | True | By John Drebinger Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/dean-sees-soviet-in-lull-on-policy-us-negotiator-says-events.html | DEAN SEES SOVIET IN LULL ON POLICY; U.S. Negotiator Says Events Hampered Arms Talks Hopeful On Next Session Neutrals Await Chance | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/packers-pay-is-cut-in-southern-plants.html | PACKERS PAY IS CUT IN SOUTHERN PLANTS | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/mona-lisa-is-unveiled-and-found-fit-after-trip.html | 'Mona Lisa' Is Unveiled and Found Fit After Trip | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/so-calif-gas-elects-letton-to-top-post.html | So. Calif. Gas Elects Letton to Top Post | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/top-democrat-doubts-value-of-los-angeles-precinct-pay-top-democrat.html | Top Democrat Doubts Value Of Los Angeles Precinct Pay; Top Democrat Doubts Value Of L.A. Precinct Work Pay | True | By Wallace Turner Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/insurance-men-elect-ta-sick-president.html | Insurance Men Elect T.A. Sick President | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/stocks-in-london-end-week-higher-prices-tend-to-rise-after.html | STOCKS IN LONDON END WEEK HIGHER; Prices Tend to Rise After Macmillan Parley News | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/belgian-cabinet-aide-dies.html | Belgian Cabinet Aide Dies | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/2-plead-guilty-in-theft-of-data-from-lederle.html | 2 Plead Guilty in Theft Of Data From Lederle | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/advertising-when-west-meets-east-california-agency-had-problems-in.html | Advertising: When West Meets East; California Agency, Had Problems in N.Y. at First A Second Start The Pace Is Faster G.B.& B. Executive Finds Competition Sharper in East | True | By Peter Bart Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/un-votes-against-hungary.html | U.N. Votes Against Hungary | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/college-results.html | College Results | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/arturos-island-is-modest-too-ambitious.html | 'Arturo's Island' Is Modest, Too Ambitious | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/rival-questions-air-merger-plan-american-raises-issue-of-relation.html | RIVAL QUESTIONS AIR MERGER PLAN; American Raises Issue of Relation Between Domestic and International Routes POSES T.W.A. BREAK-UP But Pan American Says the Whole System Would Be Involved in the Project Hampered in Competition RIVAL QUESTIONS AIR MERGER PLAN | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/christmas-in-ceylon-holiday-spirit-is-still-observed-gaily-despite.html | Christmas in Ceylon; Holiday Spirit Is Still Observed Gaily Despite Orthodox Buddhist Rebirth The Talk of Colombo | True | By Paul Grimes Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/battle-for-asiaand-for-half-of-mankind-nothing-less-than-that.html | BATTLE FOR ASIA--AND FOR HALF OF MANKIND; Nothing Less Than That, Writer Says, Is at Stake in the Clash Between India and Red China Rise and Fall of Dynasties Task of Modernizing China's Bounding Statistics Rate of Saving Is Low The Aggressor Instinct | True | By Barbara Ward Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/kennedy-to-seek-trade-aid-to-reds-he-would-change-tariff-act-to.html | KENNEDY TO SEEK TRADE AID TO REDS; He Would Change Tariff Act to Give Concessions to Poland and Yugoslavia Opposed by Kennedy Mills Key Figure Kennedy to Seek Tariff Change To Help Poland and Yugoslavia How It Works Poland and Hams | True | By E.w. Kenworthy Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/glass-firms-board-adds-stanford-dean.html | Glass Firm's Board Adds Stanford Dean | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/tv-a-survival-fight-drive-to-save-its-a-mans-world-hampered-by-its.html | TV: A Survival Fight; Drive to Save 'It's a Man's World' Hampered by Its Own Limitations | True | By Jack Gould | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/rail-work-changes-stayed-until-jan-2.html | RAIL WORK CHANGES STAYED UNTIL JAN. 2 | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/kentucky-hums-with-campaigns-chandler-again-in-fight-for-governors.html | KENTUCKY HUMS WITH CAMPAIGNS; Chandler Again in Fight for Governor's Nomination Has Strong Following | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/thant-to-visit-jamaica.html | Thant to Visit Jamaica | True | special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/death-penalty-in-korea-theft.html | Death Penalty in Korea Theft | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/chrysler-corp-to-get-400000-in-outofcourt-suit-settlement.html | Chrysler Corp. to Get $400,000 In Out-of-Court Suit Settlement | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/20-killed-in-guatemala-crash.html | 20 Killed in Guatemala Crash | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/rebecca-west-70-looking-forward-shes-writing-a-sequel-now-to.html | REBECCA WEST, 70, LOOKING FORWARD; She's Writing a Sequel Now to 'Fountain Overflows' Promise to Doctors Home in Buckinghamshire | True | By James Feron Special To The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/pricefixing-laid-to-4-steel-makers.html | PRICE-FIXING LAID TO 4 STEEL MAKERS | True | Special to The New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/apartheid-goes-to-world-court-tribunal-takes-jurisdiction-in.html | APARTHEID GOES TO WORLD COURT; Tribunal Takes Jurisdiction in 2-Nation Case Against Union of South Africa APARTHEID GOES TO WORLD COURT | True | By Harry Gilroy Special To the New York Times. | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/barnett-contempt-charge-is-delayed.html | Barnett Contempt Charge Is Delayed | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-22 | 1962-12-22 | https://www.nytimes.com/1962/12/22/archives/northsouth-game-in-fiscal-difficulty.html | NORTH-SOUTH GAME IN FISCAL DIFFICULTY | True | | 1990-07-13 | RE0000482729 | RE0000482729 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/labor-presents-its-tax-cut-plan-aflcio-seeks-9-billion-drop-at-once.html | LABOR PRESENTS ITS TAX CUT PLAN; A.F.L.-C.I.O. Seeks 9 Billion Drop at Once for Persons in Low-Pay Bracket Exceeds Kennedy Plan LABOR PRESENTS ITS TAX CUT PLAN How Plan Would Work | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/in-the-nation-opposition-is-rising-to-katanga-policy-schweitzers.html | In The Nation; Opposition Is Rising to Katanga Policy Schweitzer's Reasoning Principles Held Violated | True | By Arthor Krock | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/moscow-launches-its-12th-satellite.html | MOSCOW LAUNCHES ITS 12TH SATELLITE | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/30-million-deficit-anticipated-by-fox.html | $30 Million Deficit Anticipated by Fox | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/letters-himalayan-stability-chinas-expansion-viewed-as-issue-indias.html | Letters; Himalayan Stability China's Expansion Viewed As Issue, India's Borders Upheld | True | Special to The New York Times.SURYA P. SHARMA | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/2205-new-freight-cars-delivered-in-november.html | 2,205 New Freight Cars Delivered in November | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/sports-of-the-times-thin-margin-of-superiority-lambeau-meets-owen.html | Sports of The Times; Thin Margin of Superiority Lambeau Meets Owen | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/reform-in-russian-spelling.html | Reform in Russian Spelling | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/bridge-it-is-sometimes-preferable-to-suppress-a-long-suit.html | Bridge:; It Is Sometimes Preferable To Suppress a Long Suit | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/london-tower-beefeaters-demand-10caday-raise.html | London Tower Beefeaters Demand 10c-a-day Raise | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/animal-breeder-is-dead.html | Animal Breeder Is Dead | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/dallas-beats-houston-2017-for-title-boot-by-brooker-breaks-1717-tie.html | Dallas Beats Houston, 20-17, for Title; BOOT BY BROOKER BREAKS 17-17 TIE 24-Yard Field Goal Decides the Game for Dallas After 17:54 of Overtime Play Brooker Kicks Field Goal | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/bulgar-sounds-out-greece-on-a-pact.html | BULGAR SOUNDS OUT GREECE ON A PACT | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/7-in-azerbaijan-sentenced-to-die-for-safe-breaking.html | 7 in Azerbaijan Sentenced To Die for Safe Breaking | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/britain-to-add-submarines-to-carry-polaris-missiles-kennedy-and.html | Britain to Add Submarines To Carry Polaris Missiles; Kennedy and Macmillan Home After Talks, but Not in the Same Boat | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/second-quake-off-alaska-hawaii-alarmed-by-first.html | Second Quake Off Alaska; Hawaii Alarmed by First | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/jonathan-logan-expands.html | Jonathan Logan Expands | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/theodore-schulze-43-dies-stepson-of-anthony-biddle.html | Theodore Schulze, 43, Dies; Stepson of Anthony Biddle | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/cincinnatis-five-continues-to-win-but-notre-dame-loses-for-first.html | CINCINNATI'S FIVE CONTINUES TO WIN; But Notre Dame Loses For First Time--Kentucky Wins Now 8-0 for Season Sluggish in First Half | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/us-yemen-policy-stirring-mideast-jordan-and-saudi-arabia-see.html | U.S. YEMEN POLICY STIRRING MIDEAST; Jordan and Saudi Arabia See Backing for Nasser Viewed as 'Mistake' Political Theories Differ | True | By Dana Adams Schmidt Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/top-officers-elected-by-lloyds-ltd.html | Top Officers Elected by Lloyds, Ltd. | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/injured-hitchler-is-rated-a-5050-chance-to-play.html | Injured Hitchler Is Rated A 50-50 Chance to Play | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/a-plus-and-a-minus-in-struggle-for-stability-in-latin-america-free.html | A Plus and a Minus in Struggle for Stability in Latin America; Free Dominican Election Is Offset By Economic Stresses in Brazil Difficulties in Brazil Hemisphere Problems Remain Criticism From Both Areas Lack of Response to Alliance | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/russian-leadershipthe-feud-deepens-ideological-clash-between-moscow.html | Russian Leadership--The Feud Deepens; Ideological Clash Between Moscow And Peking Now in Crisis Stage Delegates Clash Plea by Gromyko | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/mongolia-premier-to-visit-china-for-border-treaty.html | Mongolia Premier to Visit China for Border Treaty | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/us-leadershipeurope-is-reappraising-washingtons-role-americas.html | U.S. LEADERSHIP--EUROPE IS REAPPRAISING WASHINGTONS ROLE; America's Critics Say That Kennedy Has Tended To Give 'Too Much Leadership' to the Alliance America's Supporters Say We Are Now Using 'Blend of Toughness and Wisdom' to Counter Russians LONDON Nassau Leaves Grave Doubts About Our Course The British Conclusion PARIS De Gaulle Recognizes Our "Pointancy of Power" BONN Admiration for Kennedy Is Now At a High Point Favors Tight Ties U.S. Atomic Umbrella | True | By Drew Middleton Special To the New York Times.by Robert C. Doty Special To the New York Times.by Sidney Gruson Special To The New York Times. | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/foreign-affairs-the-kashmir-talks-an-important-parley-the-costs-may.html | Foreign Affairs; The Kashmir Talks: An Important Parley The Costs May Go Up Restraint Despite Mistrust | True | By C.l. Sulzberger | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-oldworld-art-of-pretzeltying-revived-in-europe-with-new.html | The Old-World Art of Pretzel-Tying Revived in Europe With New Twist--Automation | True | | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/galleries-stress-the-old-masters-christmas-is-season-for-the.html | GALLERIES STRESS THE OLD MASTERS; Christmas Is Season for the Collector's Item | True | By Stuart Preston Special to the New York Times. | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/negro-in-tiger-tiger-is-not-a-stereotype-theater-honest-drama.html | Negro in 'Tiger Tiger' Is Not a Stereotype; Theater: Honest Drama | True | By Howard Taubman Special To the New York Times. | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/kennedy-on-television-review-of-his-years-in-office-was-a.html | KENNEDY ON TELEVISION; Review of His Years in Office Was a 'Non-Political' Coup With Considerable Political Implications The Republican Reaction Little But Praise Matters of Restraint Discretion and Valor Kennedy and Congress | True | By Tom Wicker Special To the New York Times. | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/congressional-criticism-rises-over-bomber-gap-in-defenses-criticism.html | Congressional Criticism Rises Over 'Bomber Gap' in Defenses; CRITICISM RISES ON 'BOMBER GAP' Debate in Congress Showing the Flag | True | By Back Raymond Special To the New York Times. | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/its-season-of-meri-kurisumasu-in-japan-but-cafes-arent-jolly.html | It's Season of Meri Kurisumasu In Japan, but Cafés Aren't Jolly | True | By A.m. Rosenthal Special To the New York Times. | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/wheat-sale-laid-to-us-rules-they-are-blamed-as-much-as-common.html | WHEAT SALE LAG LAID TO U.S. RULES; They Are Blamed as Much as Common Market Curbs | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/greek-workers-continue-exodus.html | Greek Workers Continue Exodus | True | Special to The New York Times. | | RE0000482 724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/4-shots-are-fired-at-meredith-home.html | 4 SHOTS ARE FIRED AT MEREDITH HOME | True | | 1990-07-13 | RE0000482 724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/moscow-calls-britain-loser.html | Moscow Calls Britain Loser | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/three-nations-of-western-europe-look-wryly-at-their-problems.html | THREE NATIONS OF WESTERN EUROPE LOOK, WRYLY, AT THEIR PROBLEMS-- | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/wage-minimums-to-rise-for-all-workers-in-spain.html | Wage Minimums to Rise For All Workers in Spain | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/mrs-roosevelt-cited-tribute-is-paid-to-a-leading-supporter-of.html | Mrs. Roosevelt Cited; Tribute Is Paid to A Leading Supporter Of Modern-day Rehabilitation Services Problem Is Discussed Supported Programs Concern for Fellowman | True | By Howard A. Rusk, M.d. Special To the New York Times | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/kennedy-picks-aide-to-help-retarded-kennedy-moves-to-aid-retarded-3.html | Kennedy Picks Aide To Help Retarded; KENNEDY MOVES TO AID RETARDED 3% of Population | True | By Joseph A. Loftus Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/an-urgent-letter-to-santa-claus-reader-in-world-askew-prays-for.html | An Urgent Letter to Santa Claus; Reader in World Askew Prays for Gift to Fill Disconcerting Void The Sunday Isue Community Deprived | True | By James Reston Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/accountants-win-in-clarity-drive-institute-chides-concerns-on.html | ACCOUNTANTS WIN IN CLARITY DRIVE; Institute Chides Concerns on Annual Reports On Inventory Values Reports Called Confusing | True | By Elizabeth Fowler Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/actor-participation-experiment-could-change-film-economics.html | Actor Participation Experiment Could Change Film Economics | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/swiss-stocks-hold-even-during-week.html | Swiss Stocks Hold Even During Week | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/watson-visits-steinstuecken.html | Watson Visits Steinstuecken | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/oregon-legislators-to-vote-on-500-rise-in-their-pay.html | Oregon Legislators to Vote On 500% Rise in Their Pay | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/books-of-the-times-some-idle-men-of-leisure-many-old-acquaintances.html | Books of The Times; Some Idle Men of Leisure Many Old Acquaintances | True | By Orville Prescott Special To the New York Times.broothorn | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/newspaper-parleys-resume-wednesday.html | NEWSPAPER PARLEYS RESUME WEDNESDAY | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/fight-on-church-is-denied-in-haiti-duvalier-defended-by-aide-on.html | FIGHT ON CHURCH IS DENIED IN HAITI; Duvalier Defended by Aide on Priests' Expulsion Fourth of Priests Haitian Voodoo Rivalry a Factor | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/khrushchev-accepts-invitation-of-tito-for-yugoslavia-vacation.html | Khrushchev Accepts Invitation Of Tito for Yugoslavia Vacation | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/arias-of-panama-dies-on-airliner-former-president-had-been-in.html | ARIAS OF PANAMA DIES ON AIRLINER; Former President Had Been in Boston for Treatment | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/uneasy-days-for-dollar-persistent-deficit-endangers-us-position-in.html | Uneasy Days for Dollar; Persistent Deficit Endangers U.S. Position in the World Money Market PAYMENTS DEFICIT POSES A PROBLEM Peak Deficit In 1960 | True | By M.j. Rossant Special To the New York Times | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/board-rules-books-unfair-to-negroes.html | BOARD RULES BOOKS UNFAIR TO NEGROES | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/demand-by-public-results-in-panes-without-normal-plate-numbers.html | Demand by Public Results in Panes Without Normal Plate Numbers --Reprinting Order Is Unlikely; News of the Stamp World: Flaw in the Christmas Issue | True | By David Lidman Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/mckay-of-so-california-is-named-coach-of-year.html | McKay of So. California Is Named Coach of Year | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/zorin-is-returning-to-post-in-moscow-zorin-to-go-back-to-moscow.html | Zorin Is Returning To Post in Moscow; ZORIN TO GO BACK TO MOSCOW POST | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-amazing-life-of-snow-white-disney-movie-has-reaped-huge-profits.html | THE AMAZING LIFE OF 'SNOW WHITE'; Disney Movie Has Reaped Huge Profits in 25 Years Royalties From Records Disney Forgets Perfectionism Credited | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/pope-urges-unity-in-space-efforts-say-cooperation-would-aid.html | POPE URGES UNITY IN SPACE EFFORTS; Say Cooperation Would Aid Brotherhood and Peace | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/us-athletes-fared-poorly-in-1962-invasion-of-europe.html | U.S. Athletes Fared Poorly In 1962 Invasion of Europe | True | By Robert Daley Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/gis-tree-near-truce-line-protested-by-north-koreans.html | G.I.'s Tree Near Truce Line Protested by North Koreans | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/korean-constitution-set.html | Korean Constitution Set | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/gaitskell-leaves-hospital.html | Gaitskell Leaves Hospital | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/sixth-criminal-proceeding-matters-of-assault.html | Sixth Criminal Proceeding; Matters of Assault | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/trading-is-active-over-the-counter.html | TRADING IS ACTIVE OVER THE COUNTER | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-tax-cut-program-presidents-proposal-for-a-reduction-is.html | THE TAX CUT PROGRAM; President's Proposal for a Reduction Is Generally Supported but There Is Dissent on the Method The Three Camps Reluctantly, Yes . . . Hard to Vote 'No' | True | By Richard E. Mooney Special To The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/soviet-seeks-guiana-trade.html | Soviet Seeks Guiana Trade | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/stevenson-hails-lessons-of-cuban-and-indian-crisis.html | Stevenson Hails Lessons Of Cuban and Indian Crisis | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/holiday-buying-booms-in-france-only-shop-clerks-are-surly-in-record.html | HOLIDAY BUYING BOOMS IN FRANCE; Only Shop Clerks Are Surly in Record Yule Rush | True | By Henry Giniger Special To The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-world-the-emigrant.html | THE WORLD; 'THE EMIGRANT' | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/europes-travelers-stranded-by-snow.html | EUROPE'S TRAVELERS STRANDED BY SNOW | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/soviet-six-plays-33-tie.html | Soviet Six Plays 3-3 Tie | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/advertising-a-holdout-shows-a-gain-sales-continue-up-accounts.html | Advertising: A Holdout Shows a Gain; Sales Continue Up Accounts People Addenda | True | By Peter Bart Special To The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/us-copter-hit-in-vietnam.html | U.S. Copter Hit in Vietnam | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-cuban-prisoners.html | The Cuban Prisoners | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-week-in-finance-a-bit-of-cheer-for-business-prices-of-stocks.html | The Week in Finance; A Bit of Cheer for Business-- Prices of Stocks Remain Steady Turn-Around Looked For WEEK IN FINANCE: FIGURES CHEERING Business Gain Is Slight | True | By John G. Forrest Special To The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/moderate-trend-by-un-shown-in-13week-assembly-session-action-on.html | Moderate Trend by U.N. Shown In 13-Week Assembly Session; Action on Cuba and West New Guinea Found Thant in Role of Mediator-- Cost Problem Remains Unsolved Court Sends Ray of Hope Moderate Trend Noted Red China Barred Again U.S. Withdraws Proposal Nuclear Issues Studied | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/chief-investigator-is-named-by-bureau-of-public-roads.html | Chief Investigator Is Named By Bureau of Public Roads | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/random-notes-in-washington-deer-sausage-from-lbj-ranch-deer-sausage.html | Random Notes in Washington: Deer Sausage From LBJ Ranch; Deer Sausage Yet? Scrooge in State Manners of Art | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/pact-of-nassau-the-wests-big-three-explore-the-state-of-their.html | PACT OF NASSAU; THE WEST'S BIG THREE EXPLORE THE STATE OF THEIR ALLIANCE | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/critic-at-large-looking-for-a-dickenstype-christmas-try-londons.html | Critic at Large; Looking for a Dickens-Type Christmas? Try London's Covent Garden Crates Piled High | True | By Brooks Atkinson Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/loans-difficult-for-tariff-help-compensation-for-injury-by-imports.html | LOANS DIFFICULT FOR TARIFF HELP; Compensation for Injury by Imports Under New Act Not Routine DIFFICULTIES OUTLINED Companies Will Have to Do a Lot of Persuading in Washington Lot of Persuasion Three-Agency Check | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/inland-steel-to-expand-facilities-for-thin-tin.html | Inland Steel to Expand Facilities for "Thin Tin" | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/curbs-are-sought-on-chain-banking-patman-report-in-congress-to.html | CURBS ARE SOUGHT ON CHAIN BANKING; Patman Report in Congress to Charge Legal Evasions Control Held Inevitable | True | By Eileen Shanahan Special to the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-nation-president-to-people-interesting-timing-debate-on-taxes.html | THE NATION; President to People Interesting Timing Debate on Taxes Farm Fight Ahead Merger in the Air Fabulous Tourist Guilty Party Still Blue 'Ole Miss' | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/arms-and-the-peace.html | Arms and the Peace | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/cuban-prisoners-land-in-florida-ransom-is-paid-before-the-cuban.html | CUBAN PRISONERS LAND IN FLORIDA; RANSOM IS PAID; Before the Cuban Prisoners' Return, the Anxious Hours of Waiting | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/international-loans-for-last-week.html | International Loans for Last Week | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/brazil-will-pay-in-expropriation-it-t-compensation-for-phone.html | BRAZIL WILL PAY IN EXPROPRIATION; I.T. & T. Compensation for Phone Property Settled | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/dock-strike-on-kennedy-appeal-is-turned-down-atlantic-gulf-coast.html | DOCK STRIKE ON; KENNEDY APPEAL IS TURNED DOWN; Atlantic Gulf Coast Hit --65,000 Dockers Picket New York Waterfront WIRTZ SCORES TAFT ACT Union Defiance of President May Prompt Congress to Revise Labor Law 'Prolongation' Feared 'Wirtz Sights Flaw DOCK STRIKE ON ALONG 2 COASTS Blow to Economy | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/3-east-german-sailors-defect.html | 3 East German Sailors Defect | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/hoffa-case-ends-with-a-mistrial-judge-orders-investigation-into-3-a.html | HOFFA CASE ENDS WITH A MISTRIAL; Judge Orders Investigation Into 3 Alleged Attempts to Tamper with Jurors 9-Week Trial Ended HOFFA CASE ENDS WITH A MISTRIAL | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/congo-katanga-financial-pact-foreseen-by-belgian-officials-tshombe.html | Congo-Katanga Financial Pact Foreseen by Belgian Officials; Tshombe Made Proposal Company's Aid Sought | True | By Harry Gilroy Special To The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/heat-wave-in-buenos-aires-sends-residents-to-beaches.html | Heat Wave in Buenos Aires Sends Residents to Beaches | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/tozzi-graces-performance-of-pellas-et-melisande.html | Tozzi Graces Performance Of Pellas et Melisande | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/republic-in-yemen.html | Republic in Yemen | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/back-from-cuba-return-of-ransomed-ransom-is-fixed.html | BACK FROM CUBA; Return of Ransomed Ransom Is Fixed | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/conference-at-nassau.html | Conference at Nassau | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/democrats-list-spending-in-la-outlay-for-paid-workers-in-campaign.html | DEMOCRATS LIST SPENDING IN L.A.; Outlay for Paid Workers in Campaign Is Defended 10,000 Aided Campaign Role of Paid Corps Noted | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/washington-sees-some-gains-in-un-believes-the-cuban-indian-crises.html | WASHINGTON SEES SOME GAINS IN U.N.; Believes the Cuban, Indian Crises Improved Position With Neutral Members The Session is Analyzed WASHINGTON SEES SOME GAINS IN U.N. Financial Crisis | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/steel-leaders-are-optimistic-mill-officials-are-enlarging-their-for.html | STEEL LEADERS ARE OPTIMISTIC; Mill Officials Are Enlarging Their Forecasts for January Upturn GROWING BACKLOG CITED Output for '63 Is Expected to Match or Top '62 Tonnage Fluctuations Discounted STEEL'S OUTLOOK GROWS BRIGHTER | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/new-delhi-seeks-major-rise-in-aid-hopes-congress-recognizes-its.html | NEW DELHI SEEKS MAJOR RISE IN AID; Hopes Congress Recognizes Its Need to Rebuild Army and Bolster Economy Items Are Listed NEW DELHI SEEKS MAJOR RISE IN AID Lacked Mobilization Plan Tax Problem Noted | True | By Paul Grimes Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/biblical-shrine-found-in-israel-harvard-team-uncovers-an-area-in.html | BIBLICAL SHRINE FOUND IN ISRAEL; Harvard Team Uncovers an Area in Use in 1900 B.C. | True | By John H. Fenton Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/the-recent-un-session-thants-election-continuing-crisis-and.html | The Recent U.N. Session; Thant's Election, Continuing Crisis and Financial Worries Dominated Meeting Thant's Role Assessed Bonds Used for Financing Special Payments by the U.S | True | By Thomas J. Hamilton Special to the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/spellman-visits-in-philippines.html | Spellman Visits in Philippines | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/freeman-views-1963-as-crucial-to-farm-policy-warns-kennedy-of-the.html | FREEMAN VIEWS 1963 AS CRUCIAL TO FARM POLICY; Warns Kennedy of the Need for a Favorable Vote on Wheat Referendum Can Suffer Setbacks '63 HELD CRUCIAL TO FARM POLICY Lists Farm Gains | True | By William M. Blair Special To the New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/yiddish-concerts-are-moscow-hits-jewish-population-shows-an.html | YIDDISH CONCERTS ARE MOSCOW HITS; Jewish Population Shows an Eagerness for Programs Yiddish Songs the Attraction Strong Demand Indicated | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/shriver-expecting-peace-corps-idea-in-other-countries-shriver-sees.html | Shriver Expecting Peace Corps Idea In Other Countries; Shriver Sees Peace Corps Idea Branching Out to Other Nations Expansion Is Needed National Interest Served | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/mountaineering-institute-taking-shape-in-nepal.html | Mountaineering Institute Taking Shape in Nepal | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/federal-electric-gets-contract-for-dew-line.html | Federal Electric Gets Contract for DEW line | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Rights/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/china-and-soviet-widen-their-rift-but-real-break-is-believed-to-be.html | CHINA AND SOVIET WIDEN THEIR RIFT; But Real Break Is Believed to Be Many Steps Away Attacks Are Indirect | True | By David Binder Special To The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-24 | 1962-12-24 | https://www.nytimes.com/1962/12/24/archives/prowestern-party-wins-40-of-47-colombo-seats.html | Pro-Western Party Wins 40 of 47 Colombo Seats | True | Special to The New York Times. | 1990-07-13 | RE0000482724 | RE0000482724 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/russians-fastest-skaters.html | Russians Fastest Skaters | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/pamphlet-written-for-older-people.html | PAMPHLET WRITTEN FOR OLDER PEOPLE | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/ata-picks-five-directors.html | A.T.A. Picks Five Directors | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/dirksen-asks-for-display-of-the-mona-lisa-sooner.html | Dirksen Asks for Display Of the 'Mona Lisa' Sooner | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/jamaicans-proud-of-independence-but-political-leaders-hope-for-a.html | JAMAICANS PROUD OF INDEPENDENCE; But Political Leaders Hope for a New Nationalism | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/sidelights-gypsum-looking-for-good-year-texas-eastern-to-expand.html | Sidelights; Gypsum Looking for Good Year Texas Eastern to Expand Petroleum's Big Spending Aluminum in Cans | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/art-whitney-museums-annual-show-opens-display-is-held-this-year-to.html | Art: Whitney Museum's Annual Show Opens; Display Is Held This Year to Works of American Artists Variety in Exhibition Precision is Impressive | True | By John Canaday Special to The New York Times.paul Parker | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/su-mac-lad-best-in-harness-races-trotter-is-horse-of-year.html | SU MAC LAD BEST IN HARNESS RACES; Trotter Is Horse of Year-- Farrington No. 1 Driver Prosperity Continues A.C.'s Viking a Winner | True | By Louis Effrat Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/requiem-for-the-skybolt-politics-killed-it-engineers-say-defending.html | Requiem for the Skybolt; Politics Killed It, Engineers Say Defending Its Technical Soundness Had Been Geared for '64 A Pre-Programmed Path | True | By Hanson W. Baldwin Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/ransomed-captives-vow-return-to-topple-castro-joyous-holiday.html | Ransomed Captives Vow Return to Topple Castro; Joyous Holiday Reunions Will Work Out Details Ransomed Cuba Prisoners Vow To Return to Overthrow Castro Castro Changes Rules | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/concert-artists-suffer-in-stride-lack-of-new-york-reviews-makes.html | CONCERT ARTISTS SUFFER IN STRIDE; Lack of New York Reviews Makes Life Miserable How It Works Problem: An Audience | True | By Harold C. Schonberg Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/watchdog-for-the-stockpile.html | Watchdog for the Stockpile | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/candle-razes-convent-chapel.html | Candle Razes Convent Chapel | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/nutmushroom-sauce-enlivens-cauliflower.html | Nut-Mushroom Sauce Enlivens Cauliflower | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/morgan-guaranty-elects-3-aides.html | Morgan Guaranty Elects 3 Aides | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/trojans-honored-as-no1-in-polls-wisconsin-second-to-usc-baker-of.html | TROJANS HONORED AS NO.1 IN POLLS; Wisconsin Second to U.S.C. --Baker of Oregon State Outstanding Player Wisconsin Ranked Second Alabama Streak Ended | True | By Allison Danzig Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/mongolian-backs-soviet-at-peking-premier-hails-coexistence-opposing.html | MONGOLIAN BACKS SOVIET AT PEKING; Premier Hails Coexistence, Opposing Chinese Policy-- Will Sign Border Pact MONGOLIAN BACKS SOVIET AT PEKING | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/argentine-robbers-shot.html | Argentine Robbers Shot | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/austrians-fastest-in-world-ski-races.html | AUSTRIANS FASTEST IN WORLD SKI RACES | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/arizona-public-service-places-255-million-issue.html | Arizona Public Service Places 255 Million Issue | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/wills-and-liston-top-names-of-1962-dodgers-104-stolen-bases-and.html | WILLS AND LISTON TOP NAMES OF 1962; Dodger's 104 Stolen Bases and Sonny's World Title Victory Highlights A Momentous Day Major Attendance 21 Million Giants Led by Tittle | True | By John Drebinger Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/the-dominican-elections.html | The Dominican Elections | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/monk-aids-broadcast.html | Monk Aids Broadcast | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/swedish-premier-a-surprise-tv-hit-erlander-entertains-nation-and.html | SWEDISH PREMIER A SURPRISE TV HIT; Erlander Entertains Nation and Confounds Opposition Entertains Audience | True | By Werner Wiskari Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-expense-cuts-abroad-will-be-made-to-aid-dollar-administration.html | New Expense Cuts Abroad Will Be Made to Aid Dollar; Administration Plans Another Slash of Billion in 2 Years Starting July 1 --Defense Budget Mirrors Aim New Expense Cuts Abroad Set In Next 2 Years to Aid Dollar | True | By Jack Raymond Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/bridge-defenders-find-success-by-shifting-their-suits.html | Bridge; Defenders Find Success By Shifting Their Suits | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/20-sought-in-plot-against-bourguiba.html | 20 SOUGHT IN PLOT AGAINST BOURGUIBA | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/schenleys-net-up-for-quarter-company-reports-91-cents-as-against-90.html | SCHENLEY'S NET UP FOR QUARTER; Company Reports 91 Cents as Against 90 in '61 Harnischfeger Corporation Chadbourn Gotham, Inc. American Furniture Company | True | Special to The New York Times. NEW YORK. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/twa-head-cites-potential-saving-tillinghast-gives-figures-on-deal.html | T.W.A HEAD CITES POTENTIAL SAVING; Tillinghast Gives Figures on Deal With Pan American His Estimate of Profit Advantages Are Cited | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/books-of-the-times-will-serve-as-reference-covers-sensitive-area.html | Books of The Times; Will Serve as Reference Covers Sensitive Area | True | By William W. Howells Special To the New York Times.john H. Ansley | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/soviet-fires-24th-blast-in-atmospheric-series.html | Soviet Fires 24th Blast In Atmospheric Series | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/humble-st-sergius-church-in-cairo-busy-at-christmas.html | Humble St. Sergius Church In Cairo Busy at Christmas | True | By Jay Walz Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/vice-president-elected-by-securities-concern.html | Vice President Elected By Securities Concern | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/warren-austin-former-senator-and-us-delegate-to-un-dies-republican.html | Warren Austin, Former Senator And U.S. Delegate to U.N., Dies; Republican Was Nation's First Envoy to World Body --In Senate 15 Years Served 15 Years in Senate WARREN R. AUSTIN DIES IN VERMONT | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/burmas-policy-growing-stiffer-change-results-from-war-between-china.html | BURMA'S POLICY GROWING STIFFER; Change Results From War Between China and India Individual Reluctance, Too Vulnerabilty Pointed Out | True | By Jacques Nevard Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/2-gis-mark-yule-in-vietnam-with-buffalo-feast-at-outpost-many-odd.html | 2 G.I.'s Mark Yule in Vietnam With Buffalo Feast at Outpost; Many Odd Holiday Touches Turkey Is Appreciated | True | By David Halberstam Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/nehru-clarifies-point.html | Nehru Clarifies Point | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/campbell-soup-to-spend-28400000-on-plants.html | Campbell Soup to Spend $28,400,000 on Plants | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/royal-family-attends-church.html | Royal Family Attends Church | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/seamen-to-honor-pier-picket-lines-in-port-walkout-50000-men-will.html | SEAMEN TO HONOR PIER PICKET LINES IN PORT WALKOUT; 50,000 Men Will Support Strike After All Ships at Sea Reach Harbor CUBA CARGOES LOADED Waterfront Tie-up in New York Is Eased to Help in Prisoner Exchange Work Gangs Are Issue | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-presidents-are-selected-by-2-broadcasting-companies.html | New Presidents Are Selected By 2 Broadcasting Companies | True | Special to The New York Times.Fabian Bachrach | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/christmas-cheer-is-widely-spread-over-the-world-peace-evoked-in.html | CHRISTMAS CHEER IS WIDELY SPREAD OVER THE WORLD; Peace Evoked in Prayers-- Snow Whitens Holiday in U.S. and Europe Christmas Spirit | True | Special to The New York Times. NEW YORK. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-delhi-irked-by-advice-of-us-pakistan-relations-cool-as-kashmir.html | NEW DELHI IRKED BY ADVICE OF U.S; Pakistan Relations Cool as Kashmir Talks Near U.S. Statement Assailed Galbraith Hears Views | True | By Thomas F. Brady Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/preventing-rust-on-skates.html | Preventing Rust on Skates | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/kennedy-holiday-a-family-affair-president-is-up-early-with-children.html | KENNEDY HOLIDAY A FAMILY AFFAIR; President Is Up Early With Children at Palm Beach Clan Is Scattered | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/failure-of-marxism.html | Failure of Marxism | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/further-upturn-in-63-is-forecast-but-cleveland-trust-says-buying.html | FURTHER UPTURN IN '63 IS FORECAST; But Cleveland Trust Says Buying May Slow Later U.S. Spending a Factor | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/yankees-tense-triumph-in-series-baseball-climax-modern-record-for.html | Yankees' Tense Triumph In Series Baseball Climax; Modern Record for Defeats Dismal Finish by Dodgers Stage Set for World Series | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/a-time-bomb-in-britain-nassau-talks-could-delay-nations-entry-into.html | A 'Time Bomb' in Britain; Nassau Talks Could Delay Nation's Entry Into the Common Market De Gaulle Wary Opinion Shifts | True | By C.l. Sulzberger Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/briton-appraises-making-of-movie-lean-says-technicians-are-unsung.html | BRITON APPRAISES MAKING OF MOVIE; Lean Says Technicians Are Unsung Heroes in Field | True | By Murray Schumach Special To the New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/newspaper-talks-to-resume-today.html | NEWSPAPER TALKS TO RESUME TODAY | True | Special to The New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-peace-corps-faces-opposition-many-doubt-its-activation-in-year.html | NEW PEACE CORPS FACES OPPOSITION; Many Doubt Its Activation in Year of the Tax Cut Robert Kennedy Enthusiastic | True | By Hedrick Smith Special To the New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/wig-called-a-necessity-not-a-fad-shade-a-night.html | Wig Called A Necessity, Not a Fad; Shade a Night | True | | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/pontiff-asserts-his-health-is-fine-says-he-is-full-of-energy.html | PONTIFF ASSERTS HIS HEALTH IS FINE; Says He Is 'Full of Energy' --Blesses 30,000, Gives Ill Children Presents PONTIFF ASSERTS HEALTH IS GOOD Applauded by 30,000 | True | Special to The New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/rolling-cars-on-lirr-strike-passenger-train.html | Rolling Cars on L.I.R.R. Strike Passenger Train | True | Special to The New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/trading-is-light-in-london-stocks-market-closes-firm-missile-hope.html | TRADING IS LIGHT IN LONDON STOCKS; Market Closes Firm, Missile Hope Buoys Vickers FRANKFURT TOKYO SYDNEY | True | Special to The New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/christmas-hijinks-in-washington-easing-of-cuba-crisis-lessens.html | Christmas Hijinks in Washington; Easing of Cuba Crisis Lessens Tension in Nation's Capital Missiles Taken Home Home Position Not Good | True | By James Reston Special To the New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/engineers-asking-new-recognition-seek-wider-admission-to-nations.html | ENGINEERS ASKING NEW RECOGNITION; Seek Wider Admission to Nation's Scholarly Ranks Discussion Being Held More Than Status Symbol | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/21day-rule.html | '21-Day Rule' | True | | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/nicklaus-threat-to-palmer-in-golf-rookie-pro-shares-laurels-with.html | NICKLAUS THREAT TO PALMER IN GOLF; Rookie Pro Shares Laurels With Money-Winning Ace Palmer Big Money-Winner | True | By Lincoln A. Werden Special To the New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/devout-throngs-go-to-bethlehem-thousands-attend-rites-revering-the.html | DEVOUT THRONGS GO TO BETHLEHEM; Thousands Attend Rites Revering the Child Jesus Traditional Symbolism Prevalence of Peace | True | By W. Granger Blair Special To the New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/article-2-no-title-one-designer-lowers-hems-on-all-styles.html | Article 2 -- No Title; One Designer Lowers Hems On All Styles | True | By Patricia Peterson Special To the New York Times. | 1990-07-13 | RE0000482 728 | RE0000482728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/aliens-visits-to-nuclear-ships-denounced-by-congress-panel-atomship.html | Aliens' Visits to Nuclear Ships Denounced by Congress Panel; ATOM-SHIP VISITS BY ALIENS SCORED The Pentagon's Reply Port Was Changed | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/open-breaks-deplored.html | Open Breaks Deplored | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/toronto-champion-in-pro-hockey-play.html | TORONTO CHAMPION IN PRO HOCKEY PLAY | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/advertising-cooking-commercials-accounts-people.html | Advertising: Cooking Commercials; Accounts People | True | By Peter Bart Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/the-congo-and-cold-war.html | The Congo and Cold War | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/abc-plans-new-tv-format-for-its-arrest-and-trial-show-new-job-for.html | A.B.C. Plans New TV Format For Its 'Arrest and Trial' Show; New Job for Dr. Gould? Plan For History Hour Marlin Perkins Returns | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/stocks-gain-a-bit-as-trading-eases-holiday-influence-monday-cuts.html | STOCKS GAIN A BIT AS TRADING EASES; Holiday Influence Monday Cuts Down Transactions Dock Strike Not Effective STOCKS GAIN A BIT AS TRADING EASES | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/company-approves-plan-for-refunding.html | COMPANY APPROVES PLAN FOR REFUNDING | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/queens-holiday-speech-a-most-potent-force-a-fundamental-question.html | Queen's Holiday Speech; A Most Potent Force A Fundamental Question | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/in-the-nation-at-last-the-reason-for-the-enigmatic-smile-amazing.html | In The Nation; At Last, The Reason For The Enigmatic Smile Amazing Forethought Director's Role | True | By Arthur Krock | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/whos-got-the-action-a-dullwitted-movie.html | 'Who's Got the Action' a Dull-Witted Movie | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/prayers-for-pope-asked.html | Prayers for Pope Asked | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/australia-stays-at-top-in-tennis-4-major-titles-for-laver-miss.html | AUSTRALIA STAYS AT TOP IN TENNIS; 4 Major Titles for Laver-- Miss Smith Women's Ace | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/celtics-cincinnati-basketball-rulers.html | CELTICS, CINCINNATI BASKETBALL RULERS | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/wellknown-french-artists-exhibit-decorative-jewelry.html | Well-Known French Artists Exhibit Decorative Jewelry | True | By Jeanne Molli Special To The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/haitis-finances-worsen-steadily-graft-is-charged-payrolls-behind.html | HAITI'S FINANCES WORSEN STEADILY; Graft is Charged, Payrolls Behind, Project Slowed Projects Stopped or Slowed | True | By Richard Eder Special To The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/group-raised-3-million-in-cash-in-24-hours-to-ransom-cubans-group.html | Group Raised 3 Million in Cash In 24 Hours to Ransom Cubans; Group Raised 3 Million in Cash in 24 Hours to Rescue the Cuban Prisoners CASTRO RECEIVES CHECK IN HAVANA Remarkable Effort Marked by Collaboration Between U.S. and Private Citizens Volunteers Recruited Negotiations Are Started A Deadline Is Set Partisan Reaction Feared Businessmen Cooperate A Hitch in Proceedings | True | By Anthony Lewis Special To The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/kelso-horse-of-year-3d-time-in-a-2-billion-betting-season.html | Kelso Horse of Year 3d Time In a 2 Billion Betting Season; Thoroughbred Racing Financial Records Topple, Particularly in New York-- Attendance and Purses Rise, Too Bonanza for States Track Record Broken Purse Values Increase | True | By Joseph C. Nichols Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/izvestia-scores-writing-analysis-us-report-called-affront-to.html | IZVESTIA SCORES WRITING ANALYSIS; U.S. Report Called Affront to Russian Dignity | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/holy-days.html | Holy Days | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/american-youths-imperil-aussies-swim-supremacy.html | American Youths Imperil Aussies' Swim Supremacy | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/cuban-prospects-dim-to-guevara-economic-chief-pessimistic-for-63-on.html | CUBAN PROSPECTS DIM TO GUEVARA; Economic Chief Pessimistic for '63 on Sugar Crop and All Basic Industries Pessimistic Forecast for 1963 Made by Cuba's Economic Chief | True | By Harry Schwartz Special To The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/forecast-for-spring-high-waists-pullovers.html | Forecast for Spring: High Waists, Pull-Overs | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/katanga-is-quiet-after-flareup-un-talks-begin-officials-leave.html | KATANGA IS QUIET AFTER FLARE-UP; U.N. TALKS BEGIN; Officials Leave Elisabethville Presumably for Meetings With Secessionists CITY BLOCKADE LIFTED Traffic Back to Normal as Troops Go On With Plans to Celebrate Holiday Five Others Treated Troops Mark Holiday KATANGA IS QUIET AFTER FLARE-UP | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/snells-feats-for-new-zealand-rival-us-dominance-in-track-world.html | Snell's Feats for New Zealand Rival U.S. Dominance in Track; World Records for Mile and Half-Mile Set by Down Under Youth--American Men Victors Over Soviet Again High Ranking for Beatty Uelses First 16-Foot Vaulter | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/law-on-flag-stamp-cited.html | Law on Flag Stamp Cited | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/byrd-cites-failure-to-cut-stockpiles.html | BYRD CITES FAILURE TO CUT STOCKPILES | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/ship-retracing-columbus-route-is-nearing-san-salvador-island.html | Ship Retracing Columbus Route Is Nearing San Salvador Island | True | By United Press International. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/boxing-assailed-in-death-of-paret-ko-is-fatal-to-middleweight.html | BOXING ASSAILED IN DEATH OF PARET; KO Is Fatal to Middleweight, Giving Griffith Title-- Liston Under Fire Quick End Suprising | True | By Howard M. Tuckner Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/india-warned-by-soviet-to-maintain-neutralism.html | India Warned by Soviet To Maintain Neutralism | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/mosbacher-hero-of-yacht-world-us-skippers-brilliance-in-retaining.html | MOSBACHER HERO OF YACHT WORLD; U.S. Skipper's Brilliance in Retaining America's Cup With Weatherly Cited | True | By John Rendel Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/new-york-critics-doom-a-show-even-without-newspapers-premidnight.html | New York Critics Doom a Show Even Without Newspapers; Pre-Midnight Doom | True | By Howard Taubman Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/taras-bulba-stars-brynner-and-curtiscomic-book-wildness-mrs.html | 'Taras Bulba' Stars Brynner and Curtis;Comic Book Wildness Mrs. Kennedy's Journey | True | By Bosley Crowther Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/letters-unemployment-causes-rapid-population-growth-held-to-be.html | Letters; Unemployment Causes Rapid Population Growth Held To Be Major Factor Peace Corps Unit | True | DONALD B. STRAUS/JULIE BENEDICT. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/suspected-maniac-held-in-3-slayings.html | SUSPECTED MANIAC HELD IN 3 SLAYINGS | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/canadian-bank-is-held-up.html | Canadian Bank Is Held Up | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/shots-and-flares-shatter-quiet-at-the-berlin-wall.html | Shots and Flares Shatter Quiet at the Berlin Wall | True | | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/tax-and-education-experts-meet-with-kennedy-today-aid-to-education.html | Tax and Education Experts Meet With Kennedy Today; Aid to Education KENNEDY MEETS TAX AIDES TODAY | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/adenauer-stresses-peoples-obligation.html | ADENAUER STRESSES PEOPLE'S OBLIGATION | True | Special to The New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-26 | 1962-12-26 | https://www.nytimes.com/1962/12/26/archives/elizabeth-urges-world-goodwill-she-asks-manmade-stars-give-wise.html | ELIZABETH URGES WORLD GOODWILL; She Asks Man-Made Stars Give Wise Men's Message Sympathy for the Lonely Queen's Message Recorded | True | By James Feron Special To the New York Times. | 1990-07-13 | RE0000482728 | RE0000482728 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/allie-sherman-is-honored.html | Allie Sherman Is Honored | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/holiday-death-toll-for-us-reaches-820.html | HOLIDAY DEATH TOLL FOR U.S. REACHES 820 | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/whales-tooth-for-kennedy.html | Whale's Tooth for Kennedy | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/tunisian-president-bourguiba-tells-of-escaping-death-plot-30-to-100.html | Tunisian President Bourguiba Tells of Escaping Death Plot; 30 to 100 Arrested Regime Is Notified | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/soviet-demands-us-embassy-halt-spying-by-staff-members-soviet-prods.html | Soviet Demands U.S. Embassy Halt 'Spying' by Staff Members; SOVIET PRODS U. S. ON EMBASSY 'SPIES | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/steel-output-halts-its-decline-scores-23-gain-for-the-week.html | Steel Output Halts Its Decline, Scores 2.3% Gain for the Week | True | Special to The New York Times | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/state-department-comment.html | State Department Comment | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/president-is-urged-to-fight-filibusters.html | PRESIDENT IS URGED TO FIGHT FILIBUSTERS | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/pope-notes-world-at-peace.html | Pope Notes World at Peace | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/thant-hopes-un-gains-will-continue-in-new-year-disarmament-tied-to.html | Thant Hopes U.N. Gains Will Continue in New Year; Disarmament Tied to Peking THANT HOPES GAIN IN U. N. GOES ON | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/president-begins-a-series-of-talks-to-fix-63-policies-sees.html | PRESIDENT BEGINS A SERIES OF TALKS TO FIX '63 POLICIES; Sees Mansfield, Then Meets With Budget and Treasury Aides on Tax Reduction DEFENSE REVIEW TODAY Education to Be Topic Later in Continuing Parleys at Florida 'White House' Review of Military PRESIDENT BEGINS SHAPING '63 PLANS Tax-Cut Date a Question | True | By Tom Wicker Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/cottons-move-up-by-1-to-7-points-in-quiet-trading.html | Cottons Move Up By 1 to 7 Points In Quiet Trading | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/brazil-strikes-in-sixth-day.html | Brazil Strikes in Sixth Day | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/ice.html | Ice | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/us-trucks-urged-for-un-in-congo-military-mission-to-propose.html | U.S. TRUCKS URGED FOR U.N. IN CONGO; Military Mission to Propose Equipment Be Sent 'Clearer View' Obtained U.S. Plays Down Mission | True | By J. Anthony Lukas Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/bridge-signal-of-king-proved-the-professors-point-he-showed-command.html | Bridge:; Signal of King Proved The Professor's Point He Showed Command | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/inexpensive-fuels-run-new-cell-at-general-electric.html | Inexpensive Fuels Run New Cell at General Electric | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/a-new-tradition-the-nutcracker-tchaikovsky-ballet-now-is-annual.html | A NEW TRADITION: 'THE NUTCRACKER'; Tchaikovsky Ballet Now Is Annual Christmas Offering | True | By Allen Hughes Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/zorin-is-guest-of-honor-at-farewell-un-luncheon.html | Zorin Is Guest of Honor At Farewell U.N. Luncheon | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/professors-loss-of-post-is-argued-academic-freedom-issue-is-raised.html | PROFESSOR'S LOSS OF POST IS ARGUED; Academic Freedom Issue Is Raised in Michigan Views on Cuba a Factor Chancellor Defends Step | True | By Damon Stetson Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/john-alden-talbot-dies.html | John Alden Talbot Dies | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/indians-see-ayub-khan-pakistanis-reach-accord-on-border-religious.html | Indians See Ayub Khan; PAKISTANIS REACH ACCORD ON BORDER Religious Factor Avoided Mongolian Border Fixed | True | By Thomas F. Brady Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/dog-show-popularity-gains.html | Dog Show Popularity Gains | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/former-west-point-aide-dies.html | Former West Point Aide Dies | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/philip-s-donnell-is-dead.html | Philip S. Donnell Is Dead | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/survey-of-new-congress-finds-kennedy-stronger-nonpartisan-political.html | Survey of New Congress Finds Kennedy Stronger; Non-Partisan Political Group Sees Shift in 'Tone and Chemistry' Greater Than Numerical Change Indicates CONGRESS STUDY FAVORS KENNEDY | True | By Cabell Phillips Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/aid-study-to-start-in-month.html | Aid Study to Start in Month | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/billionth-frenchman-born-christmas-eve.html | 'Billionth Frenchman' Born Christmas Eve | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/kennedy-sees-challenge-in-latin-america-future.html | Kennedy Sees Challenge In Latin America Future | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/jehovahs-witnesses-get-jail-terms-in-the-ukraine.html | Jehovah's Witnesses Get Jail Terms in the Ukraine | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/strike-pressure-paralyzing-ports-new-yorks-longshoremen-hear-pleas.html | STRIKE PRESSURE PARALYZING PORTS; New York's Longshoremen Hear Pleas for Emergency Clearances on East Coast Picket-Line Activity Paralyzes Ports on East and Gulf Coasts Difference on Duration | True | By George Horne Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/peace-corps-men-in-jamaica-feel-their-skills-are-wasted-he-gets.html | Peace Corps Men in Jamaica Feel Their Skills Are Wasted; He Gets Some Odd Tasks Sent to Teach Skills | True | By Richard Eder Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/jews-form-a-world-council-to-acclaim-gentile-rescuers.html | Jews Form a World Council To Acclaim Gentile Rescuers | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/soviet-expected-to-ask-test-ban-beginning-jan-1-speedup-of-nuclear.html | SOVIET EXPECTED TO ASK TEST BAN BEGINNING JAN. 1; Speed-up of Nuclear Blasts Viewed as Move to Beat U.N.-Proposed Deadline TACIT ACCORD POSSIBLE Informal Moratorium Would Let Both Sides Prepare for Later Experiments Seek Wind-up in 1962 SOVIET EXPECTED TO ASK TEST BAN Foresee Tacit Agreement | True | By John W. Finney Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/stevenson-pays-a-tribute-to-austin-for-role-at-un.html | Stevenson Pays a Tribute To Austin for Role at U.N. | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/us-yawl-ondine-trails.html | U.S. Yawl Ondine Trails | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/the-story-of-mans-development-discovery-of-creatures-remains-adds.html | The Story of Man's Development; Discovery of Creatures' Remains Adds Much to Our Knowledge Stone Tools Found One Key to Speech | True | By William L. Laurence Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/west-side-story-is-voted-best-recording-in-britain.html | 'West Side Story' Is Voted Best Recording in Britain | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/venus-may-lack-a-radiation-belt-venus-may-lack-a-radiation-belt.html | Venus May Lack A Radiation Belt; VENUS MAY LACK A RADIATION BELT Small Magnetism | True | By Walter Sullivan Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/gaitskell-delays-soviet-trip.html | Gaitskell Delays Soviet Trip | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/emil-pattberg-jr-elected-first-boston-corp-head-also-keeps.html | Emil Pattberg Jr. Elected First Boston Corp. Head; Also Keeps Presidency of Securities Firm--Glavin Heads Executive Group | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/chairman-of-litton-sued-for-a-million.html | Chairman of Litton Sued for a Million | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/a-vivid-art-season-it-brought-pop-ebb-of-abstract-expressionism-and.html | A Vivid Art Season; It Brought 'Pop,' Ebb of Abstract Expressionism, and Vital Sculpture Visual Humor in 'Pop' '50 California Artists' | True | By Brian O'Doherty Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/hagerty-is-given-new-post-at-abc-lang-to-take-over-direction-of-new.html | HAGERTY IS GIVEN NEW POST AT A.B.C.; Lang to Take Over Direction of News Operations Competent But Not Dramatic | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/robert-kennedy-on-holiday.html | Robert Kennedy on Holiday | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/sidelights-nickel-use-may-rise-in-1963-bank-interest-rate-cut.html | Sidelights; Nickel Use May Rise in 1963 Bank Interest Rate Cut Soaring Air Revenues Boxing Holiday | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/kennedy-asks-2-key-jobs-for-agedcare-backers-aged-care-fight-keyed.html | Kennedy Asks 2 Key Jobs For Aged-Care Backers; AGED CARE FIGHT KEYED TO 2 JOBS | True | By John D. Morris Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/newspaper-parley-makes-no-progress.html | NEWSPAPER PARLEY MAKES NO PROGRESS | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/santa-barbara-polo-champs.html | Santa Barbara Polo Champs | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/editor-wins-case-on-alabama-vote.html | EDITOR WINS CASE ON ALABAMA VOTE | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/democrats-want-dirksen-on-foreign-relations-committee.html | Democrats Want Dirksen on Foreign Relations Committee | True | By E. W. Kenworthy Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/fire-devastates-2-villages.html | Fire Devastates 2 Villages | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/stock-options-exercised.html | Stock Options Exercised | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/2-turkish-newsmen-held-for-article-on-socialism.html | 2 Turkish Newsmen Held For Article on Socialism | True | Dispatch From The Times, London | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/academy-warns-on-oscar-ads-urges-dignity-as-annual-fever-grips.html | ACADEMY WARNS ON 'OSCAR' ADS; Urges Dignity as Annual Fever Grips Hollywood No Punishment Is Set Natalie Wood Gets Role 'Mary, Mary" Cast Set | True | By Murray Schumach Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/south-dakota-would-settle-nebraska-fishing-dispute.html | South Dakota Would Settle Nebraska Fishing Dispute | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/iron-making-expanded.html | Iron Making Expanded | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/sports-of-the-times-old-indestructible-revolutionized-play.html | Sports of The Times; Old Indestructible Revolutionized Play | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/screen-david-and-lisaodd-romance-involves-mentally-ill-children.html | Screen: 'David and Lisa':Odd Romance Involves Mentally Ill Children | True | By Bosley Crowther Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/kaiser-aluminum-has-biggest-year.html | KAISER ALUMINUM HAS BIGGEST YEAR | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/armco-expects-upturn.html | Armco Expects Upturn | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/in-the-nation-thoughts-to-consider-at-palm-beach-view-not-yet.html | In The Nation; Thoughts to Consider at Palm Beach View Not Yet Extinct Enlarged Deficit | True | By Arthur Krock | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/sheller-mfg-corp.html | Sheller Mfg. Corp. | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/650-billion-output-seen-in-a-tax-slash-of-8-billion.html | 650 Billion Output Seen In a Tax Slash of 8 Billion | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/guard-to-launch-recruiting-drive-seeks-25000-men-to-upset-mcnamara.html | GUARD TO LAUNCH RECRUITING DRIVE; Seeks 25,000 Men to Upset McNamara Plan for Cut | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/contract-awards.html | CONTRACT AWARDS | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/relatives-to-join-freed-prisoners-1000-cubans-due-in-florida-today.html | RELATIVES TO JOIN FREED PRISONERS; 1,000 Cubans Due in Florida Today for Reunion With Ransomed Captives Cubans Due in Florida Today To Join Ransomed Prisoners Soviet Group Leaves, Too | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/trial-of-bahaists-stirs-moroccans-some-see-an-inquisition-appeals.html | TRIAL OF BAHAISTS STIRS MOROCCANS; Some See an 'Inquisition'-- Appeals to Be Permitted Court Is Criticized | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/hart-perry-is-selected-as-itt-treasurer.html | Hart Perry Is Selected As I.T.&T. Treasurer | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/trojans-beaten-in-opener-7254-lose-first-game-to-colorado-state-in.html | TROJANS BEATEN IN OPENER, 72-54; Lose First Game to Colorado State in L.A. Tourney Green Stars for Rams | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/interim-us-stay-in-azores-likely-portugal-said-to-ask-easing-of.html | INTERIM U.S. STAY IN AZORES LIKELY; Portugal Said to Ask Easing of Stand on Colonies Six Months to Evacuate Progress Not Sufficient | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/special-tools-developed-for-astronautinorbit-designed-to-help.html | Special Tools Developed for Astronaut-in-Orbit; Designed to Help Pilots Repair Their Ships | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/mutual-fund-head-dies.html | Mutual Fund Head Dies | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/distilling-company-notes-a-profit-gain.html | Distilling Company Notes a Profit Gain | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/release-of-americans-sought.html | Release of Americans Sought | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/disruptions-in-burma-banditry-and-terror-among-minorities-continue.html | Disruptions in Burma; Banditry and Terror Among Minorities Continue to Tie Up Army and Police | True | By Jacques Nevard, Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/maury-wills-is-named-man-of-year-in-sports.html | Maury Wills Is Named Man of Year in Sports | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/books-of-the-times-he-was-a-political-pro-prosecutor-his-best-role.html | Books of The Times; He Was a Political Pro Prosecutor His Best Role | True | By Cabell Phillips Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/job-loss-feared-without-tax-cut-advisers-tell-president-rate-of.html | JOB LOSS FEARED WITHOUT TAX CUT; Advisers Tell President Rate of Unemployment Will Rise Unless Economy is Aided KENNEDY WEIGHS ACTION Drop Expected to Be Less Than 10 Billion Sought by Secretary Dillon Loopholes to Be Closed | True | By Eileen Shanahan Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/reflector-on-mail-trucks-will-widen-driver-vision.html | Reflector on Mail Trucks Will Widen Driver Vision | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/advice-on-taxes.html | Advice on Taxes | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/homer-confident-on-steel-future-but-chairman-of-bethlehem-expects.html | HOMER CONFIDENT ON STEEL FUTURE; But Chairman of Bethlehem Expects No Quick Upturn | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/gop-hails-gain-in-legislatures-picked-up-150-seats-won-control-in-3.html | G.O.P. HAILS GAIN IN LEGISLATURES; Picked Up 150 Seats, Won Control in 3 States Nov. 6 Big Gain in Maryland | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/capital-debates-policy-on-money-some-congress-liberals-ask-lower.html | CAPITAL DEBATES POLICY ON MONEY; Some Congress Liberals Ask Lower Short-Term Rates Reuss Among Dissenters | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/billikens-swamp-foe-6439.html | Billikens Swamp Foe, 64-39 | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/europe-blanketed-by-heavy-snowfall.html | EUROPE BLANKETED BY HEAVY SNOWFALL | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/changes-are-denied.html | Changes Are Denied | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/samuel-t-hubbard-cotton-broker-dies.html | SAMUEL T. HUBBARD, COTTON BROKER, DIES | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/nieder-seeks-to-regain-status-as-an-amateur.html | Nieder Seeks to Regain Status as an Amateur | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/strike-on-the-docks.html | Strike on the Docks | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/chicago-praises-its-teacher-plan-recruitment-experiment-is-viewed.html | CHICAGO PRAISES ITS TEACHER PLAN; Recruitment Experiment Is Viewed as Successful Program Stresses Quality | True | By Donald Jenson Special To the New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/british-still-fill-tanganyika-posts-retain-important-positions-year.html | BRITISH STILL FILL TANGANYIKA POSTS; Retain Important Positions Year After Independence New Method Works Well | True | Special to The New York Times.United Press International Telephoto | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/2156-more-indians-taken-by-chinese-since-nov16.html | 2,156 More Indians Taken By Chinese Since Nov.16 | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/air-force-may-abandon-2-radar-towers-in-atlantic.html | Air Force May Abandon 2 Radar Towers in Atlantic | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/davis-cup-doubles-scheduled-today-mexicos-prospects-bleak-as.html | DAVIS CUP DOUBLES SCHEDULED TODAY; Mexico's Prospects Bleak as Australia Gains Lead Hopman to Name Team | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/17-killed-in-england-as-2-trains-collide.html | 17 KILLED IN ENGLAND AS 2 TRAINS COLLIDE | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/grain-futures-go-lower-in-chicago-dock-strike-affects-trading-no.html | GRAIN FUTURES GO LOWER IN CHICAGO; Dock Strike Affects Trading --No Export Sales Noted GRAIN FUTURES GO LOWER IN CHICAGO | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/crews-of-germans-and-russians-best.html | CREWS OF GERMANS AND RUSSIANS BEST | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/communications-in-space.html | Communications in Space | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/huge-cargo-ship-in-ny-after-cape-horn-trip.html | Huge Cargo Ship in N.Y. After Cape Horn Trip | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/seoul-gets-recreation-area.html | Seoul Gets Recreation Area | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/rise-is-general-in-stock-market-oil-shares-in-demand-with-jersey.html | RISE IS GENERAL IN STOCK MARKET; Oil Shares in Demand With Jersey Standard Going to '62 High of 59 5/8 VOLUME HITS 3,370,000 Dow-Jones Industrials Gain 3.93--Du Pont, Up 2 5/8, Leads Brisk Chemicals 1,252 Issues Are Traded RISE IS GENERAL IN STOCK MARKET | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/dwight-anderson-music-school-dean.html | DWIGHT ANDERSON, MUSIC SCHOOL DEAN | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/railway-report.html | RAILWAY REPORT | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/mdonald-hails-his-unions-gains-cites-kaiser-plan-as-one-of-steel.html | M'DONALD HAILS HIS UNION'S GAINS; Cites Kaiser Plan as One of Steel Workers' Successes --Silent on '63 Increase Experience is Needed | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/crozier-captures-feature-as-santa-anita-opens-olden-times-next-in-a.html | Crozier Captures Feature as Santa Anita Opens; OLDEN TIMES NEXT IN A STRETCH DUEL Crozier Half-Length Victor at Arcadia Before 38,000 --Tomy Lee in Comeback Returned to Stud A Stretch Duel | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/institute-exaide-dies.html | Institute Ex-Aide Dies | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/soviet-astronauts-give-views-about-moon-trip.html | Soviet Astronauts Give Views About Moon Trip | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/porter-wilie-dead-at-66-publisher-representative.html | Porter Wilie Dead at 66; Publisher Representative | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/company-reports.html | COMPANY REPORTS | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/tiny-ship-resails-columbus-route-nina-ii-reaches-bahamas-from-spain.html | TINY SHIP RESAILS COLUMBUS ROUTE; Nina II Reaches Bahamas From Spain in 97 Days | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/the-oldest-are-the-mostest.html | The Oldest Are the Mostest | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/attack-is-launched-on-number-dialing-foes-of-alldigit-phone-dialing.html | Attack Is Launched On Number Dialing; Foes of All-Digit Phone Dialing Launch Their Attack at Hearing Third Action Taken | True | By Gladwin Hill Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/8-germans-flee-in-armored-bus-snowplow-cuts-barrier-to-west.html | 8 GERMANS FLEE IN ARMORED BUS; Snowplow Cuts Barrier to West Berlin-- Two Babies Unhurt by Guards' Fire 8 GERMANS FLEE IN ARMORED BUS | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/ucla-medical-researchers-link-measles-multiple-sclerosis.html | U.C.L.A. Medical Researchers Link Measles, Multiple Sclerosis | True | By Bill Becker Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/thailand-may-be-mediator-in-malayaphilippines-rift.html | Thailand May Be Mediator In Malaya-Philippines Rift | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/sec-hearing-ordered-for-los-angeles-broker.html | S.E.C. Hearing Ordered For Los Angeles Broker | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/identifications-clarified.html | Identifications Clarified | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/anxious-wait-in-miami.html | Anxious Wait in Miami | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/letters.html | Letters | True | MATRIKA PRASAD KOIRALA.MICHAEL. G. MILLMAN. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/advertising-show-magazine-gains.html | Advertising: Show Magazine Gains | True | By Peter Bart Special To The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/pakistanis-reach-accord-on-border-with-chinas-reds-details-on.html | PAKISTANIS REACH ACCORD ON BORDER WITH CHINA'S REDS; Details on Kashmir Still to Be Settled-- Indian Talks in Pakistan Start Today | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/conservation-costs-estimated-for-63.html | CONSERVATION COSTS ESTIMATED FOR '63 | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/added-stay-denied-katanga-press-aide.html | ADDED STAY DENIED KATANGA PRESS AIDE | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/rail-traffic-survey-by-icc-disturbs-mergerminded-roads-railroads.html | Rail Traffic Survey by I.C.C. Disturbs Merger-Minded Roads; RAILROADS IRKED BY I.C.C DEMAND | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/muncey-waterspeed-king.html | Muncey Water-Speed King | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/kazakhstans-party-leaders-are-dismissed-in-shakeup.html | Kazakhstan's Party Leaders -- Are Dismissed in Shake-up | True | Special to The New York Times. | 1990-07-13 | RE0000482727 | RE0000482727 | | | |
| 1962-12-27 | 1962-12-27 | https://www.nytimes.com/1962/12/27/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482727 | RE0000482727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/work-is-pooled-on-space-reactor-3-agencies-project-may-not-be-ready.html | WORK IS POOLED ON SPACE REACTOR; 3 Agencies' Project May Not Be Ready for 10 Years Absorbs Two Programs Source of Auxiliary Power | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/cotton-futures-show-strength-new-crop-months-move-up-on-washington.html | COTTON FUTURES SHOW STRENGTH; New Crop Months Move Up on Washington Reports | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/south-african-gm-aide-dies.html | South African G.M. Aide Dies | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/michigan-gets-grant.html | Michigan Gets Grant | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/the-1000-dinner-tab-is-losing-some-votes.html | The $1,000 Dinner Tab Is Losing Some Votes | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/expense-tax-rule-eased-exempt-minimum-is-25-grace-period-allowed.html | Expense Tax Rule Eased; Exempt Minimum Is $25; Grace Period Allowed TAX RULES EASED ON ENTERTAINING Auditing Requirement | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/new-spiegel-catalogue-reduces-prices-a-little.html | New Spiegel Catalogue Reduces Prices a Little | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/dr-topchiev-dies-a-russian-chemist.html | DR. TOPCHIEV DIES; A RUSSIAN CHEMIST | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/soviet-is-hunting-oil-in-cuba.html | Soviet Is Hunting Oil in Cuba | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/southern-railways-net-up-to-404-for-11-months.html | Southern Railway's Net Up to $4.04 for 11 Months | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/electricity-gain-conceded-soviet-but-udall-doubts-its-spread-to.html | ELECTRICITY GAIN CONCEDED SOVIET; But Udall Doubts Its Spread to Benefit the People Distribution As Key | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/they-gave-their-allon-and-off-basketball-court.html | They Gave Their All--On and Off Basketball Court | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/guatemala-expels-4-cubans-in-exile.html | GUATEMALA EXPELS 4 CUBANS IN EXILE | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/ketch-sails-with-girl-crew.html | Ketch Sails With Girl Crew | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/new-lifts-for-colorado-skiing-installations-set-up-for-90000.html | New Lifts for Colorado Skiing; Installations Set Up for 90,000 Visitors During Season 6 Double Chairlifts | True | By Marshall Sprague Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/de-gaulle-rebuff-of-polaris-offer-expected-in-paris-rejection-of.html | DE GAULLE REBUFF OF POLARIS OFFER EXPECTED IN PARIS; Rejection of Kennedy Plan for Missile Submarines Under NATO Indicated ATOM ROLE PUT FIRST French See Earlier Results From Their Own Program --Bonn Also Hesitant Diplomatic Gain Seen DE GAULLE REBUFF ON POLARIS SEEN DeGaulle Said Suspicious | True | By Robert C. Doty Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/edgar-m-cullman-is-chosen-to-head-general-cigar-co-president-named.html | Edgar M. Cullman Is Chosen to Head General Cigar Co.; PRESIDENT NAMED BY GENERAL CIGAR | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/injured-emerson-joins-laver-to-beat-mexico-for-davis-cup.html | Injured Emerson Joins Laver To Beat Mexico for Davis Cup | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/iran-to-send-jets-to-congo.html | Iran to Send Jets to Congo | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/clark-breaks-auto-record.html | Clark Breaks Auto Record | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/prices-turn-soft-on-stock-market-early-gains-erased-but-trading.html | PRICES TURN SOFT ON STOCK MARKET; Early Gains Erased, but Trading Pace Slowed on Downward Move NEWS IS MOSTLY BRIGHT Institutional Investors Are Reported Buying--Rails and Industrials Drop Odd-Lot Sales Decline Most Changes Small PRICES TURN SOFT ON STOCK MARKET | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/stamp-to-be-issued-in-63-honoring-mrs-roosevelt.html | Stamp to Be Issued in '63 Honoring Mrs. Roosevelt | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/college-suing-sonja-henie-seeks-compromise-on-land.html | College Suing Sonja Henie; Seeks Compromise on Land | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/kaiser-official-predicts-steel-gains-on-coast.html | Kaiser Official Predicts Steel Gains on Coast | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/books-of-the-times-little-known-facts-a-gloomy-appraisal.html | Books of The Times; Little Known Facts A Gloomy Appraisal | True | By Orville Prescott Special To The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/us-firm-awarded-contract-by-cairo-us-concern-wins-contract-in-cairo.html | U.S. Firm Awarded Contract by Cairo; U.S. CONCERN WINS CONTRACT IN CAIRO | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/employers-to-tell-side-in-pier-strike.html | EMPLOYERS TO TELL SIDE IN PIER STRIKE | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/congress-panel-calls-on-europe-to-slash-tariffs-declares-payments.html | CONGRESS PANEL CALLS ON EUROPE TO SLASH TARIFFS; Declares Payments Deficit Must Be Ended to Avoid U.S. Restrictive Policies Past Deficits Listed Group in Congress Suggests Europeans Cut Down Tariffs | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sherwoods-daughter-dead.html | Sherwoods Daughter Dead | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/good-faith-compliance.html | 'Good Faith Compliance' | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/papyrus-is-believed-greeces-oldest-charred-roll-is-said-to-date.html | Papyrus Is Believed Greece's Oldest; Charred Roll Is Said to Date From the 4th Century B.C. Study Not Yet Completed Ashes Buried Nearby | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/chou-cites-easing-on-border.html | Chou Cites Easing on Border | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/korea-prosecutor-seeking-life-term-for-an-expremier.html | Korea Prosecutor Seeking Life Term For an Ex-Premier | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/business-loans-recede-in-week-15000000-rise-is-noted-as-less-than.html | BUSINESS LOANS RECEDE IN WEEK; $15,000,000 Rise Is Noted as Less Than Seasonal Credit Tight for Period | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sukarno-defends-backing-rebels-in-north-borneo.html | Sukarno Defends Backing Rebels in North Borneo | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/the-cuban-drama.html | The Cuban Drama | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/us-backs-22million-deal-to-build-two-cargo-ships.html | U.S. Backs 22-Million Deal To Build Two Cargo Ships | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/stock-exchange-picks-new-site-at-southern-tip-of-manhattan-building.html | Stock Exchange Picks New Site At Southern Tip of Manhattan; Building to House Growing Activity Due to Be Ready by End of Decade STOCK EXCHANGE PICKS A NEW SITE Funston Hails the Plan | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/changing-regime-in-korea.html | Changing Regime in Korea | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sidelights-oil-and-ore-move-in-pier-strike-steel-prices-again.html | Sidelights; Oil and Ore Move in Pier Strike Steel Prices Again Travel Insurance | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/scientists-scan-mans-refusal-to-note-overwhelming-danger.html | Scientists Scan Man's Refusal To Note Overwhelming Danger | True | By Walter Sullivan Special To The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/nazi-pact-called-edward-viiis-aim-secret-reports-to-hitler-say-he.html | NAZI PACT CALLED EDWARD VIII'S AIM; Secret Reports to Hitler Say He Wanted Alliance in '36 They Never Met | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/us-sets-july-deadline-for-closing-of-alcatraz.html | U.S. Sets July Deadline For Closing of Alcatraz | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/a-new-civic-agency.html | A New Civic Agency | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/bank-puts-2-in-london-jobs.html | Bank Puts 2 in London Jobs | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/general-electrics-board-adds-two.html | General Electric's Board Adds Two | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/professor-to-aid-senator.html | Professor to Aid Senator | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/china-and-japan-arrange-fairs-for-trade-promotion.html | China and Japan Arrange Fairs for Trade Promotion | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/grain-futures-up-on-late-rallies-trading-mixed-as-dealers-wait-dock.html | GRAIN FUTURES UP ON LATE RALLIES; Trading Mixed as Dealers Wait Dock Strike Action | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/icelanders-glad-at-reds-decline-but-communists-get-some-support-in.html | ICELANDERS GLAD AT REDS DECLINE; But Communists Get Some Support in Labor Group Wages Become Issue Leadership Shaken Up | True | By Werner Wiskari Special To The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/lytton-assets-up-65-in-year.html | Lytton Assets Up 65% in Year | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/equality-in-voting-by-districts-urged-us-tells-states-to-apportion.html | Equality in Voting By Districts Urged; U.S. Tells States to Apportion Urban and Rural Vote Fairly | True | By Anthony Lewis Special To The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/adenauers-response-wary.html | Adenauer's Response Wary | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/yugoslav-lists-316-as-spies.html | Yugoslav Lists 316 as Spies | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/15-guerrillas-slain-in-vietnamese-trap.html | 15 GUERRILLAS SLAIN IN VIETNAMESE TRAP | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/commodity-dean-is-retiring-at-76-fa-miller-of-chicago-began.html | COMMODITY DEAN IS RETIRING AT 76; F.A. Miller of Chicago Began Investment Career in 1904 | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/london-market-quiet-and-firm-many-traders-are-delayed-by-adverse.html | LONDON MARKET QUIET AND FIRM; Many Traders Are Delayed by Adverse Weather | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/occidental-petroleum-elects-vice-president.html | Occidental Petroleum Elects Vice President | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/obelisk-puzzle-solved-in-rome-stone-in-st-peters-square-traced-to.html | OBELISK PUZZLE SOLVED IN ROME; Stone in St. Peter's Square Traced to Imperial Rake One Who Magnified Himself Link to Saint's Martydom | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/music-four-violins-milstein-stern-francescatti-and-morini-pay.html | Music: Four Violins; Milstein, Stern, Francescatti and Morini Pay Tribute to Kreisler | True | By Harold C. Schonberg Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/work-to-proceed-on-pluto-missile-pentagon-frees-some-funds-to.html | WORK TO PROCEED ON PLUTO MISSILE; Pentagon Frees Some Funds to Develop the Nuclear Low-Level Weapon Future Re-examined WORK TO PROCEED ON PLUTO MISSILE Air Force Interested Squabble Is Resolved | True | By John W. Finney Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/un-berlin-force-is-proposed-anew-russian-premier-accuses-adenauer.html | U.N. BERLIN FORCE IS PROPOSED ANEW; Russian Premier Accuses Adenauer in a Note of Resisting an Accord Critical of Adenauer U.N. BERLIN FORCE IS PROPOSED ANEW | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/new-machine-tool-orders-off-in-november-up-for-11-months.html | New Machine Tool Orders Off In November, Up for 11 Months | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/alltime-highs-listed-by-rca-1700000000-in-62-sales-reported-by.html | ALL-TIME HIGHS LISTED BY R.C.A.; $1,700,000,000 in '62 Sales Reported by Sarnoff | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sports-of-the-times-dessert-in-the-bowls-the-bleeding-hearts-the.html | Sports of The Times; Dessert in the Bowls The Bleeding Hearts The Late, Late Show | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/motec-holders-vote-assets-sale-white-motor-deal-approved.html | MOTEC HOLDERS VOTE ASSETS SALE; White Motor Deal Approved --Liquidation Plan Loses | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/brown-hits-price-of-natural-gas-governor-hints-california-will-move.html | BROWN HITS PRICE OF NATURAL GAS; Governor Hints California Will Move to Moderate the Increasing Cost 'TASK FORCE' FINDINGS Concerns From Both in and Out of State Are Included Among the Suppliers Increases in Costs | True | By Gladwin Hill Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/cold-weather-hampers-firemen-endangers-fruit.html | Cold Weather Hampers Firemen, Endangers Fruit | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/lahr-and-perelman-make-happy-music-theater-beauty-part.html | Lahr and Perelman Make Happy Music; Theater: 'Beauty Part' | True | By Howard Taubman Special To the New York Times.friedman-Abeles | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/desolate-studio-affects-actors-atmosphere-weird-for-few-working-on-h.html | DESOLATE STUDIO AFFECTS ACTORS; Atmosphere Weird for Few Working on Fox Lot 'Things Getting Better' Unnecessary Violence | True | By Murray Schumach Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/13-on-a-navy-plane-missing-in-pacific.html | 13 ON A NAVY PLANE MISSING IN PACIFIC | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/clemency-for-scales.html | Clemency for Scales | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/tobacco-men-vow-help-on-us-study.html | TOBACCO MEN VOW HELP ON U.S. STUDY | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/a-speedup-needed-in-education-economist-says-cut-in-school-time.html | A Speed-up Needed in Education?; Economist Says Cut in School Time Would Improve System 'Fun' Reduces Learning Humanistic Areas | True | By Fred M. Hechinger Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/morhouse-is-out-as-gop-leader-ny-chief-quits-to-return-to-his-law.html | MORHOUSE IS OUT AS G.O.P. LEADER; N.Y. Chief Quits to Return to His Law Practice Mrs. Rogalin in Post | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/banktheft-rise-of-25-listed-but-arrests-increased-in-1962-open.html | Bank-Theft Rise of 25% Listed But Arrests Increased in 1962; Open Defiance Charged | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/flight-from-the-farms.html | Flight From the Farms | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/colorado-routs-northwestern-u-the-conquerors-of-stanford-lose-in-la.html | COLORADO ROUTS NORTHWESTERN U.; The Conquerors of Stanford Lose in L.A. Tourney | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/young-artists-get-moscow-hearing-experimenters-take-part-in.html | YOUNG ARTISTS GET MOSCOW HEARING; Experimenters Take Part in Communist Party Session Khrushchev Raised Issue Popular Poets Take Part | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/puerto-rico-foregoes-fair.html | Puerto Rico Foregoes Fair | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/burma-political-puzzle-armys-junta-remains-a-mystery-branded-both.html | Burma: Political Puzzle; Army's Junta Remains a Mystery-- Branded Both Communism, Fascism Attitude Concerns Diplomats Neither Side Angered | True | By Jacques Nevard Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/press-strike-hurts-ny-wagner-says.html | PRESS STRIKE HURTS N.Y., WAGNER SAYS | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/letters-portuguese-cabinet-envoy-cites-the-constitutionality-of.html | Letters; Portuguese Cabinet Envoy Cites the Constitutionality of Recent Changes Ban on Foreign Textiles | True | PEDRO THEOTONIO PEREIRA, ALAN N. LONDON. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/film-critics-delay-awards.html | Film Critics Delay Awards | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/drive-to-renew-airship-program-gaining-impetus-in-soviet-union.html | Drive to Renew Airship Program Gaining Impetus in Soviet Union | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/two-aunts-assail-a-russian-author-call-smuggledout-volume-of-verse.html | TWO AUNTS ASSAIL A RUSSIAN AUTHOR; Call Smuggled-out Volume of Verse 'Anti-Soviet' Spokesman Blamed West Author Twice Imprisoned | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/plant-in-san-diego-will-build-2-ships.html | Plant in San Diego Will Build 2 Ships | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/paris-weekly-publishes-kennedy-interview-as-ad.html | Paris Weekly Publishes Kennedy Interview as Ad | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/125000-settlement-made-in-suit-on-baby-formula.html | $125,000 Settlement Made In Suit on Baby Formula | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/langner-is-dead-theater-figure-founder-of-guild-72-was-a-leading.html | LANGNER IS DEAD; THEATER FIGURE; Founder of Guild, 72, Was a Leading Patent Attorney Helped in Village Group | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/parley-on-kashmir-is-on-though-india-is-angered-by-pact-kashmir.html | Parley on Kashmir Is On Though India Is Angered by Pact; KASHMIR PARLEY STARTS ON TIME Propaganda Gesture Seen | True | By Thomas F. Brady Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/bendix-announces-a-225-million-net-below-1961-figure-figures-on.html | Bendix Announces A 22.5 Million Net, Below 1961 Figure; Figures on Sales and Earnings Are Reported by Corporations Koehring Company OTHER COMPANY REPORTS | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/air-force-center-to-expand.html | Air Force Center to Expand | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/russians-pay-part-of-glen-cove-taxes.html | RUSSIANS PAY PART OF GLEN COVE TAXES | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/advertising-it-all-happened-in-1962-a-major-controversy-most.html | Advertising: It All Happened in 1962; A Major Controversy Most Eventful Year Accounts People | True | By Peter Bart Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/high-texaco-aide-named.html | High Texaco Aide Named | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/reeves-repurchases-control-of-rams-wrangling-ends-in-club-auction.html | Reeves Repurchases Control of Rams; WRANGLING ENDS IN CLUB AUCTION Reeves Buys Football Stock of Partners--Choice of Coach Still Unknown Unawed by Price Possibilities as Coach | True | By Bill Becker Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/pursuit-of-bigness-lawrence-of-arabia-almost-capsized-by-its.html | Pursuit of Bigness; 'Lawrence of Arabia' Almost Capsized By Its Near-Record Running Time | True | By Bosley Crowther Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/misbehavior-bars-divorce.html | Misbehavior Bars Divorce | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/bethlehem-names-mine-chief.html | Bethlehem Names Mine Chief | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/eg-christian-promoted-in-cities-service-election.html | E.G. Christian Promoted In Cities Service Election | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/boston-is-warned-of-navy-yard-loss.html | BOSTON IS WARNED OF NAVY YARD LOSS | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/number-dialing-argued-in-court-phone-aide-sees-big-loss-if.html | NUMBER DIALING ARGUED IN COURT; Phone Aide Sees Big Loss if Conversion Is Abandoned Type Set for Book | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/two-rare-minerals-found-in-sputnik.html | TWO RARE MINERALS FOUND IN SPUTNIK | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/cubans-reunited-with-kin-in-miami-relatives-of-freed-cuban-invasion.html | CUBANS REUNITED WITH KIN IN MIAMI; Relatives of Freed Cuban Invasion Prisoners Arrive by Ship in the United States | True | By R. Hart Phillips Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/in-the-nation-memoir-of-farsighted-public-man-dramatic-instances.html | In The Nation; Memoir of Farsighted Public Man Dramatic Instances Roosevelt's Bid | True | By Arthur Krock | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/sec-ruling-hits-at-mutual-funds-way-opened-for-litigation-based-on.html | S.E.C. RULING HITS AT MUTUAL FUNDS; Way Opened for Litigation Based on Undue Reliance on Investment Advisers No Action on the Suits S.E.C. RULING HITS AT MUTUAL FUNDS | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/two-industrial-leaders-elected-directors-of-insurance-firms.html | Two Industrial Leaders Elected Directors of Insurance Firms | True | Special to The New York Times.Fabian Bachrach | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/president-joins-military-chiefs-in-budget-study-lemay-still-backs.html | PRESIDENT JOINS MILITARY CHIEFS IN BUDGET STUDY; LeMay Still Backs Skybolt, but McNamara Says End of Project Is Planned DEFENSE INCREASE DUE Kennedy and Mrs. Meir, on Visit to Palm Beach, Talk About World Affairs McNamara for Cut-off Group at Conference KENNEDY STUDIES DEFENSE OUTLOOK | True | By Tom Wicker Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/writer-interested-in-west-is-editor-of-moscow-paper.html | Writer Interested in West Is Editor of Moscow Paper | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/now-will-oct-12-be-nicholas-day-russian-says-englishman-beat.html | NOW, WILL OCT. 12 BE NICHOLAS DAY?; Russian Says Englishman Beat Columbus Here | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/tshombe-charges-un-plots-arrest-says-katanga-chaos-is-aim-kimba.html | TSHOMBE CHARGES U.N. PLOTS ARREST; Says Katanga Chaos Is Aim --Kimba Denounces U.S. TSHOMBE CHARGES U.N. PLOTS ARREST | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/indian-languages-will-be-preserved-by-u-of-c-group.html | Indian Languages Will Be Preserved By U. of C. Group | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/return-from-a-100-investment-paid-much-of-cost-stanford-dedicates.html | Return From a $100 Investment Paid Much of Cost; Stanford Dedicates New Laboratory Other Benefits CEREMONY OPENS NEW LABORATORY | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/harry-carroll-is-dead-wrote-many-song-hits.html | Harry Carroll Is Dead; Wrote Many Song Hits | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/donovan-insists-he-got-cuba-pact-denies-robert-kennedy-led.html | DONOVAN INSISTS HE GOT CUBA PACT; Denies Robert Kennedy Led Negotiations for Captives Donovan Denies Prisoner Deal Was Made by Robert Kennedy His Responsibility Cited Other Aid Requested | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/august-letter-released.html | August Letter Released | True | Special to The New York Times. | 1990-07-13 | RE0000482723 | RE0000482723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/japan-refuses-to-forbid-oil-pipe-export-to-soviet.html | Japan Refuses to Forbid Oil Pipe Export to Soviet | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/washington-historians-who-will-not-keep-history-common-features.html | Washington; Historians Who Will Not Keep History Common Features Unrecorded Events | True | By James Reston | | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/critic-at-large-a-matter-of-manners-they-order-this-better-in.html | Critic at Large; A Matter of Manners: They Order This Better in Dublin and London Signs Are Polite Manners Gentler | True | By Brooks Atkinson Special To the New York Times. | | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/overcharge-laid-to-westinghouse-audit-of-navy-bill-places-the.html | OVERCHARGE LAID TO WESTINGHOUSE; Audit of Navy Bill Places the Excess at 2 Million-- Company Issues Denial Recital of Operations Funds Being Withheld | True | By Cabell Phillips Special To the New York Times. | | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/glassblowing-technique-to-be-used-on-aluminum.html | Glass-Blowing Technique To Be Used on Aluminum | True | Special to The New York Times. | | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/frost-had-heart-attack-but-upturn-is-reported.html | Frost Had Heart Attack, But Upturn Is Reported | True | | 1990-07-13 | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/200-boxcars-for-rock-island.html | 200 Boxcars for Rock Island | True | Special to The New York Times. | | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/typesetting-device-speeds-up-process.html | TYPESETTING DEVICE SPEEDS UP PROCESS | True | Special to The New York Times. | | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | RE0000482723 | RE0000482723 | | | |
| 1962-12-28 | 1962-12-28 | https://www.nytimes.com/1962/12/28/archives/american-doctors-in-algeria-gain-fame-in-wartorn-capital-comment-by.html | American Doctors in Algeria Gain Fame in War-Torn Capital; Comment by Group Chief Life for Team Is Austere | True | By Peter Braestrup Special To the New York Times. | | RE0000482723 | RE0000482723 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/la-seeks-to-widen-state-senate-role.html | L.A. SEEKS TO WIDEN STATE SENATE ROLE | True | Special to The New York Times. | | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/canadian-radio-actor-dies.html | Canadian Radio Actor Dies | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/stone-webster-elects-2-leaders.html | Stone & Webster Elects 2 Leaders | True | Special to The New York Times. | | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/unknown-to-rule-4-soviet-states-heads-direction-of-central-asian.html | UNKNOWN TO RULE 4 SOVIET STATES; Heads Direction of Central Asian Republics Appointment a Surprise Reform Plan Finished | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/wirtz-enters-pier-strike-noting-national-interest-shooting-in-texas.html | Wirtz Enters Pier Strike, Noting 'National Interest'; Shooting in Texas Curran Wires Shippers WIRTZ PRESSING FOR DOCK PEACE 846 on Job in N.Y. | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/officials-insist-mona-lisa-cant-be-exhibited-earlier.html | Officials Insist Mona Lisa Can't Be Exhibited Earlier | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/aide-of-peace-corps-cites-jamaica-gain.html | AIDE OF PEACE CORPS CITES JAMAICA GAIN | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/cubans-say-fear-kept-them-docile-freed-families-tell-of-life-under.html | CUBANS SAY FEAR KEPT THEM DOCILE; Freed Families Tell of Life Under Castro Restraints Teacher Could Not Resign Girl Barred From School Police Watch Constantly Castro Shows New Housing | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/stocks-recover-as-volume-rises-trading-heavy-in-last-half-hour.html | STOCKS RECOVER AS VOLUME RISES; Trading Heavy in Last Half Hour, Sending Sales for Day to 4,140,000 Shares 494 ISSUES UP, 509 OFF Market Is the Broadest of Week--Telephone and Eastman Move Higher Pressure on Duke Power STOCKS RECOVER AS VOLUME RISES | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/fanfani-is-pleased-by-italys-62-gains.html | FANFANI IS PLEASED BY ITALY'S '62 GAINS | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/arthur-f-johnson-dies.html | Arthur F. Johnson Dies | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/paul-h-zagat-is-dead-realty-executive-92.html | Paul H. Zagat is Dead; Realty Executive, 92 | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/clark-will-seek-world-auto-title-must-win-in-south-africa-to.html | CLARK WILL SEEK WORLD AUTO TITLE; Must Win in South Africa to Overcome Hill's Point Lead | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/a-g-burger-dies-realty-operator-building-investor-53-also-headed.html | A. G. BURGER DIES, REALTY OPERATOR; Building Investor, 53, Also Headed Television Stations | True | Special to The New York Times | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/g-a-fitzpatrick-is-dead-lockheed-official-50.html | G. A. Fitzpatrick is Dead; Lockheed Official, 50 | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/interest-in-church-unity-grows-world-council-finds-in-survey-church.html | Interest in Church Unity Grows, World Council Finds in Survey; CHURCH TENSIONS REPORTED EASING | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/officials-silent-on-factor-case-refuse-to-answer-g-o-p-on-pardon.html | OFFICIALS SILENT ON FACTOR CASE; Refuse to Answer G. O. P. on Pardon and Politics 'Just a Simple Pardon' $250,000 to Clinic | True | By E. W. Kenworthy Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/adenauer-rebukes-russia-says-threats-peril-peace-discussing.html | Adenauer Rebukes Russia; Says Threats Peril Peace; Discussing Accusations by Khrushchev in Letter, He Calls Upon Premier to Take Action to Ease Tension ADENAUER NOTES THREAT BY SOVIET | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/pakistan-and-china.html | Pakistan and China | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/u-n-forces-seize-key-katanga-post-in-heavy-fighting-gendarmerie.html | U. N. FORCES SEIZE KEY KATANGA POST IN HEAVY FIGHTING; Gendarmerie Headquarters Captured as Tshombe's Troops Defy His Order REFUSE TO CEASE FIRE But Their Roadblocks Near Elisabethville Fall in New Drive to Quell Them Told to Remove Barriers Silent on U.N. Plans U.N. FORCES SEIZE KEY KATANGA POST | True | By J. Anthony Lukas Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/london-stocks-mostly-easier-government-bonds-do-better.html | London Stocks Mostly Easier; Government Bonds Do Better | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/gator-bowl-tops-4-postseason-games-today-contest-start-2week.html | Gator Bowl Tops 4 Post-Season Games Today; CONTEST START 2-WEEK CARNIVAL Penn State vs. Florida Will Be Top Game--Shrine Contest Also Set | True | By United Press International. Nen York.united Press International Telephoto | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/7-of-36-desert-cuban-ship.html | 7 of 36 Desert Cuban Ship | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/us-stepping-up-exports-drive-tax-aid-studied-intensified-efforts.html | U.S. STEPPING UP EXPORTS DRIVE; TAX AID STUDIED; Intensified Efforts Planned Next Year to Approach Balance of Payments 1962 Change Doubted U.S. STEPPING UP EXPORTS DRIVE Difference in Views | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/javits-in-israel-backs-arms-help.html | JAVITS, IN ISRAEL, BACKS ARMS HELP | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/us-plans-an-airlift.html | U.S. Plans an Airlift | True | By Max Frankel Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/35000000-debentures-placed-by-texas-eastern.html | $35,000,000 Debentures Placed by Texas Eastern | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/senator-says-soviet-now-wants-test-ban.html | SENATOR SAYS SOVIET NOW WANTS TEST BAN | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/us-delays-ship-curbs.html | U. S. Delays Ship Curbs | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/buffalo-orchestra-picks-lukas-foss-as-conductor.html | Buffalo Orchestra Picks Lukas Foss as Conductor | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/nehru-bids-india-remain-vigilant-warns-against-slackening-lest.html | NEHRU BIDS INDIA REMAIN VIGILANT; Warns Against Slackening Lest China Strikes Again | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/sidelights-markets-to-help-ring-out-old-cement-prices-vary.html | Sidelights; Markets to Help Ring Out Old Cement Prices Vary Papercraft Profits Dips Electric Products Sales Rise | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/books-of-the-times-firstborn-brings-problems.html | Books of The Times; First-Born Brings Problems | True | By Virgilia Peterson Special To the New York Times.sculpture By Henry Moore. Courtesy Galerie Chalette. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/theater-2-by-cocteau-antigone-and-orphee-given-by-mermaid.html | Theater: 2 by Cocteau; 'Antigone' and 'Orphee' Given by Mermaid | True | By Howard Taubman Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/turnback-doubted-in-dialing-system.html | TURNBACK DOUBTED IN DIALING SYSTEM | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/ucla-colorado-in-tourney-final.html | U.C.L.A., COLORADO IN TOURNEY FINAL | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/popular-singers-at-peak-in-paris-four-music-halls-present-a-broad.html | POPULAR SINGERS AT PEAK IN PARIS; Four Music Halls Present a Broad Look at Life 2 Not in Familiar Mold Frustration Expressed | True | By Robert Alden Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/anaconda-chief-voices-optimism-weed-says-63-should-be-good-year-for.html | ANACONDA CHIEF VOICES OPTIMISM; Weed Says '63 Should Be Good Year for Industry | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/mathu-accuses-tshombe-developments-explained-palace-guard-opens.html | Mathu Accuses Tshombe; Developments Explained Palace Guard Opens Fire | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/us-rejects-u2-spy-charge.html | U.S. Rejects U-2 Spy Charge | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/cooperatives-members-facing-a-tax-increase-of-35000000.html | Cooperatives, Members Facing A Tax Increase of $35,000,000 | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/brazilian-aide-forced-out-in-dispute-on-fiscal-policy.html | Brazilian Aide Forced Out In Dispute on Fiscal Policy | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/zeckendorf-denounces-funston-over-plan-for-a-new-exchange.html | Zeckendorf Denounces Funston Over Plan for a New Exchange | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/sullivan-is-named-coach-of-ranger-hockey-team.html | Sullivan is Named Coach Of Ranger Hockey Team | True | By United Press International. New York. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/general-counsel-named-by-standard-of-indiana.html | General Counsel Named By Standard of Indiana | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/damming-of-nile-will-start-soon-men-and-machines-but-mostly-men-do.html | DAMMING OF NILE WILL START SOON; Men and Machines, but Mostly Men, Do the Excavating for Aswan High Dam DAMMING OF NILE WILL SPORT SOON | True | The New York Times | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/new-rules-recommended-to-lessen-ring-injuries.html | New Rules Recommended To Lessen Ring Injuries | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/8-poles-indicated-in-magnetic-field-navy-data-support-theory-of.html | 8 POLES INDICATED IN MAGNETIC FIELD; Navy Data Support Theory of Earth's Forces Survey Plane on Display Project Is Permanent | True | By Walter Sullivan Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/pentagon-irked-over-test.html | Pentagon Irked Over Test | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/wihuri-shipowner-is-dead-in-finland.html | WIHURI, SHIPOWNER, IS DEAD IN FINLAND | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/stevens-earnings-up-60-for-year-textile-sales-increase-18.html | STEVENS EARNINGS UP 60% FOR YEAR; Textile Sales Increase 18%--Efficiencies Are Cited John Merrell & Co. COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/aussies-in-sweep-of-davis-cup-tennis-over-mexico.html | Aussies in Sweep of Davis Cup Tennis Over Mexico | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/delay-is-granted-in-rail-changes-us-justice-douglas-stays-ruling.html | DELAY IS GRANTED IN RAIL CHANGES; U.S. Justice Douglas Stays Ruling Allowing Roads to Eliminate Jobs UNIONS PLAN AN APPEAL Brotherhoods Had Asked Time to Prepare Their Case Matter of Interpretation | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/east-germans-protest-attack-on-the-border-wall-at-berlin-watson.html | East Germans Protest 'Attack' On the Border Wall at Berlin; Watson Firm on Garrison Tunnel Hero Faces Life | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/coal-aide-scores-competitors-acts-oil-and-gas-trade-assailed-on.html | COAL AIDE SCORES COMPETITORS ACTS; Oil and Gas Trade Assailed on Below-Cost Pricing Modernization Gains Noted | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/foreign-affairs-the-lesson-implicit-in-algeria-de-gaulles-theory-an.html | Foreign Affairs; The Lesson Implicit in Algeria De Gaulle's Theory An Astute Policy | True | By C. L. Sulzberger | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/rehabilitation-program-advances-1962-saw-many-gains-in-efforts-to.html | Rehabilitation Program Advances; 1962 Saw Many Gains in Efforts to Help the Handicapped Panel's Recommendations Architectural Barriers Spanish Film Welcome | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/materials-add-color-oil-resistivity-to-pavement-patented.html | Materials Add Color, Oil Resistivity to Pavement; Patented Compositions Are Useful for Marking Lanes, Runways Poison Lure for Termites VARIETY OF IDEAS IN NEW PATENTS Ionized Cigarette Holder | True | By Stacy V. Jones Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/cotton-declines-in-late-selling-yearend-deals-send-prices-down-5-to.html | COTTON DECLINES IN LATE SELLING; Year-End Deals Send Prices Down 5 to 17 Points | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/bitter-winter-weather-continues-in-europe-for-6th-day400-die.html | Bitter Winter Weather Continues in Europe for 6th Day--400 Die | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/hot-debate-in-jamaica-parliament-has-a-2day-freeforall-on-where.html | Hot Debate in Jamaica; Parliament Has a 2-Day Free-for-All On Where Finance Chief Should Live Promise Ignored | True | By Richard Eder Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/india-and-pakistan-agree-to-further-kashmir-talks-starting-point.html | India and Pakistan Agree To Further Kashmir Talks; 'Starting Point' Reached TALKS ON KASHMIR TO BE CONTINUED Viewed as a Breakdown | True | By Thomas F. Brady Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/bank-clearings-exceed-holiday-weeks-in-1961.html | Bank Clearings Exceed Holiday Week's in 1961 | True | Special to The New York Times. NEW YORK. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/chinese-buildup-reported.html | Chinese Build-up Reported | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/role-for-deborah-kerr.html | Role for Deborah Kerr | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/palace-on-corfu-is-opened-as-casino.html | Palace on Corfu Is Opened as Casino | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/mcas-new-role-a-feature-of-1962-screen-industrys-year-also-hinted-a.html | M.C.A.'S NEW ROLE A FEATURE OF 1962; Screen Industry's Year Also Hinted a Hollywood Revival To Finance Broadway Shows Replacement of Skouras | True | By Murray Schumach Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/advertising-a-business-goes-public-agencies-debating-trend-toward.html | Advertising: A Business 'Goes Public'; Agencies Debating Trend Toward Selling Stock Gilbert Marketing Cites Advantages in Policy. Reply to Argument | True | By Peter Bart Special To the New York Times. New York. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/jamaica-105th-ilo-member.html | Jamaica 105th I.L.O. Member | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/sports-of-the-times-for-the-championship-the-turning-point.html | Sports Of The Times; For the Championship The Turning Point | True | By Arthur Daley Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/wheat-soybeans-and-rye-are-firm-corn-closes-unchanged-to-up-oats.html | WHEAT, SOYBEANS AND RYE ARE FIRM; Corn Closes Unchanged to Up, Oats Prices Steady | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/mariners-first-message.html | Mariner's First Message | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/kennedy-extends-forest-area.html | Kennedy Extends Forest Area | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/equal-effect-found-in-5-aspirin-brands.html | EQUAL EFFECT FOUND IN 5 ASPIRIN BRANDS | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/explanation-of-rules-serious-blunder-in-sports.html | Explanation of Rules; Serious Blunder in Sports | True | By Robert Daley Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/6-openings-listed-for-next-month-broadways-year-to-begin-with.html | 6 OPENINGS LISTED FOR NEXT MONTH; Broadway's Year to Begin With 'Oliver' on Jan. 6 Rehearsals for 'Libby' New Delaney Play Ustinov Opening Set A Comedy by Mercer Elisa Sote to Star Gielgud Replaces Eliot | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/letters-argentinas-economy-question-of-continuing-loans-as-a.html | Letters; Argentina's Economy Question of Continuing Loans as a 'Bail-Out' Measure Taken Charge Again Demand of Pakhtuns | True | JAMES H. STREET.Professor of Economics, Rutgers, the State University.New Brunswick, Dec. 5, 1962.AURANG SHAH, M.D., | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/zephyrs-drop-mcmahon.html | Zephyrs Drop McMahon | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/a-city-on-the-wane.html | A City on the Wane? | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/reserve-boards-head-indicates-deficit-in-payments-might-grow-lower.html | Reserve Board's Head Indicates Deficit in Payments Might Grow; Lower Than Last Year | True | By Eileen Shanahan Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/armament-and-disarmament.html | Armament and Disarmament | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/congress-to-get-equalwage-plea-campaign-for-womens-pay-rights-will.html | CONGRESS TO GET EQUAL-WAGE PLEA; Campaign for Women's Pay Rights Will Be Resumed After Failure This Year CONGRESS TO GET EQUAL-WAGE BILL 24,500,000 Women Work | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/tv-impresarios-on-top-of-news-goodson-and-todman-own-4-dailies-near.html | TV IMPRESARIOS ON TOP OF NEWS; Goodson and Todman Own 4 Dailies Near New York Judy Garland Show TV Training for Newsmen | True | By Jack Gould Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/majority-birth-control-studies-found-to-be-federally-financed-most.html | Majority Birth Control Studies Found to Be Federally Financed; Most of Birth Control Studies Found to Be Federally Financed Principal Fund Sources | True | By Marjorie Hunter Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/windsor-decries-nazi-documents-deplores-false-impression-of-bid-for.html | WINDSOR DECRIES NAZI DOCUMENTS; Deplores 'False Impression' of Bid for Understanding Purpose of His Efforts The Duke's Statement | True | By Harry Giniger Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/ad-assets-sold-for-15000000-general-outdoor-facilities-bought-by.html | AD ASSETS SOLD FOR $15,000,000; General Outdoor Facilities Bought by Syndicates | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/best-seller-list-fiction-general.html | Best Seller List; FICTION GENERAL | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/chess-event-for-senior-masters-shows-age-unimportant.html | Chess; Event for Senior Masters Shows Age Unimportant | True | By Al Horowitz Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/ceylons-premier-in-hong-kong.html | Ceylon's Premier in Hong Kong | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/after-the-hoffa-trial.html | After the Hoffa Trial | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/maugham-disvows-daughter-sues-to-regain-his-gifts-to-her.html | Maugham Disvows Daughter; Sues to Regain His Gifts to Her | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/a-soldier-for-peace-louis-watson-truman-joined-national-guard.html | A Soldier for Peace; Louis Watson Truman Joined National Guard | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/russia-is-relaxing-psychiatry-curbs-restraints-based-on-party.html | RUSSIA IS RELAXING PSYCHIATRY CURBS; Restraints Based on Party Tenets Are Apparently Being Eased Heredity Basis Doubted Change in the Making | True | By Walter Sullivan Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/22-in-luxembourg-find-benefit-in-common-market.html | 22% in Luxembourg Find Benefit in Common Market | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/treasury-statement.html | Treasury Statement | True | Special to the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/tories-criticism-of-polaris-deal-continues-to-rise-party-leaders.html | TORIES CRITICISM OF POLARIS DEAL CONTINUES TO RISE; Party Leaders Are Worried by Charge Nassau Accord Curbs Nuclear Freedom Leaders Are Worried TORIES CRITICISM ON POLARIS RISES Kennedy Visit Rumored | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/taxfree-liquor-sales-at-ny-airport-upheld.html | Tax-Free Liquor Sales At N.Y. Airport Upheld | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/venus-rotation-found-opposite-to-earth-and-other-planets-radar.html | Venus Rotation Found Opposite To Earth and Other Planets; Radar Bounced Off Planet Magnetic Field Affected | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/builders-to-file-racial-job-forms-reports-will-be-required-on-all.html | BUILDERS TO FILE RACIAL JOB FORMS; Reports Will Be Required on All Federal Construction Seeks To Ban Discrimination | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/gilbraith-denies-pressure.html | Gilbraith Denies "Pressure" | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/newspaper-strike-still-frozen-in-ny.html | NEWSPAPER STRIKE STILL FROZEN IN N.Y. | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/exit-mr-zorin.html | Exit Mr. Zorin | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/mexico-is-seeking-retired-from-us-eases-retired-from-us-eases-income-requirements-in-bid.html | MEXICO IS SEEKING RETIRED FROM U.S.; Eases Income Requirements in Bid to Earn Dollars MEXICO IS SEEKING RETIRED FROM U.S. | True | By Paul P. Kennedy Special to the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/coast-concern-expands.html | Coast Concern Expands | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/russians-pay-tribute-to-a-disputed-poet-tsvetayeva-is-memorialized.html | Russians Pay Tribute to a Disputed Poet; Tsvetayeva is Memorialized Despite Dim View of Her Held by the Party Resisted Revolution | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/australia-wheat-to-red-china.html | Australia Wheat to Red China | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/washington-is-looking-forward-to-year-2000-president-endorses.html | Washington Is Looking Forward to Year 2000; President Endorses 170-Year-Old Plan of French Officer ' | True | By Cabell Phillips Special To the New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/observer-history-laughs-at-editors-10-least-significant-events.html | Observer; History Laughs at Editors 10 Least Significant Events | True | | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-29 | 1962-12-29 | https://www.nytimes.com/1962/12/29/archives/pacific-gas-and-electric-planning-a-big-expansion.html | Pacific Gas and Electric Planning a Big Expansion | True | Special to The New York Times. | 1990-07-13 | RE0000482730 | RE0000482730 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hugh-sinclair-actor-dies.html | Hugh Sinclair, Actor, Dies | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/tokyo-to-keep-out-of-trouble-and-to-do-business.html | TOKYO; 'TO Keep Out of Trouble and to Do Business' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/keoghs-pensions.html | KEOGH'S PENSIONS: | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/kennedy-preview.html | Kennedy Preview | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/ny-award-delay-to-affect-oscars-film-critics-postpone-vote-watched.html | N.Y AWARD DELAY TO AFFECT OSCARS; Film Critics Postpone Vote -Watched by Hollywood Publicists Bely on Awards Appeals by Phone | True | By Murray Schumach Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/nuclear-truce.html | Nuclear Truce | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/steel-demand-continues-firm-aides-say-january-upturn-is-still.html | STEEL DEMAND CONTINUES FIRM; Aides Say January Upturn Is Still Indicated New Order Pattern Seen STEEL DEMAND CONTINUES FIRM | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/nato-has-new-look-a-start-is-made-toward-formation-of-multilateral.html | NATO HAS NEW LOOK; A Start Is Made Toward Formation of Multilateral Nuclear Force-but It's Only a Start Sharing of Benefits French Policy Trend A Neglected Area West German Role | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/changes-in-labor-law-if-the-dock-strike-is-not-settled-when.html | CHANGES IN LABOR LAW?; If the Dock Strike Is Not Settled When Congress Meets, There May Be Talk of Overhaul Rail Strike Feared Is Taft-Hartley Sufficient A McClellan Measure | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/paris-rich-and-confident-no-soldiers-fighting.html | PARIS; 'Rich and Confident, No Soldiers Fighting' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/to-avert-strikes.html | To Avert Strikes | True | Low, world copyright by Arrangement With the Manchester Guardian. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/united-fruit-elects-three.html | United Fruit Elects Three | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/venus-observed.html | Venus Observed | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/regional-fusion-pushed-in-soviet-federation-of-ethnic-areas.html | REGIONAL FUSION PUSHED IN SOVIET; Federation of Ethnic Areas Believed to Be Plan Community Interest Cited Need Stressed by Regions | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/moscow-banner-of-compromise-is-now-being-waved.html | MOSCOW; 'Banner of Compromise Is Now Being Waved' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-week-in-finance-big-board-trading-lacks-conviction-department.html | The Week in Finance; Big Board Trading Lacks Conviction; Department Store Sales Gain Likely WEEK IN FINANCE: FORM IS FOLLOWED | True | By John G. Forrest Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/critic-at-large-visit-with-sean-ocasey-despite-infirmities-green.html | Critic at Large; Visit With Sean O'Casey; Despite Infirmities, Green Crow Is Still in Good Form Writing Is Difficult | True | By Brooks Atkinson Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/airline-service-is-castros-price-to-free-emigres-says-pan-american.html | AIRLINE SERVICE IS CASTRO'S PRICE TO FREE EMIGRES; Says Pan American Must Resume Flights Before He Allows More to Leave KENNEDY IS ATTACKED Havana Radio Ridicules His Speech to Ex-Prisoners at Ceremony in Miami Flights Still Banned Committed to Freedom CASTRO DEMANDS AIRLINE SERVICE | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/gross-national-product-seen-increasing-about-3-next-year.html | Gross National Product Seen Increasing About 3% Next Year | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/pier-talks-pushed-strike-loss-grows-us-pushes-talks-in-dock-walkout.html | Pier Talks Pushed; Strike Loss Grows; U.S. PUSHES TALKS IN DOCK WALKOUT | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/theater-in-round-success-on-coast-sheratonpalace-and-team-continue.html | THEATER IN ROUND SUCCESS ON COAST; Sheraton-Palace and Team Continue Joint Venture Reticent on Profits | True | By Lawrence E. Davies Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/kennedys-speech-stirs-cuba-exiles-war-war-greets-his-talk-in-miami.html | KENNEDY'S SPEECH STIRS CUBA EXILES; 'War! War!' Greets His Talk in Miami Orange Bowl The Idea of Revolt; Friction Is Continuing Appears Looking Ahead | True | By Tom Wicker Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/antidumping-aid-limited-by-21-act-industry-watches-foreign-steel.html | ANTI-DUMPING AID LIMITED BY '21 ACT; Industry Watches Foreign Steel Cases for New Clue ANTI-DUMPING AID LIMITED BY '21 ACT Year's Wait a Factor | True | By Edward Cowan Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/brazil-outlines-economic-goals-fights-inflation-3-year-plan-seeks-7.html | BRAZIL OUTLINES ECONOMIC GOALS, FIGHTS INFLATION; 3-Year Plan Seeks 7 Per Cent Annual Growth Rate and Curbs on Price Rises Furtado Drafted Plan BRAZIL OUTLINES ECONOMIC GOALS | True | By Juan de Onis Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/plane-traffic-up-11-on-98-nations-airlines.html | Plane Traffic Up 11% On 98 Nations' Airlines | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/jerome-lewine-broker-77-dies-known-as-elder-statesman-of-financial.html | JEROME LEWINE, BROKER, 77, DIES; Known as Elder Statesman of Financial District Covers Wide Field | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/douglas-deplores-inquiry-procedures.html | DOUGLAS DEPLORES INQUIRY PROCEDURES | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/stamp-in-remembrance.html | STAMP IN REMEMBRANCE: | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/plot-in-tunisia.html | Plot in Tunisia | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/london-a-mood-of-doubt-a-need-to-do-something.html | LONDON; 'A Mood of Doubt, a, Need to Do Something' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/new-cable-gives-fiji-its-first-solid-telephone-link-with-outside.html | New Cable Gives Fiji Its First 'Solid' Telephone Link With Outside World | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/pope-blesses-25000.html | Pope Blesses 25,000 | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/reporting-scored-by-schlesinger-accuracy-of-popers-and-of-magszines.html | REPORTING SCORED BY SCHLESINGER; Accuracy of Popers and of Magazines Is Questioned Chastened by New Post Telephone Replaces Letter | True | By Austin C. Wehrwein Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/caramanlis-sees-stability-in-1963-caramanlis-sees-stability-in-1963.html | Caramanlis Sees Stability in 1963; CARAMANLIS SEES STABILITY IN 1963 | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/escape-bid-foiled-at-berlin-barrier.html | ESCAPE BID FOILED AT BERLIN BARRIER | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/bad-luck-sailed-with-the-nina-ii-skipper-says-just-about-everything.html | BAD LUCK SAILED WITH THE NINA II; Skipper Says Just About Everything Went Wrong | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/chester-dale-an-artistic-benefactor-national-gallery-to-get-his.html | Chester Dale: An Artistic Benefactor; National Gallery to Get His Collection -a Real Memorial Start of His Interest | True | By Stuart Preston Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/administration-crystal-ball.html | Administration Crystal Ball | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hyderabad-nizam-brands-report-of-poverty-a-lie.html | Hyderabad Nizam Brands Report of 'Poverty' a Lie | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/coins-some-suggestions-offered-on-how-to-obtain-uncirculated-62.html | Coins: Some Suggestions Offered on How to Obtain Uncirculated '62 Rolls | True | By Lincoln Gralfs Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/pages-of-history.html | Pages of History | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/billion-arent-wrong.html | Billion Aren't Wrong | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/castro-rule-4-years-old-beset-by-severe-problems-internal-and.html | Castro Rule, 4 Years Old, Beset by Severe Problems; Internal and International Strain Plagues the Cuban Regime, but It Retains Its Hold-Economy Still Declining TENSIONS PLAGUE REGIME IN HAVANA Soviet Backs Deal With U.S. Punitive Steps Forecast Higher Budget Approved | True | By Tad Szulc Special To the New York Times.special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/congo-duel-un-on-the-spot-the-military-mission.html | Congo Duel; U.N. on the Spot The Military Mission | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/troubled-borders.html | Troubled Borders | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/college-leaders-upset-in-classic-usc-and-stanford-fives-beaten-as.html | COLLEGE LEADERS UPSET IN CLASSIC; U.S.C. and Stanford Fives Beaten as U.C.L.A. Wins Cincinnati Easy Victor Auburn Stays Unbeaten | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/a-new-year-a-new-hope.html | A New Year, a New Hope | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/revised-charter-is-ready-for-ny-in-effect-tomorrow-it-will-give.html | REVISED CHARTER IS READY FOR N.Y.; In Effect Tomorrow, It Will Give Mayor Broad Power Role of Estimate Board Changes at Top Level | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/4-new-governors-for-new-england.html | 4 NEW GOVERNORS FOR NEW ENGLAND | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/eastern-review-new-strains-inside-communisms-world.html | Eastern Review; New Strains Inside Communism's World | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/california-first.html | California First? | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/tax-for-pensions-rises-tomorrow-social-security-increase-of-up-to.html | TAX FOR PENSIONS RISES TOMORROW; Social Security Increase of Up to $24 A Year Goes Into Effect First Impact In Spring | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/advertising-soviet-union-interested-leading-state-agency-merger.html | Advertising: Soviet Union Interested; Leading State Agency Merger Newspaper Ads Accounts People | True | Special to The New York Times. By Peter Bart | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/western-review-a-new-confidence-in-the-wake-of-cuba-washington-more.html | Western Review; A New Confidence in the Wake of Cuba WASHINGTON 'More Seasoned, Confident Than a Year Ago' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/resistant-to-radiation.html | Resistant to Radiation | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/mideast-wave.html | Mid-East 'Wave' | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/again-the-wall.html | Again the Wall | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/blizzard-sweeps-across-southern-england-and-wales.html | Blizzard Sweeps Across Southern England and Wales | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/tax-cuts-called-no-aid-in-slumps-value-of-more-spending-also-is.html | TAX CUTS CALLED NO AID IN SLUMPS; Value of More Spending Also Is Doubted in Study by Brookings Economist ACTION USUALLY IS LATE Lewis Finds Inflation Fear Another Factor Limiting Antirecession Moves Action Usually Delayed Inflation is a Factor | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/ny-banks-deposits-show-5-rise-in62.html | N.Y. BANKS DEPOSITS SHOW 5% RISE IN62 | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/washington-not-a-bad-old-year-last-day-of-1962-dawns-on-better.html | Washington: Not a Bad Old Year; Last Day of 1962 Dawns on Better World, and on Everlasting Folly Pace Is Slow, Painful Revivals of Interest | True | By James Reston Special To The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/goodyear-international-bolsters-position-in-europe.html | Goodyear International Bolsters Position in Europe | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hail-and-farewell.html | Hail and Farewell | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/antianc.html | Anti-A.N.C. | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/two-views-of-a-nato-deterrent.html | TWO VIEWS OF A NATO DETERRENT | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/rome-prosperous-italy-faces-a-critical-election.html | ROME; 'Prosperous Italy Faces a Critical Election' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/sports-of-the-times-a-case-of-more-muscle.html | Sports of The Times; A Case of More Muscle | True | By Arthur Daley Special To The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/tax-cuts-and-suntan-president-advisers-have-been-dividing-their.html | TAX CUTS AND SUNTAN; President, Advisers Have Been Dividing Their Time in Florida Between Talking and Swimming Detailed Presentation Few Changes Possible U.S. COMMENTS ON TAX CUTS | True | By Tom Wicker Special To The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/capital-expects-world-problems-to-remain-tough-diplomats-see-less.html | CAPITAL EXPECTS WORLD PROBLEMS TO REMAIN TOUGH; Diplomats See Less Tension in '63 But Little Easing of East-West Issues Capital Sees World Problems Remaining Tough Through '63 Latin America Burdened Unaligned Nations Watched | True | By Max Frankel Special To the New York Times.concern Over Europethe New York Times | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/in-the-nation-should-the-president-have-more-power-curious-report.html | In The Nation; Should the President Have More Power? Curious Report Private Opposition Durable Control | True | By Arthur Krock | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/van-allen-sees-science-clique-says-data-on-radiation-belt-reflect.html | VAN ALLEN SEES SCIENCE 'CLIQUE'; Says Data on Radiation Belt Reflect Hasty Judgment by Government Insiders VAN ALLEN SEES SCIENCE 'CLIQUE' Adviser to Government Data Sent by Telstar | True | By Walter Sullivan Special To The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/stamps-data-are-released-on-9-commemorative-issues-due-in-63-canal.html | Stamps: Data Are Released on 9 Commemorative Issues Due in '63; CANAL ZONE ISSUE JAPANESE ISSUE | True | By David Lidman Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/greeces-merchant-fleet-retains-6thplace-rank.html | Greece's Merchant Fleet Retains 6th-Place Rank | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/it-was-a-cold-day-at-yankee-stadiumespecially-for-giant-fans.html | It Was a Cold Day at Yankee Stadium-Especially for Giant Fans | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/rescuers-baffled-in-airline-crash.html | RESCUERS BAFFLED IN AIRLINE CRASH | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/notsodeductible.html | Not-So-Deductible | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hill-of-england-takes-world-auto-race-title.html | Hill of England Takes World Auto Race Title | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/soviet-moon-flight-hinted.html | Soviet Moon Flight Hinted | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/mountain-tribesmen-of-south-vietnam-band-together-to-fight-the.html | Mountain Tribesmen of South Vietnam Band Together to Fight the Communists | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/an-indian-cartoonist-looks-at-moscows-reaction-to-chinas-attack.html | AN INDIAN CARTOONIST LOOKS AT MOSCOW'S REACTION TO CHINA'S ATTACK | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/appeals-for-siqueiros-new-attempt-is-made-to-help-obtain-painters.html | Appeals for Siqueiros; New Attempt Is Made to Help Obtain Painter's Release From Mexico Prison Resources Demonstrated Study of Law Asked | True | By Paul P. Kennedy Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/bridge-game-at-club-provides-a-problembook-play.html | Bridge:; Game at Club Provides A Problem-Book Play | True | By Albert H. Morehead Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-world-4-nato-roadblocks-frances-nuclear-goals.html | THE WORLD; 4 NATO Roadblocks France's Nuclear Goals | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/us-will-release-million-from-fight.html | U.S. WILL RELEASE MILLION FROM FIGHT | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/californians-celebrating-disputed-claim-of-first-california-fetes.html | Californians Celebrating Disputed Claim of 'First'; CALIFORNIA FETES MARK 'FIRSTNESS' Some Lawmakers Irked | True | By Gladwin Hill Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/anaconda-shifting-official-to-foreignbusiness-post.html | Anaconda Shifting Official To Foreign-Business Post | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/daughter-shocked-by-maughams-suit.html | DAUGHTER 'SHOCKED' BY MAUGHAM'S SUIT | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/random-notes-in-washington-new-stevenson-aide-coming-up-rowan-is.html | Random Notes in Washington: New Stevenson Aide Coming Up; Rowan Is Being Considered for Post of Adviser to the U.S. Delegate to U.N. Another Sargent Shriver A Sticky Sticker Where's the Fight? Snow Job The Wonderful Peace Corps Head Man | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-nation-the-ransomed-return-help-from-all-sides.html | THE NATION; The Ransomed Return Help From All Sides | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/swiss-issues-mixed.html | Swiss Issues Mixed | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/brussels-the-benelux-peoples-are-cautiously-contented.html | BRUSSELS; 'The Benelux Peoples Are Cautiously Contented' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/wests-curbs-on-pipe-exports-hamper-russian-oil-program-soviet-oil.html | West's Curbs on Pipe Exports Hamper Russian Oil Program; Soviet Oil Output Up Ban On for Years | True | Special to The New York Times.Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/music-debut-at-the-met-unorthodox-richard-strauss-opera-raises.html | Music: Debut at the Met; Unorthodox Richard Strauss Opera Raises Questions About Technique | True | By Harold C. Schonberg Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/common-market-faces-new-snag-size-of-ruling-majority-is-problem-in.html | COMMON MARKET FACES NEW SNAG; Size of Ruling Majority is Problem in Expansion of Community SOVEREIGNTY A FACTOR Issue Is Whether to Retain Present 'Two-State' Veto System. New Question Would Arise | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/foreign-affairs-when-the-revolution-gets-fat-italy-holds-steady.html | Foreign Affairs; When the Revolution Gets Fat Italy Holds Steady Heresy Tolerated | True | By C. L. Sulzberger | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/spains-laborers-get-a-wage-rise-minimum-pay-for-peons-nearly.html | SPAIN'S LABORERS GET A WAGE RISE; Minimum Pay for Peons Nearly Doubled to $1 18% of Laborers Affected See Parallels Abroad | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/hope-appears-on-kashmir.html | Hope Appears on Kashmir | True | By Thomas Brady Special to the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/romney-due-to-take-office-faced-with-many-problems-challenges-to.html | Romney, Due to Take Office, Faced With Many Problems; Challenges to Romney State Policy Problems | True | By Damon Setson Special to the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/letters-views-of-advisers-secrecy-opposed-leaders-stressed.html | Letters; Views of Advisers Secrecy Opposed, Leaders Stressed Responsibility Why Not Responsible? Women Peace Strikers Katanga Warfare Feared | True | ARTHUR L. KOBLER.KAY HARDMAN.L. HECQ. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/quadruplets-born-in-latvia.html | Quadruplets Born in Latvia | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/trading-is-quiet-in-general-list-overthecounter-market-dull-in.html | TRADING IS QUIET IN GENERAL LIST; Over-the-Counter Market Dull in Holiday Week | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/toprated-teams-in-bowl-football-uscwisconsin-among-4-major-games.html | TOP-RATED TEAMS IN BOWL FOOTBALL; U.S.C.-Wisconsin Among 4 Major Games Tomorrow Texas Ranked No. 4 | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/peking-net-gains-after-border-warfare-with-india.html | PEKING; 'Net Gains After Border Warfare With India' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/optimism-at-the-un-u-thants-new-years-statement-reflects-mood.html | OPTIMISM AT THE U.N.; U Thant's New Year's Statement Reflects Mood Prevailing as a Result of Cuban Settlement New Members Proposed Breakdown on Voting | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/soviet-shows-record-rise-in-installation-of-telephones.html | Soviet Shows Record Rise In Installation of Telephones | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/nationalist-raid-fails-peking-says.html | NATIONALIST RAID FAILS, PEKING SAYS | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/gomulka-and-khrushchev-meet-party-politics-held-key-topic.html | Gomulka and Khrushchev Meet; Party Politics Held Key Topic | True | By Arthur J. Olsen Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/agency-redefines-space-contracts-agency-redefines-space-contracts.html | Agency Redefines Space Contracts; AGENCY REDEFINES SPACE CONTRACTS Provisions in Contract | True | By John W. Finney Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/peru-moves-troops-to-terrorist-areas.html | PERU MOVES TROOPS TO TERRORIST AREAS | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/elusive-hoffa.html | Elusive Hoffa | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/medical-notes.html | Medical Notes | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/moon-astronauts-face-a-radiation-retirement.html | Moon Astronauts Face A Radiation Retirement | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/packers-top-giants167-to-keep-pro-football-title-field-goals-win.html | Packers Top Giants,16-7, to Keep Pro Football Title; FIELD GOALS WIN DEFENSIVE GAME Kramer Boots 3 and Taylor Gets Touchdown-Giants Block Kick to Score Packer Rush Formidable | True | By Robert L. Teague Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/kennedy-says-communist-myth-of-certain-victory-is-rebutted-red-myth.html | Kennedy Says Communist Myth Of Certain Victory Is Rebutted; RED MYTH ENDED, KENNEDY ASSERTS | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/1966-landing-date-set-for-us-robots-on-mars.html | 1966 Landing Date Set For U.S. Robots on Mars | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/congo-gains-lift-us-hope-of-ending-katanga-schism-us-to-wait-and.html | Congo Gains Lift U.S. Hope Of Ending Katanga Schism; U.S. to Wait and See U.S. HOPES BUOYED ON CONGO ACCORD Belgium Asks Cease-Fire British Call for Negotiation | True | By David Binder Special to The New York Times.special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/books-of-the-times-a-special-autobiography-sensible-throughout.html | Books of The Times; A Special Autobiography Sensible Throughout | True | By Orville Prescott Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/booksauthors-novel-of-south-africa-willinghams-first-in-8-years.html | Books-Authors; Novel of South Africa Willingham's First in 8 Years Battle of Verdun | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/industrials-decline-in-london-trading-industrials-drop-off.html | Industrials Decline In London Trading; Industrials Drop Off Typically During Windup Week in London | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-house-republicans.html | The House Republicans | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-two-men-and-four-of-the-outstanding-issues-between-them-new.html | -THE TWO MEN AND FOUR OF THE OUTSTANDING ISSUES BETWEEN THEM; New Hope But Old Issues Optimism in the West | True | AP. UPI. U.S. Air Force | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/schroeder-gibes-at-soviet-letter-says-khrushchev-charges-meant-for.html | SCHROEDER GIBES AT SOVIET LETTER; Says Khrushchev Charges 'Meant for Propaganda' | True | By Gerd Wilcke Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/peking-says-india-makes-war-plans-chinese-memorandum-calls.html | PEKING SAYS INDIA MAKES WAR PLANS; Chinese Memorandum Calls Cease-Fire 'Unstable' Peace Envoy in Canton Subandrio Also Expected China Says India Girds for War; Calls the Cease-Fire 'Unstable' | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/bonn-the-stretch-of-a-war-over-berlin-seems-diminished.html | BONN; 'The Stretch of a War Over Berlin Seems Diminished' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/censors-keeping-grip-over-world-curbs-on-news-flow-show-little.html | CENSORS KEEPING GRIP OVER WORLD; Curbs on News Flow Show Little Change in Year Much Information Withheld COMMUNIST COUNTRIES MIDDLE EAST NON COMMUNIST EUROPE NON COMMUNIST ASIA AFRICA LATIN AMERICA | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/the-outlook-for-1963-future-cloudy-but-economy-unlikely-to-match.html | The Outlook for 1963; Future Cloudy, But Economy Unlikely To Match the Melodrama of 1962 Business's Attitude Changed | True | By M. J. Rossant Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/new-delhi-bitter-kashmir-question-seems-most-important.html | NEW DELHI; 'Bitter Kashmir Question Seems Most Important' | True | Special to The New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/40-rebels-reported-killed-in-sweep-by-saigon-troops.html | 40 Rebels Reported Killed In Sweep by Saigon Troops | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/dominican-army-crushes-a-revolt.html | DOMINICAN ARMY CRUSHES A REVOLT | True | | 1990-07-13 | RE0000482725 | RE0000482725 | | | |
| 1962-12-31 | 1962-12-31 | https://www.nytimes.com/1962/12/31/archives/un-drives-on-in-katanga-vowing-end-of-secession-tshombe-out-of.html | U.N. DRIVES ON IN KATANGA, VOWING END OF SECESSION; TSHOMBE OUT OF COUNTRY; RESISTANCE EBBS Key Towns Captured Leader of Province Remains Defiant To Press for Decision U.N. VOWS TO END KATANGA'S FIGHT Katanga Plains Destroyed African Group Approves 50 Killed at Elisabethville Tshombe Vows to Fight Thant Lauds 'Defensive' Action Katanga Forces Vanish | True | By J. Anthony Lukas Special To the New York Times. special To the New York Times. by Lloyd Garrison Special To the New York Times. | 1990-07-13 | RE0000482725 | RE0000482725 | | | |