Exhibit D34

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/uar-92-million-installment-completes-payment-for-suez-period-is.html | U.A.R. 92 Million Installment Completes Payment for Suez; Period Is Shortened | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/fair-apportionment-needed.html | Fair Apportionment Needed | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/30-gain-listed-in-cuba-economy-report-by-president-also-notes.html | 30% GAIN LISTED IN CUBA ECONOMY; Report by President Also Notes Employment Rise Half of Land Socialized | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/ominous-signs-in-congress-indicate-cut-in-space-budget-questions.html | Ominous Signs in Congress Indicate Cut in Space Budget; Questions Sincerity A New Argument | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/newspaper-talks-to-continue-today.html | NEWSPAPER TALKS TO CONTINUE TODAY | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/macmillan-asks-for-a-new-deal-but-social-program-is-badly-received.html | MACMILLAN ASKS FOR A 'NEW DEAL'; But Social Program Is Badly Received by Leaders Attacked by Gaitskell Little from Macmillan | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/blough-expects-modest-gains-in-steel-through-stockpiling-longterm.html | Blough Expects Modest Gains In Steel Through Stockpiling Long-Term Cost Study Inventory a Factor | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/wider-goals-set-by-rockefeller-for-his-2d-term-governors-inaugural.html | WIDER GOALS SET BY ROCKEFELLER FOR HIS 2D TERM; Governor's Inaugural Talk Outlines 4 Major Areas for Progress in N.Y. COMMUNIST PERIL IS HIT 'Human Dignity, Freedom and Equal Opportunity' Called Stakes in Race Avoids National Affairs | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/general-phone-had-peak-year-revenues-sales-and-income-set-records.html | GENERAL PHONE HAD PEAK YEAR; Revenues, Sales and Income Set Records in 1962 | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/letters-future-of-taiwan-accession-to-red-china-believed-against.html | Letters; Future of Taiwan Accession to Red China Believed Against People's Wishes A Farmer's View Stanford's Fountain | True | JOSEPH W. BALLANTINE.R.E. ROMINGERJOSEPH F. QUILTER. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/cincinnati-u-five-tops-2-polls-again.html | Cincinnati U. Five Tops 2 Polls Again | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/george-h-mead-dead-at-85.html | George H. Mead Dead at 85 | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/the-frontier-of-time.html | The Frontier of Time | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/usc-beats-badgers-4237-lsu-tide-mississippi-win.html | U.S.C. Beats Badgers, 42-37; L.S.U., Tide, Mississippi Win | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/peking-defends-hard-line-and-rules-out-coexistence-peking-defends.html | Peking Defends Hard Line And Rules Out Coexistence; PEKING DEFENDS ITS TOUGH POLICY | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/trust-suit-names-3-metal-concerns-and-4-executives.html | Trust Suit Names 3 Metal Concerns and 4 Executives | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/washington-as-congress-returns-everything-on-the-hill-becomes-more.html | Washington: As Congress Returns; Everything on the Hill Becomes More Personal and More Technical The Opposition's Voice Changes Are Proposed | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/no-edmondson-comment.html | No Edmondson Comment | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/east-recovering-from-cold-spell-temperatures-rise-in-new-england.html | EAST RECOVERING FROM COLD SPELL; Temperatures Rise in New England, Canada and N.Y. Situation in New England Low Night Temperatures | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517510 | B00000011149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/kennedy-finds-prospects-for-peace-better-in-1963-sees-the.html | Kennedy Finds Prospects For Peace Better in 1963; Sees the Communists' Appeal Dimmed in Neutral Eyes by Cuban Setback but Warns of New Pressures BREATHING SPELL SEEN BY KENNEDY Disaster War Prevented Several Problems Remain | | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/two-teams-owned-by-cohan.html | Two Teams Owned by Cohan | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/rail-deal-waits-action-by-labor-association-to-decide-next-week-on.html | RAIL DEAL WAITS ACTION BY LABOR; Association to Decide Next Week on the Approval of C.&O. Control of B.&O RAIL DEAL WAITS ACTION BY LABOR | | By John D. Pomfret Special to the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/indians-near-bridge.html | Indians Near Bridge | | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/leubke-asks-patience-in-bid-to-end-division-of-germany-ulbricht-in.html | Leubke Asks Patience in Bid To End Division of Germany; Ulbricht in Plea to West | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/thant-studies-katanga-moves-confers-with-congo-aides-on.html | THANT STUDIES KATANGA MOVES; Confers With Congo Aides on Developments British Said to Offer Help The Statement by Thant | True | By Kathleen Teltsch Special to the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/paris-offers-honest-food-late-at-night.html | Paris Offers Honest Food Late at Night | | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/british-bid-tshombe-return.html | British Bid Tshombe Return | | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/soft-and-feminine-hair-styles-high-and-bouffant.html | Soft and Feminine Hair Styles High and Bouffant | | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/city-stores-net-again-shows-loss-but-concerns-sales-are-increased.html | CITY STORES NET AGAIN SHOWS LOSS; But Concern's Sales Are Increased by 18.8% Air Products and Chemicals OTHER COMPANY REPORTS | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/unit-of-ibm-elects-directors.html | Unit of I.B.M. Elects Directors | | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/senators-death-blow-to-tax-cup-kerr-was-manager-of-bill-in-the-last.html | SENATOR'S DEATH BLOW TO TAX CUP; Kerr Was Manager of Bill in the Last Session | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/moscow-to-bonn-and-back.html | Moscow to Bonn and Back | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/us-in-agreement-of-fight-receipts-400000-still-to-be-held-from.html | U.S. IN AGREEMENT OF FIGHT RECEIPTS; $400,000 Still to Be Held From Liston, Patterson in a Tax Dispute | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/skybolt-backers-map-new-thrust-will-ask-at-fund-hearing-for-air.html | SKYBOLT BACKERS MAP NEW THRUST; Will Ask at Fund Hearing for Air Missile or RS-70 Skymington Rallies Critics ICBM Stressed Production Halted | | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/production-cut-by-steel-mills-ingot-output-reduced-by-85-in-holiday.html | PRODUCTION CUT BY STEEL MILLS; Ingot Output Reduced by 8.5% in Holiday Week Some Deliveries Put Off | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/electric-industry-lists-sales-gains.html | ELECTRIC INDUSTRY LISTS SALES GAINS | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/article-4-no-title.html | Article 4 — No Title | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/disease-shortage-plagues-writers-hollywood-running-out-of-maladies.html | DISEASE SHORTAGE PLAGUES WRITERS; Hollywood Running Out of Maladies for TV Already Contracted | True | By Murry Schumach Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/research-aided-in-new-tax-plan-treasury-seeks-to-set-up-incentive.html | RESEARCH AIDED IN NEW TAX PLAN; Treasury Seeks to Set Up Incentive for Industry-- Kennedy Approval Seen RESEARCH AIDED IN NEW TAX PLAN | True | By Eileen Shanahan Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/mexican-session-adopts-key-laws-small-parties-gain-seats-labor.html | MEXICAN SESSION ADOPTS KEY LAWS; Small Parties Gain Seats --Labor Reform Enacted Membership Increased Party Leader Criticized | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/game-and-parade-are-big-business-millions-of-dollars-involved-in.html | GAME AND PARADE ARE BIG BUSINESS; Millions of Dollars Involved in Pasadena Extravaganza | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/sports-of-the-times-the-fabled-bronk-tacklers-sprayed-aside-paul.html | Sports of The Times; The Fabled Bronk Tacklers Sprayed Aside Paul Bunyan From the North | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/tide-trounces-oklahoma-in-orange-bowl-17-to-0-line-play-decisive.html | Tide Trounces Oklahoma In Orange Bowl, 17 to 0; Line Play Decisive Clark Punts Out on 8 ALABAMA DEFEATS OKLAHOMA, 17 TO 0 | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/de-gaulle-sees-atom-force-in-63-sets-ambitious-program-for-yearasks.html | DE GAULLE SEES ATOM FORCE IN '63; Sets Ambitious Program for Year-- Asks West European Union to Balance U.S. DE GAULLE SEES ATOM FORCE IN '63 European Unity Put First Prosperity Held at Peak | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/soviet-astronauts-greet-us.html | Soviet Astronauts Greet U.S. | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/stocks-end-year-on-a-higher-note-5420000-volume-makes-ticker-lag-12.html | STOCKS END YEAR ON A HIGHER NOTE; 5,420,000 Volume Makes Ticker Lag 12 Minutes Selling for Tax Loss Averages Are Higher | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/ama-cites-gains-by-medicine-in-62-but-breakthroughs-require-further.html | A.M.A. CITES GAINS BY MEDICINE IN '62; But Breakthroughs Require Further Study, It Says Defects Explained | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/text-of-governor-rockefellers-address-at-inaugural-in-albany-need.html | Text of Governor Rockefeller's Address at Inaugural in Albany; Need for Cooperation Importance of Individual All Must Benefit Administration's Aims | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/tigers-top-texas-louisiana-state-wins-130-before-75504-in-cotton.html | TIGERS TOP TEXAS; Louisiana State Wins, 13-0, Before 75,504 in Cotton Bowl Record Broken Twice Texas Interferes on Pass Cook Leads Gainers LOUISIANA STATE TRIPS TEXAS, 13-0 | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/vegetables-are-spicy-snack.html | Vegetables Are Spicy Snack | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/american-basketball-league-failuer-makes-100-pro-players-free.html | American Basketball League Failuer Makes 100 Pro Players Free Agents; N.B.A. EYES STARS FROM RIVAL LOOP But Kansas City Clubowner Considers Bid to Revive the American League King Drafted by Zephyrs Krueger Gives Plans | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/tshombe-calls-for-a-ceasefire-and-unity-talks-says-in-messages-he.html | TSHOMBE CALLS FOR A CEASE-FIRE AND UNITY TALKS; Says in Messages He Would Return to Elisabethville if Guaranteed Safety U.N. TROOPS ADVANCE Indians Move 60 Miles Down Jadotville Road Toward Key Katanga Bridge Indian Troops Advance British Position Cited Tshombe Calls for Cease-Fire; Asks Guarantee of Safe Return Messages from Jadotville Propososals No Surprise Time Limit Set | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/packaging-concern-purchased.html | Packaging Concern Purchased | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/gen-bartholomew-british-strategist.html | GEN. BARTHOLOMEW, BRITISH STRATEGIST | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/bruce-kidd-outstanding-in-sugar-bowl-track.html | Bruce Kidd Outstanding In Sugar Bowl Track | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/railroad-merger-debated-5-years-cob0-project-echoes-van-sweringens.html | RAILROAD MERGER DEBATED 5 YEARS; C.&O.-B.&0. Project Echoes Van Sweringens' '20's An Ambitious Plan Operating Savings Great | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/khrushchev-asks-a-berlin-accord-reassures-cuba-new-years-message.html | KHRUSHCHEV ASKS A BERLIN ACCORD; REASSURES CUBA; New Year's Message Vows Backing for Castro Regime --West Warned on Arms No Time Limits Are Set Khrushchev Asks Berlin Accord; Vows Support of Castro Regime | True | By United Press International. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/moving-the-stock-exchange.html | Moving the Stock Exchange | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/india-still-hopes-for-soviet-jets-nehru-says-delayed-planes-could.html | INDIA STILL HOPES FOR SOVIET JETS; Nehru Says Delayed Planes Could Help Against China Rules Out Early Settlement Cites Crisis Over Cuba | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/cowles-gets-memphis-stations.html | Cowles Gets Memphis Stations | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/foreign-affairs-the-meaning-of-meaning-in-the-east.html | Foreign Affairs; The Meaning of Meaning in the East | True | By C. L. Sulzberger | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/dock-strike-talks-to-resume-today-losses-pyramiding-foreign-ships.html | Dock Strike Talks To Resume Today; Losses Pyramiding; Foreign Ships Will Sail | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/sir-charles-darwin-dies-in-cambridge.html | SIR CHARLES DARWIN DIES IN CAMBRIDGE | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/canada-minority-regime-shaky-elections-are-forecast-for-1963.html | Canada Minority Regime Shaky; Elections Are Forecast for 1963 | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/patman-favors-new-bank-curbs-would-extend-law-to-cover-indirect.html | PATMAN FAVORS NEW BANK CURBS; Would Extend Law to Cover Indirect Outside Control Proposal by Patman New York Banks Listed | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/pennsy-buys-locomotives.html | Pennsy Buys Locomotives | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/100000-thrilled-unbeaten-topranked-trojans-withstand-badgers-rally.html | 100,000 THRILLED; Unbeaten, Top-Ranked Trojans Withstand Badgers' Rally Richter, Bedsole Score Trojans Killed Clock ALERT U.S.C. NIPS WISCONSIN, 42-37 | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/senator-robert-s-kerr-is-dead-wealthy-oklahoma-oil-man-66-backed.html | Senator Robert S. Kerr Is Dead; Wealthy Oklahoma Oil Man, 66; Backed Most Administration Measures, but Led Fight on Aged-Care Bill Senator Robert S. Kerr Is Dead; Wealthy Oklahoma Oil Man, 66 An Outstanding Speaker Lied to Join Army Emerged As A Power | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/seattle-bans-public-gambling.html | Seattle Bans Public Gambling | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/advertising-fallacy-curb-proposed-bid-and-small-accused-airlines.html | Advertising Fallacy Curb Proposed; Bid and Small Accused Airlines Are Included Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/two-million-view-the-rose-parade-santa-monica-float-wins-top.html | TWO MILLION VIEW THE ROSE PARADE; Santa Monica Float Wins Top Tourney Prize | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/books-of-the-times-never-very-serious.html | Books of The Times; Never Very Serious | True | By Orville Prescott Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/rebels-defeat-arkansas-in-sugar-bowl-17-to-13-irwin-kicks-field.html | Rebels Defeat Arkansas In Sugar Bowl, 17 to 13; Irwin Kicks Field Goal Parker Excels on Defense MISSISSIPPI TOPS ARKANSAS, 17-13 | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/cbs-signs-judy-garland-for-weekly-onehour-show-645-tv-stations-on.html | C.B.S. Signs Judy Garland For Weekly One-Hour Show; 645 TV Stations on Air | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/london-exchange-firm-at-year-end-trading-is-light-as-buyers-remain.html | LONDON EXCHANGE FIRM AT YEAR END; Trading is Light as Buyers Remain Cautious | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/many-posts-left-imprint-on-the-polishborn-artist-wife-of-retired.html | Many Posts Left Imprint On the Polish-Born Artist; Wife of Retired Diplomat Still Lives a Full Life | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/sidelights-silver-price-on-decimal-basis-sulphur-booming-borgwarner.html | Sidelights; Silver Price on Decimal Basis Sulphur Booming Borg-Warner: Beaming British Steel: Dour New Pen Policy | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/oregon-asks-end-to-college-bias-fraternities-and-sororities-face.html | OREGON ASKS END TO COLLEGE BIAS; Fraternities and Sororities Face Lifting of Charters | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/ceylonese-meets-chou.html | Ceylonese Meets Chou | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/st-louis-gets-pro-hockey.html | St. Louis Gets Pro Hockey | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/archives/acceptance-hint-by-aau-is-given-arbitration-by-macarthur-looms-as.html | ACCEPTANCE HINT BY A.A.U. IS GIVEN; Arbitration by MacArthur Looms as Next Move in N.C.A.A. Conflict ACCEPTANCE HINT BY A.A.U. IS GIVEN | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/romney-demands-crusade-to-rehabilitate-michigan-two-republican.html | Romney Demands Crusade To Rehabilitate Michigan; Two Republican Leaders Begin Gubernatorial Terms | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/a-fair-start-at-rawalpindi.html | A Fair Start at Rawalpindi | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/todays-forecast.html | Today's Forecast | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/us-and-mexico-obtain-junior-tennis-semifinals.html | U.S. and Mexico Obtain Junior Tennis Semi-Finals | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/increase-in-capital-stock-sought-by-punta-alegre.html | Increase in Capital Stock Sought by Punta Alegre | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/britain-assures-polaris-critics-she-will-retain-nuclear-control.html | Britain Assures Critics She Will Retain Nuclear Control; BRITAIN ASSERTS POLARIS CONTROL Gap Will Be Filled | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/taylor-wins-road-race.html | Taylor Wins Road Race | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/taipei-describes-fighting-in-china-says-guerrillas-wage-war-chiang.html | TAIPEI DESCRIBES FIGHTING IN CHINA; Says Guerrillas Wage War -- Chiang Marks 1963 | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/gold-prices-dip-to-3506-low-after-speculation-in-cuba-crisis.html | Gold Prices Dip to $35.06 Low After Speculation in Cuba Crisis | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/los-angeles-still-bids-fro-1968-olympics.html | Los Angeles Still Bids Fro 1968 Olympics | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/air-crash-kills-5-in-family.html | Air Crash Kills 5 in Family | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/cotton-futures-gain-2-to-12-points.html | COTTON FUTURES GAIN 2 TO 12 POINTS | True | Special to The New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/bridge-unbalanced-hand-presents-a-problem-in-the-bidding.html | Bridge: Unbalanced Hand Presents A Problem in the Bidding | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/the-summary.html | The Summary | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/wanted-truth-on-congo-impartial-inquiry-is-needed-to-clear-record.html | Wanted: Truth on Congo; Impartial Inquiry Is Needed to Clear Record of Battle, Massacre and Lies A Menacing Mission Information Is Inaccessible | True | By Arthur Krock Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/united-states-weather-records-reports-from-abroad.html | United States Weather Records; Reports From Abroad | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/dusky-damion-wins-santa-anita-race.html | Dusky Damion Wins Santa Anita Race | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/bomb-set-off-in-red-china.html | Bomb Set Off in Red China | True | | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-02 | 1963-01-02 | https://www.nytimes.com/1963/01/02/archives/warning-by-guevara-derides-old-administrators.html | Warning by Guevara; Derides Old Administrators | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517510 | B00000011149 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/delegates-depart.html | Delegates Depart | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/telstar-feature-of-the-year-in-tv-creativity-was-greatest-in.html | TELSTAR FEATURE OF THE YEAR IN TV; Creativity Was Greatest in Documentary Field Creativity in Documentaries 'Festival' Was a Treat | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/seaside-oil-names-avery.html | Seaside Oil Names Avery | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/kayser-roth-will-redeem-debenture-issue-at-103.html | Kayser-Roth Will Redeem Debenture Issue at 103% | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-housing-agency-will-seek-fund-for-slum-laboratories-techniques.html | U.S. Housing Agency Will Seek Fund for 'Slum Laboratories'; Techniques Considered Funds Authorized | True | By Warren Weaver Jr. Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/hollywood-puts-mark-on-culture-movie-and-tv-productions-set.html | HOLLYWOOD PUTS MARK ON CULTURE; Movie and TV Productions Set Patterns of Thought, Behavior and Trade TV is a Compensation Even Business is Affected The Influence Abroad | True | By Murray Schumach | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/millinery-workers-vote-strike-in-ny.html | MILLINERY WORKERS VOTE STRIKE IN N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/lemnitzer-replaces-norstad-as-nato-commander-lemnitzer-takes.html | Lemnitzer Replaces Norstad as NATO Commander; LEMNITZER TAKES COMMAND IN NATO | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/italy-would-pay-indemnity-to-get-paintings-back.html | Italy Would Pay 'Indemnity' to Get Paintings Back | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/the-rockefeller-program.html | The Rockefeller Program | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/boxing-writers-ask-better-regulation.html | BOXING WRITERS ASK BETTER REGULATION | True | By United Press International. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/4000-at-douglas-due-to-be-laid-off.html | 4,000 AT DOUGLAS DUE TO BE LAID OFF | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/a-p-trying-auto-tires.html | A. & P. Trying Auto Tires | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/chief-us-mediator-joins-press-parley.html | CHIEF U.S. MEDIATOR JOINS PRESS PARLEY | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cotton-futures-down-26-points-days-smallest-loss-is-10-newcrop.html | COTTON FUTURES DOWN 26 POINTS; Day's Smallest Loss Is 10--New-Crop Sales Weak | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/sidelights-railroads-raise-capital-outlays-tax-benefits-studied.html | Sidelights; Railroads Raise Capital Outlays Tax Benefits Studied Fears for Air Profits Good Auto Year Forecast | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-stage-in-the-congo.html | New Stage in the Congo | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-panel-offers-raillabor-plan-a-presidential-board-seeks-to-end.html | U.S. PANEL OFFERS RAIL-LABOR PLAN; A Presidential Board Seeks to End Union's Dispute With Southern Pacific COST CUTTING IS ISSUE Bid Would Aid the Workers and Company in Adjusting to Technological Changes Negotiation Is Next Step U.S. PANEL OFFERS RAIL-LABOR PLAN | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/un-troops-press-katanga-attack-indians-near-key-mine-town-after.html | U.N. TROOPS PRESS KATANGA ATTACK; Indians Near Key Mine Town After Storming Across Blasted Bridge Ruins Troops in Bayonet Attack U.N. TROOPS PRESS KATANGA ATTACK Swimming Float is Used Bridge Blown Up | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/kennedy-places-tax-legislation-first-on-his-list-sees-reduction-and.html | KENNEDY PLACES TAX LEGISLATION FIRST ON HIS LIST; Sees Reduction and Reform as Essential in Gaining Employment Increases HARD FIGHTS FORESEEN Medical Care and Education Aid Emphasized--Civil Rights Bill Possible Expects Popularity to Dip Kennedy Puts Tax Bill at Top of List Education Aid Plans Fight Considered Vital Proud of Achievements | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/olin-aluminum-dealer-named.html | Olin Aluminum Dealer Named | True | Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/11800-killed-in-fires-in-1962.html | 11,800 Killed in Fires in 1962 | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-president-elected-by-division-of-itt.html | New President Elected By Division of I.T.&T. | True | Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cost-of-tax-policy-to-industry-scored.html | COST OF TAX POLICY TO INDUSTRY SCORED | True | Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/rockefeller-to-ask-funds-for-state-science-center-he-proposes.html | Rockefeller to Ask Funds For State Science Center; He Proposes Institute Under University System--An Advanced Curriculum Would Meet Space-Age Needs SCIENCE INSTITUTE IN N.Y. PROPOSED | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/bowl-games-attendance-up.html | Bowl Games' Attendance Up | True | By United Press International. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/for-los-angeles-the-new-is-usual-its-spirit-of-unorthodoxy-is.html | FOR LOS ANGELES THE NEW IS USUAL; Its Spirit of Unorthodoxy Is Setting Pattern of Life for the Entire Nation Pattern Set for Nation FOR LOS ANGELES THE NEW IS USUAL Dynamism, Not Logic Passed Cut for Railroads Cultural Achievements The Problems of Growth | True | By Gladwin Hill | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/musical-magazine-appears.html | Musical Magazine Appears | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/advertising-washroom-is-a-medium-ads-on-hand-driers-executive.html | Advertising Washroom Is a Medium; Ads on Hand Driers Executive Changes Accounts | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/theater-artist-in-mime-marcel-marceau-opens-ny-engagement.html | Theater: Artist in Mime; Marcel Marceau Opens N.Y. Engagement | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/ibm-to-grant-rights-to-teleregister-crop.html | I.B.M. to Grant Rights To Teleregister Crop. | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/pennsy-names-controller.html | Pennsy Names Controller | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/arroyo-of-yanks-makes-comeback-lefthanded-relief-pitcher-does-well.html | ARROYO OF YANKS MAKES COMEBACK; Left-Handed Relief Pitcher Does Well in Puerto Rico | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/chemetron-division-expands.html | Chemetron Division Expands | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/stocks-begin-63-with-steep-loss-industrial-average-is-down-611-but.html | STOCKS BEGIN '63 WITH STEEP LOSS; Industrial Average Is Down 6.11, but Volume Shrinks to 2,540,000 Shares RAIL ISSUES ARE STEADY C.&O. Gains 1 in Reaction to Merger Plan--Steels and Autos Also Firm Averages Off Sharply Loss Shown By Chemicals STOCKS BEGIN '63 WITH STEEP LOSS I.C.C. Action Aids Rails | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/general-public-service-elects-board-chairman.html | General Public Service Elects Board Chairman | True | Fabian BachrachSpecial to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/chou-bids-india-agree-to-talks-but-peking-believed-firm-in-stand-on.html | CHOU BIDS INDIA AGREE TO TALKS; But Peking Believed Firm in Stand on Border Subandria Cites Proposals | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/house-committee-urges-us-study-on-bank-owners-us-study-asked-on.html | House Committee Urges U.S. Study On Bank Owners; U.S. STUDY ASKED ON BANK OWNERS | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/births-in-ny-declined-and-deaths-rose-in-62.html | Births in N.Y. Declined And Deaths Rose in '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/rca-reports-gain-in-rocket-tracking.html | R.C.A. REPORTS GAIN IN ROCKET TRACKING | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/8-companies-get-big-defense-jobs-120000000-in-contracts-awarded-by.html | 8 COMPANIES GET BIG DEFENSE JOBS; $120,000,000 in Contracts Awarded by Military Units | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/children-found-to-read-better-than-parents-did.html | Children Found to Read Better Than Parents Did | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/wisconsin-back-suffers-broken-jaw-in-rose-bowl.html | Wisconsin Back Suffers Broken Jaw in Rose Bowl | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/educationally-state-lives-in-future-most-of-youths-going-to-college.html | Educationally; State Lives in Future; MOST OF YOUTHS GOING TO COLLEGE 3-Part 'Sieve' Solves issue of Keeping Quality While Educating Masses 2 Years of College Assured A Three-Part System Most Live Near Colleges Pioneering Space Course | True | By Fred M. Hechinger | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/former-mit-dean-is-dead.html | Former M.I.T. Dean Is Dead | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/durables-show-inventory-drop-increases-in-nondurable-goods-are.html | DURABLES SHOW INVENTORY DROP; Increases in Nondurable Goods Are Offset-- Sales at Peak Decline in Steel Orders | True | By Eileen Shanahan Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/soviet-and-us-voice-1963-hopes-khrushchev-wants-year-to-bring.html | SOVIET AND U.S. VOICE 1963 HOPES; Khrushchev Wants Year to Bring Better Relations | True | By Theodore Shabad Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/laver-signs-pro-contract.html | Laver Signs Pro Contract | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/jordan-pledges-algerian-aid.html | Jordan Pledges Algerian Aid | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/castro-derides-us-on-captives-ransom-is-indemnification-for.html | CASTRO DERIDES U.S. ON CAPTIVES; Ransom Is Indemnification for Invasion, He Asserts -- Denounces Kennedy CASTRO DERIDES U.S. ON PRISONERS Castro Shouts in Anger Rockets Are Shown Shipping to Cuba Off | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/grains-recover-on-chicago-board-short-covering-helps-to-rally.html | GRAINS RECOVER ON CHICAGO BOARD; Short Covering Helps to Rally Futures Prices | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/first-western-bank-and-trust-is-acquired-by-greatamerica.html | First Western Bank and Trust Is Acquired by Greatamerica | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/briton-sees-end-to-film-decline-lord-archibald-is-hopeful.html | BRITON SEES END TO FILM DECLINE; Lord Archibald Is Hopeful Depression Is Over Few Theaters Built | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/mrs-a-watson-armour-3d-chicago-social-leader-dies.html | Mrs. A. Watson Armour 3d, Chicago Social Leader, Dies | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/12-killed-in-blast-at-indiana-plant-47-meat-workers-injured-bigl.html | 12 KILLED IN BLAST AT INDIANA PLANT; 47 Meat Workers Injured-- Big Fire in Philadelphia Limestown Plant Ablaze Explosion Hurts 17 at Aero-Jet 250 Homeless in Philadelphia | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-seeks-way-to-placate-france-on-nuclear-force-us-seeks-a-way-to.html | U.S. Seeks Way to Placate France on Nuclear Force; U.S. SEEKS A WAY TO PLACATE PARIS A New Course Appears Boblen Begins Talks | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/itts-1962-gross-revenue-tops-billion-for-the-first-time.html | I.T.&T.'s 1962 Gross Revenue Tops Billion for the First Time | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/creative-artists-of-california-declare-their-independence-from-the.html | Creative Artists of California Declare Their Independence From the East; VARIETY A VIRTUE OF THE PAINTERS New Figure Work of the Bay Area Is Nearest Thing to a California School Variety in Art Pattern in San Francisco Squads of Visitors Tribute of a Sort | True | By John Canaday | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cooper-scheduled-to-orbit-22-times-22orbit-flight-projected-by-us.html | Cooper Scheduled To Orbit 22 Times; 22-ORBIT FLIGHT PROJECTED BY U.S. Water Supply Holds Key | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/comfort-fosters-a-culture-that-influences-the-nation-states.html | Comfort Fosters a Culture That Influences the Nation; State's Favorable Climate Lures Creative People, but They Work in Isolation-- Jobs Abound in College Complex, Jeffers Worked in Isolation The State's Attraction Comfort Fosters a Culture That Has Influenced the Nation SMILING CLIMATE A LURE TO ARTISTS But Creative People Work in Isolation--Jobs Abound in Education Complex Mass Education a Factor A Haven for Schorer Other Institutions Active Product of the Frontier | True | By Arthur Gelb | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cities-service-units-merge-oil-activity.html | CITIES SERVICE UNITS MERGE OIL ACTIVITY | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/britains-reserves-dip-784-million-in-december.html | Britain's Reserves Dip 78.4 Million in December | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/reforms-sought-for-health-units-rising-need-seen-for-sprawling-us.html | REFORMS SOUGHT FOR HEALTH UNITS; Rising Need Seen for Sprawling U.S. Activities Growing Need for Reform Two Major Difficulties | By Robert C. Toth Special To the New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/preparing-for-malaysia-british-seek-to-quiet-north-borneo-in-face.html | Preparing for Malaysia; British Seek to Quiet North Borneo In Face of Threat to Federation Plan Federation Due by Aug. 31 Would Accept Payment | Special to The New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/professional-men-head-list-of-earners-in-us.html | Professional Men Head List of Earners in U.S. | | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/defense-hampered-by-lack-of-surplus-supply-shortage-hinders-defense.html | Defense Hampered By Lack of Surplus; SUPPLY SHORTAGE HINDERS DEFENSE Shortages at Many Bases Carrier Lacks Material | Special to The New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/california-valley-richly-productive.html | CALIFORNIA VALLEY RICHLY PRODUCTIVE | | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/drbarth-recounting-us-visit-urges-a-theology-of-freedom-swiss.html | Dr.Barth, Recounting U.S. Visit, Urges a 'Theology of Freedom'; Swiss Theologian, in Essay, Finds European Thinking 'Somewhat Stagnant' New Discussion Urged | Special to The New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/robert-s-kerr.html | Robert S. Kerr | | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/machen-taken-by-family-to-a-private-hospital.html | Machen Taken by Family To a Private Hospital | | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/big-government-evolves-from-a-special-situation-both-big-and.html | Big Government Evolves From a Special Situation; Both Big and Expensive The Probable Influence Without Party Machines Big Government Is Accepted As a Part of the Way of Life in California PARTY ALLIANCES PROVE FLEXIBLE Machine Pressures and Old Traditions Are Lacking in the State's Politics Major Craft Nonexistent Victor By 20,000 Votes Bore California Imprint | By Tom Wicker | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/reds-again-insist-west-quit-berlin-but-new-us-commandant-says.html | REDS AGAIN INSIST WEST QUIT BERLIN; But New U.S. Commandant Says Troops Will Stay Polk Succeeds Watson | Special to The New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/walston-adds-13-cities-in-cruttenden-merger.html | Walston Adds 13 Cities In Cruttenden Merger | | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/goulart-pledges-gains-for-brazil-in-the-new-year-inflation-sharply.html | Goulart Pledges Gains for Brazil In the New Year; Inflation Sharply Felt | By Juan de Onis Special To the New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/greatamerica-is-offering-2500000-shares-of-stock.html | Greatamerica Is Offering 2,500,000 Shares of Stock | Special to The New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/eisenhower-would-limit-withholding-to-50-tax-eisenhower-suggests-a.html | Eisenhower Would Limit Withholding to 50% Tax; Eisenhower Suggests a Limit On Withholding to 50% of Tax Amendments Needed | By Felix Belair Jr. Special To the New York Times. | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/migrants-to-coast-shape-america-of-tomorrow-a-mobile.html | Migrants to Coast Shape America of Tomorrow; A Mobile, Education-Oriented Society Viewed as Generating Manner in Which Nation Will Live Stands at Flood-Tide A Mobile Society Amoeba-Like Quality The Man of California | By Harrison E. Salisbury | True | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/hamburgs-new-year-note-is-resented-in-leningrad.html | Hamburg's New Year Note Is Resented in Leningrad | Special to The New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/in-the-nation-full-acceptance-of-the-cuban-status-quo-decision-is.html | In The Nation; Full Acceptance of the Cuban Status Quo Decision Is Critical Policy Spelled Out | By Arthur Krock | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-aid-to-poland-backed.html | U.S. Aid to Poland Backed | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/bridge-discarding-at-notrump-a-problem-for-defense-got-no-guidance.html | Bridge; Discarding At No-Trump A Problem for Defense Got No Guidance | By Albert H. Morehead Special To the New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/800-die-in-europe-as-cold-persists-snow-rain-and-fog-cause.html | 800 DIE IN EUROPE AS COLD PERSISTS; Snow, Rain and Fog Cause Suffering in Many Lands 800 DIE IN EUROPE AS COLD PERSISTS | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/farming-undergoes-vast-changes-unique-agriculture-sets-patterns-for.html | Farming Undergoes Vast Changes; Unique Agriculture Sets Patterns for the Entire Nation Cash Costs Higher Cooperatives a Major Factor The Great Water Plan | By William Blair | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/four-added-to-allstars.html | Four Added to All-Stars | By United Press International. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/11million-contract-awarded.html | 11-Million Contract Awarded | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-limits-bidding-on-30year-bonds.html | U.S. LIMITS BIDDING ON 30-YEAR BONDS | Special to The New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/crowder-named-colorado-head-football-coach-aide-at-oklahoma-signs.html | Crowder Named Colorado Head Football Coach; AIDE AT OKLAHOMA SIGNS FOR 5 YEARS Crowder, 31, Replaces Davis and Will Select Colorado Assistants Next Week Fourth Coach Since 1958 | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/kerr-death-poses-senate-problems-3-chairmanships-could-be.html | KERR DEATH POSES SENATE PROBLEMS; 3 Chairmanships Could Be Affected--Anderson in Line for Space Post Death of Kerr Poses Problems In 3 Key Senate Committees | By John D. Morris Special To the New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/open-meet-penalty-is-asked-by-ncaa.html | OPEN MEET PENALTY IS ASKED BY N.C.A.A. | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/development-bank-approves-4-loans.html | Development Bank Approves 4 Loans | Special to The New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/the-implications-of-mariners-report-venus-magnetic-finding-may-shed.html | The Implications of Mariner's Report; Venus Magnetic Finding May Shed Light on Many Mysteries Data Is Conflicting Belts May Be Lacking | By William L. Laurence Special To the New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/american-art-exhibition-opens-jan-11-in-chicago.html | American Art Exhibition Opens Jan. 11 in Chicago | Special to The New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cuba-four-years-after.html | Cuba Four Years After | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/breach-termed-basic-their-definitions-differ.html | Breach Termed Basic; Their Definitions Differ | By Arthur J. Olsen Special to The New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/article-1-no-title.html | Article 1 -- No Title | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/state-of-california-sponsors-vast-program-of-mass-culture.html | State of California Sponsors Vast Program of Mass Culture | | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/raymond-ghent-reporter-and-state-official-dies.html | Raymond Ghent, Reporter And State Official, Dies | Special to The New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/delay-foreseen-in-red-reforms-new-economic-bloc-plan-may-function.html | DELAY FORESEEN IN RED REFORMS; New Economic Bloc Plan May Function by 1970 Measures Adopted | Special to The New York Times. | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/communal-farms-gaining-in-mexico-split-of-several-million-acres.html | COMMUNAL FARMS GAINING IN MEXICO; Split of Several Million Acres Voted by Senate | True | By Paul P. Kennedy Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/in-san-francisco-change-is-serene-tolerance-informality-and.html | IN SAN FRANCISCO CHANGE IS SERENE; Tolerance, Informality and Experimentalism Are Still the City's Hallmarks City for Many San Francisco's Tolerant Spirit and Serenity Surviving in Spite of Changes POISE IS NATURAL IN 'PARIS OF WEST' City Also Characterized by an Experimentalism That Has Been Productive World's Largest Bank Bargaining Innovation | True | By Lawrence E. Davies | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-nehruchou-letters.html | New Nehru-Chou Letters | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/4-lehman-partners-chosen.html | 4 Lehman Partners Chosen | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/books-of-the-times-a-natural-story-teller-complex-narrative.html | Books Of The Times; A Natural Story-Teller Complex Narrative | True | By Orville Prescott Special To The New York Times.hackett | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/appeal-by-tshombe.html | Appeal by Tshombe | True | By J. Anthony Lukas Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/texas-pipeline-concern-acquires-pyrofax-gas-co.html | Texas Pipeline Concern Acquires Pyrofax Gas Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/morgan-bank-selects-executives.html | Morgan Bank Selects Executives | True | The New York TimesSpecial to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-haven-roads-deficit-shows-rise-for-november.html | New Haven Road's Deficit Shows Rise for November | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/british-group-to-establish-educational-tv-in-israel.html | British Group to Establish Educational TV in Israel | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/thant-rules-out-tshombe-appeal-for-truce-talks-un-on-the-offensive.html | THANT RULES OUT TSHOMBE APPEAL FOR TRUCE TALKS; U.N. on the Offensive in Congo's Katanga Province | True | By Thomas J. Hamilton Special To The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/luxury-trend-in-plant-designs-creates-new-atmosphere-for-industry.html | Luxury Trend in Plant Designs Creates New Atmosphere for Industry; CLIMATE ALTERS FACTORY FORMS Glass, Greenery Dominate -- Industry-University Tie a Striking Development Extensive Significance Must Have the Best Weather Chief Asset Electronics is Dominant | True | By Wallace Turner | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/letters-reasoning-on-world-peace-khrushchev-as-statesman-economic.html | Letters; Reasoning on World Peace Khrushchev as Statesman Economic Pressure on TV | True | JULIAN SILVERMAN.IRVING S. LAUCKS.HELEN E. STEPHENSON. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/al-mamaux-dies-at-68-exbig-league-pitcher.html | Al Mamaux Dies at 68; Ex-Big League Pitcher | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/freeman-to-meet-with-president-common-market-on-agenda-for-palm.html | FREEMAN TO MEET WITH PRESIDENT; Common Market on Agenda for Palm Beach Talks Concern Over Butter | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/town-in-illinois-topic-of-survey-dismal-picture-given-of-area-hit.html | TOWN IN ILLINOIS TOPIC OF SURVEY; Dismal Picture Given of Area Hit by Farm Changes Economic Threat Cited Leaders Are Praised | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/japanese-movie-theater-to-open-in-midtown-ny.html | Japanese Movie Theater To Open in Midtown N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/boom-in-religion-exceeding-the-capacity-of-churches-growth-too-fast.html | Boom in Religion Exceeding the Capacity of Churches; 'GROWTH TOO FAST, TOO LITTLE MONEY' Loss of Eastern Traditions Spurs Trends in Worship and Church Organization Territory Is Apportioned Nun Started Revolution Freed From Old Beliefs | True | By McCandlish Phillips | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/florida-fruit-crop-found-badly-hurt.html | FLORIDA FRUIT CROP FOUND BADLY HURT | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/seki-knocks-out-veeraniil-in-4th-to-retain-title.html | Seki Knocks Out Veeranii In 4th to Retain Title | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/german-wineries-upset-by-france-their-sparkling-vintages-cant-be.html | GERMAN WINERIES UPSET BY FRANCE; Their Sparkling Vintages Can't Be Called Champagne Label as an Obstacle | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/new-plan-for-brazil.html | New Plan for Brazil | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/report-on-bonn-forces.html | Report on Bonn Forces | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/scientists-riding-wave-of-future-best-brains-grapple-with.html | SCIENTISTS RIDING WAVE OF FUTURE; Best Brains Grapple With Spectacular Projects for Civilians and Military An Electronics Complex Momentum is Impressive Scientists Are Working on Some Spectacular Developments for the Future TOP BRAINPOWER FACES PROJECTS Defense, Nuclear Strength, Cold War and Civilian Needs Are Involved Force in Modern Science The State's Attraction An Adventurer in Science Pioneering Nuclear Work | True | By Harold M. Schmeck Jr. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/white-farmers-in-kenya-told-of-a-lasting-future.html | White Farmers in Kenya Told of a 'Lasting Future' | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/vietcong-downs-five-us-copters-hits-nine-others-defeat-worst-since.html | VIETCONG DOWNS FIVE U.S. COPTERS, HITS NINE OTHERS; Defeat Worst Since Build-up Began--Three Americans Are Killed in Vietnam One Craft Not Hit Five U.S. Copters Shot Down In a Major Defeat for Vietnam Toll Is 30 Americans | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/jack-carson-dead-of-cancer-comedian-of-screen-tv-52.html | Jack Carson Dead of Cancer; Comedian of Screen, TV, 52 | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/satellite-contract-offered.html | Satellite Contract Offered | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/sports-of-the-times-a-rewarding-day-best-under-pressure-a-bumper-qb.html | Sports of The Times; A Rewarding Day Best Under Pressure A Bumper QB Crop | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/the-kennedy-message.html | The Kennedy Message | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/virginia-town-hit-by-fire.html | Virginia Town Hit By Fire | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/in-california-children-grow-a-little-bigger-and-stronger-a-leader.html | In California, Children Grow A Little Bigger and Stronger; A Leader in Sports | True | By Bill Becker | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/norwegian-wins-ski-jump-with-balfanz-of-us-fifth.html | Norwegian Wins Ski Jump With Balfanz of U.S. Fifth | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/cuba-hints-trend-to-china-in-split-but-castro-keeps-to-course.html | CUBA HINTS TREND TO CHINA IN SPLIT; But Castro Keeps to Course Between Red Adversaries | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-and-soviet-act-to-close-cuba-issue.html | U.S. AND SOVIET ACT TO CLOSE CUBA ISSUE | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/two-concerns-to-take-over-aluminum-plant-in-italy.html | Two Concerns to Take Over Aluminum Plant in Italy | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/28cent-item-in-bargaining-keeps-big-ships-tied-up-at-new-york-piers.html | 28-Cent Item in Bargaining Keeps Big Ships Tied Up at New York Piers; ITEM OF 28 CENTS SNAGS PIER PACT Assistance for Shippers | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/badger-passer-sought-by-pros-vanderkelen-play-the-top-feature-of-bowl.html | BADGER PASSER SOUGHT BY PROS; VanderKelen's Play the Top Feature of Bowl Game Ignored by N.F.L. | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/dick-powell-gravely-iii.html | Dick Powell Gravely III | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/wa-rupp-publisher-dies.html | W.A. Rupp, Publisher, Dies | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/soviet-space-craft-signals.html | Soviet Space Craft Signals | True | | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/us-is-rushing-aid-to-un-congo-force.html | U.S. IS RUSHING AID TO U.N. CONGO FORCE | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-03 | 1963-01-03 | https://www.nytimes.com/1963/01/03/archives/london-market-reopens-quietly-industrials-gain-fractionaly-on-first.html | LONDON MARKET REOPENS QUIETLY; Industrials Gain Fractionaly on First '63 Trading Day | True | Special to The New York Times. | 1991-01-24 | RE0000517509 | B00000011148 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/britain-drops-bank-rate-to-4-to-spur-economy-britain-lowers-bank.html | Britain Drops Bank Rate To 4% to Spur Economy; BRITAIN LOWERS BANK RATE To 4% Unemployment Is High | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/article-1-no-title-flimflammery-down-under-flexible-standards-gold.html | Article 1 -- No Title; Flimflammery Down Under Flexible Standards Gold in Them Hills | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/ford-introduces-7-new-models-for-us-in-a-monaco-preview.html | Ford Introduces 7 New Models For U.S. in a Monaco Preview | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/british-find-injection-of-virus-curbs-colds.html | British Find Injection Of Virus Curbs Colds | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/advance-for-year-is-shown-by-co-railway-posts-increases-in-earnings.html | ADVANCE FOR YEAR IS SHOWN BY C.&O.; Railway Posts Increases in Earnings and Revenues | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/aau-accepts-gen-macarthur-as-arbitrator-ncaa-approval-also-is.html | A.A.U. Accepts Gen. MacArthur as Arbitrator; N.C.A.A. APPROVAL ALSO IS EXPECTED Kennedy Hopes for Solution of Dispute Threatening U.S. Olympic Plans Text of the Telegram | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/james-a-perkins-to-head-cornell-carnegie-corporation-aide-to.html | JAMES A. PERKINS TO HEAD CORNELL; Carnegie Corporation Aide to Succeed Dr. Malott Led Presidential Unit Educators Laud Choice | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/mediator-halts-newspaper-talks-indefinite-recess-is-ordered-after.html | MEDIATOR HALTS NEWSPAPER TALKS; Indefinite Recess Is Ordered After Parleys Fail Again Awaits a Union Move | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/business-loan-rate-steady.html | Business Loan Rate Steady | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/letters-opponent-must-be-faced-on-equal-terms-only-it-is-it-is-felt.html | Letters; Opponent Must Be Faced on Equal Terms Only, It Is Felt | True | GEORGINA GUY. | 1991-01-24 | RE0000517508 | B00000011145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/dr-artin-of-princeton-dies.html | Dr. Artin of Princeton Dies | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/indonesia-rejects-note-from-britain.html | INDONESIA REJECTS NOTE FROM BRITAIN | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/british-back-curb-on-tshombe.html | British Back Curb on Tshombe | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/doris-day-rated-first-in-audience-attraction.html | Doris Day Rated First In Audience Attraction | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/un-capture-of-key-city-contrary-to-thants-order-bunche-due-in-congo.html | U.N. Capture of Key City Contrary to Thant's Order; Bunche Due in Congo U.N. SEIZED CITY DESPITE ORDERS | True | By Thomas J. Hamilton Special to The New York Times | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/trend-is-lacking-in-cotton-prices-slight-gains-in-new-crop-months.html | TREND IS LACKING IN COTTON PRICES; Slight Gains in New Crop Months Are Reported | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/peking-line.html | Peking Line | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/3-assume-office-in-new-england-democratic-governors-take-over-in-2.html | 3 ASSUME OFFICE IN NEW ENGLAND; Democratic Governors Take Over in 2 States Republican in Maine | True | By John H. Fenton Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/science-highlights-1962.html | Science Highlights, 1962 | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/army-identifies-3.html | Army Identifies 3 | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/pentagon-asks-pay-raise-of-14-for-armed-forces-approval-is-expected.html | Pentagon Asks Pay Raise Of 14% for Armed Forces; Approval Is Expected Sales Not Disclosed MILITARY PAY RISE OF 14% IS ASKED | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/tinplate-rate-cut-by-steamship-lines.html | Tinplate Rate Cut By Steamship Lines | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/heads-southwest-potash.html | Heads Southwest Potash | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/congress-studies-jet-plane-award-contract-of-grumman-and-general.html | CONGRESS STUDIES JET PLANE AWARD; Contract of Grumman and General Dynamics May Draw M'Clellan Inquiry Decision Still Pending M'CLELLAN AIDES SIFT PLANE DEAL Provides Retractable Wings | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/kennedys-board-criticizes-boeing-tells-company-to-abandon-fight-on.html | KENNEDY'S BOARD CRITICIZES BOEING; Tells Company to Abandon Fight on Union Shop KENNEDY'S BOARD CRITICIZES BOEING | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/south-said-safer-in-atomic-attack-researcher-says-north-and-coasts.html | SOUTH SAID SAFER IN ATOMIC ATTACK; Researcher Says North and Coasts Would Suffer Most Trends Indicated Estimates to Be Made | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/ftc-questions-radiotv-ratings-3-systems-agree-to-changes-after.html | F.T.C. QUESTIONS RADIO-TV RATINGS; 3 Systems Agree to Changes After Federal Criticism F.T.C. QUESTIONS RADIO-TV RATINGS | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/attlee-80-says-he-feels-pretty-good-for-an-old-un.html | Attlee, 80, Says He Feels Pretty Good for an Old 'Un' | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/county-in-virginia-told-to-integrate.html | COUNTY IN VIRGINIA TOLD TO INTEGRATE | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/musial-of-cards-signs-for-70000-baseball-doings-from-fountain-pens.html | MUSIAL OF CARDS SIGNS FOR $70,000; Baseball Doings: From Fountain Pens to Footlights | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/regret-in-washington.html | Regret in Washington | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/stocks-recover-in-heavy-trading-rails-motors-and-steels-are-chief-g.html | STOCKS RECOVER IN HEAVY TRADING; Rails, Motors and Steels Are Chief Gainers--Volume Is 4,570,000 Shares 1,019 ISSUES UP, 120 OFF American & Foreign Power, Most Active, Rises 5/8---G. M. Advances Only One New Low Recorded STOCKS RECOVER IN HEAVY TRADING U.S. Steel Is Active | True | By J.h. Carmical Special To The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/rail-merger-is-opposed-by-pennsylvania-governor.html | Rail Merger Is Opposed by Pennsylvania Governor | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/wittenberg-eleven-honored.html | Wittenberg Eleven Honored | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/railroad-survival.html | Railroad Survival | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/robert-e-lee-dies-new-york-lawyer.html | ROBERT E. LEE DIES; NEW YORK LAWYER | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/vietnamese-reds-win-major-clash-inflict-100-casualties-in-fighting.html | VIETNAMESE REDS WIN MAJOR CLASH; Inflict 100 Casualties in Fighting Larger Force Search Goes On | True | By David Halberstam Special To The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/dock-strike-talks-await-cost-study.html | DOCK STRIKE TALKS AWAIT COST STUDY | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/villanova-defiance-looms.html | Villanova Defiance Looms | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/bridge-new-periodical-on-game-stresses-hand-analysis.html | Bridge; New Periodical on Game Stresses Hand Analysis | True | By Albert H. Morehead Special To The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/italy-frees-bulgar-who-crashed-plane.html | ITALY FREES BULGAR WHO CRASHED PLANE | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/in-the-nation-a-gasp-heard-round-the-continent-effects-of-proposal.html | In The Nation; A Gasp Heard 'Round the Continent Effects of Proposal Remark That Shocked | True | By Arthur Krock Special To The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/hollywood-stirred-by-death-of-powell-powell-death-stirs-hollywood.html | Hollywood Stirred By Death of Powell; Powell Death Stirs Hollywood; Service Is Set for Tomorrow McDermott Promoted Versatile Performer Flair For Unusual | True | By Murray Schumach Special To The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/rise-of-europes-harvest-in-62-poses-difficulty-in-us-trading-1962.html | Rise of Europe's Harvest in '62 Poses Difficulty in U.S. Trading, 1962 Figure a Record Rising Demand Expected | True | By Edwin L. Dale, Jr. Special To The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/british-snowshoveler-inherits-title-of-earl-61yearold-workman-also.html | British Snow-Shoveler Inherits, Title of Earl; 61-Year-Old Workman Also Gets 3,500 Acres of Land Bachelor Doesn't Want Any Changes in His Living | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/4-cities-in-running-for-liston-fight.html | 4 CITIES IN RUNNING FOR LISTON FIGHT | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/detroit-hears-romney-by-damon-stetson.html | Detroit Hears Romney By DAMON STETSON | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/trading-picks-up-in-grain-market-exports-help-wheat-and-rye-rises.html | TRADING PICKS UP IN GRAIN MARKET; Exports Help Wheat and Rye --Rises Bring Selling | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/france-delaying-polaris-decision-de-gaulle-tells-kennedy-aim-is.html | FRANCE DELAYING POLARIS DECISION; De Gaulle Tells Kennedy Aim Is Still National Force-- U.S. to Propose Aid Bohlen Begins Talks FRANCE DELAYING POLARIS DECISION | True | By Henry Giniger Special To The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/rca-and-philco-settle-conflict-both-corporations-will-drop-damage.html | R.C.A AND PHILCO SETTLE CONFLICT; Both Corporations Will Drop Damage Claims Related to the 5-Year-Old Dispute PATENTS TO BE SHARED N.B.C. Reaches Agreement to Continue Its Operation of a Television Station Both Drop Litigation N.B.C. Keeps Station | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/cultural-export-bogs-in-debate-us-weighs-use-of-25-million.html | Cultural Export Bogs in Debate; U.S. Weighs Use of 2.5 Million | True | By David Binder Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/goulart-sees-us-welcoming-plan-believes-brazils-program-will-spur.html | GOULART SEES U.S. WELCOMING PLAN; Believes Brazil's Program Will Spur Alliance Aid Worried On Abstentions | True | By Juan de Onis Special to the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/advertising-robot-retailing-nears-importance-is-noted-executive.html | Advertising 'Robot Retailing' Nears; Importance Is Noted Executive Changes People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/william-b-hawke-dies-with-texaco-since-1922.html | William B. Hawke Dies; With Texaco Since 1922 | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/freeman-meets-with-president-on-farm-issues-they-discuss-critical.html | FREEMAN MEETS WITH PRESIDENT ON FARM ISSUES; They Discuss Critical Need for Favorable Vote in '63 on Wheat Referendum TALK OF FOREIGN SALES Levels of Price Supports in Common Market Found Threat to Earnings Critical Issues Discussed KENNEDY CONFERS ON FARM NEEDS Barrier to U.S. is Seen | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/bank-cut-buoys-stocks-in-london-industrial-shares-advance-after-a.html | BANK CUT BUOYS STOCKS IN LONDON; Industrial Shares Advance After a Mixed Start | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/administration-plans-new-drive-for-passage-of-wilderness-bill.html | Administration Plans New Drive For Passage of Wilderness Bill | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/un-forces-move-into-jadotville-katangas-2d-city-loss-of-mining.html | U.N. FORCES MOVE INTO JADOTVILLE, KATANGA'S 2D CITY; Loss of Mining Center Seen as a Crippling Blow to Tshombe's Secession HE FLEES WITH TROOPS 2 Belgian Women Killed as They Ignore a Command -- Plant Is Sabotaged Power Plant Sabotaged Greetings Exchanged U.N. Forces in Easy Capture Of Mining Center in Katanga Fourth Center Taken | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/bombing-by-cairo-deplored-by-us-note-expresses-concern-at-attacks.html | BOMBING BY CAIRO DEPLORED BY U.S.; Note Expresses Concern at Attacks on a Saudi Oasis Aiding Yemen Royalists Cairo Assurances Cited U.A.R. to Remove Troops BOMBING BY CAIRO DEPLORED BY U.S. | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/gulf-red-cedar-is-sold-on-coast-hudson-lumber-buys-unit-of-great.html | GULF RED CEDAR IS SOLD ON COAST; Hudson Lumber Buys Unit of Great Western Producers Slacks Added to Hats | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/us-handicapped-in-olympic-games-emphasis-on-a-few-sports-is.html | U.S. HANDICAPPED IN OLYMPIC GAMES; Emphasis on a Few Sports Is Limiting Its Athletes Shell Records at 880 and Mile Jazy Top French Athlete | | By Robert Daley Special to the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/tax-exemption-abuses.html | Tax Exemption Abuses | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/theater-white-snake-an-oriental-myth-at-the-morosco.html | Theater: 'White Snake'; An Oriental Myth at the Morosco | True | By Howard Taubman Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/project-hospitality-is-scheduled-for-canada-campaigns-goal-is.html | 'Project Hospitality' Is Scheduled for Canada; Campaign's Goal Is Better Facilities for Tourist Trade Contributed to Revenues | True | By Charles J. Lazarus Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/engine-is-planned-to-operate-in-space-torrance-calif-project-will.html | Engine Is Planned to Operate in Space; Torrance, Calif., Project Will Provide Electrical Energy for Equipment | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/andorra-omits-tryouts-on-road-frisch-drama-to-start-paid-broadway.html | 'ANDORRA' OMITS TRYOUTS ON ROAD; Frisch Drama to Start Paid Broadway Previews Feb. 6 Extension to Europe Date for 'I Got Shoes' Yale to Revive 'Fashion' Openings Rescheduled | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/vaccination-drive-on-smallpox-urged.html | VACCINATION DRIVE ON SMALLPOX URGED | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/truck-loadings-off-to-low-point-of-62.html | Truck Loadings Off To Low Point of '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/sec-will-investigate-control-of-investors-diversified-services.html | S.E.C. Will Investigate Control Of Investors Diversified Services | True | By Eileen Shanahan Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/supersonic-escape-capsule-tested.html | Supersonic Escape Capsule Tested | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/routh-new-president-of-pittston-company.html | Routh New President Of Pittston Company | True | Fabian BachrachSpecial to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/morgan-stanley-new-partners.html | Morgan Stanley New Partners | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/goal-in-tax-cut-now-is-8-billion-effective-july-1-kennedy-plan.html | GOAL IN TAX CUT NOW IS 8 BILLION EFFECTIVE JULY 1; Kennedy Plan Would Offset Part of Sum by Reducing Gas-Oil Allowance Reduction is Supported All Taxpayers Affected | | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/suggestion-by-kennedy.html | Suggestion by Kennedy | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/allegheny-steel-cuts-price-of-stainless-to-meet-rival.html | Allegheny Steel Cuts Price Of Stainless to Meet Rival | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/washington-the-principle-of-asylum-in-us-history-policy-defined.html | Washington; The Principle of Asylum in U.S. History Policy Defined Mindscentry Case Another Study | True | By James Reston | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/spellman-starts-home-today.html | Spellman Starts Home Today | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/two-us-army-convoys-are-moved-to-west-berlin.html | Two U.S. Army Convoys Are Moved to West Berlin | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/prospect-for-bandung-quarrels-among-asian-nations-make-a-conference.html | Prospect for Bandung Quarrels Among Asian Nations Make a Conference Unlikely Now Indian's Position Weaker Relations in Disarray | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/pakistan-awaits-china-trade-pact-peking-group-is-in-karachi-to.html | PAKISTAN AWAITS CHINA TRADE PACT; Peking Group Is in Karachi to Complete Accord Broad Prospects Seen | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/scores-gop-press.html | Scores GOP Press | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/dorothy-sproule-poet-dies.html | Dorothy Sproule, Poet, Dies | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/national-center-is-given-a-million.html | NATIONAL CENTER IS GIVEN A MILLION | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/books-of-the-times-flashes-of-humor-god-is-no-gentleman-ever-a.html | Books of The Times; Flashes of Humor GOD IS NO GENTLEMAN EVER A SEEKER CITY NUMBER | True | By Orville Prescott Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/big-loss-for-tshombe-seen.html | Big Loss For Tshombe Seen | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/kemp-on-eastern-allstars.html | Kemp on Eastern All-Stars | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/us-embassy-beset-by-sect-in-moscow-embassy-beset-by-russian-sect.html | U.S. Embassy Beset By Sect in Moscow; EMBASSY BESET BY RUSSIAN SECT Jailed as 'Antisocial' | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/sidelights-profits-forecast-by-hammermill-flame-proofing-introduced.html | Sidelights; Profits Forecast by Hammermill Flame Proofing Introduced Labrador Ore Shipped Progress Plans Split-Off | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/belgians-question-tactics.html | Belgians Question Tactics | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/objections-to-oregons-charter-raise-possibility-of-its-defeat.html | Objections to Oregon's Charter Raise Possibility of Its Defeat | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/palmer-new-president-of-conference-board.html | Palmer New President Of Conference Board | True | Fabian BachrachSpecial to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/telstar-revives-itself-program-set-for-today.html | Telstar Revives Itself; Program Set for Today | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/national-city-hit-10-billion-in-1962-reports-record-resources.html | NATIONAL CITY HIT 10 BILLION IN 1962; Reports Record Resources --Operating Earnings Up --Wells Fargo Down Wells Fargo Bank Security First National Bank ANNUAL REPORTS ISSUED BY BANKS United California Bank Union Bank Chemical Bank Crocker-Anglo National Bank Morgan Guaranty Trust | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/new-blizzard-batters-britain-100-main-highways-blocked.html | New Blizzard Batters Britain; 100 Main Highways Blocked | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/hoffa-and-paper-argue-phone-call-talk-with-robert-kennedy-recorded.html | HOFFA AND PAPER ARGUE PHONE CALL; Talk With Robert Kennedy Recorded by Publisher Concerned for Hoffa Stahlman's Statement | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/wife-of-justice-douglas-hurt.html | Wife of Justice Douglas Hurt | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/los-angeles-open-will-start-today.html | LOS ANGELES OPEN WILL START TODAY | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/embassy-marine-freed-in-poland-term-is-suspended-in-auto.html | EMBASSY MARINE FREED IN POLAND; Term Is Suspended in Auto Death--Immunity Denied Avoidance of Controversy | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/securities-firms-name-new-officers-partners-stock-brokerage.html | Securities Firms Name New Officers, Partners; Stock Brokerage Concerns and Investment Bankers Are Busy in New Year SECURITIES FIRMS SELECT OFFICERS | True | Special to The New York Times.Blacker-AmsterConway Studios | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/westland-capital-names-williams-as-president.html | Westland Capital Names Williams as President | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/business-loans-post-major-gain-federal-reserve-indicates-tighten.html | BUSINESS LOANS POST MAJOR GAIN; Federal Reserve Indicates Tighten Credit Policy BANK LOANS SHOW SUBSTANTIAL RISE May Hold The Line | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/washington-is-pleased-rate-is-3-per-cent-in-us.html | Washington Is Pleased; Rate Is 3 Per Cent in U.S. | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/marshal-in-georgia-held-in-negro-case.html | MARSHAL IN GEORGIA HELD IN NEGRO CASE | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/brazil-mapping-soviet-trade-tie-but-russians-at-rio-reject-longterm.html | BRAZIL MAPPING SOVIET TRADE TIE; But Russians at Rio Reject Long-Term Financing | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/the-presidents-policies.html | The President's Policies | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/adenauer-will-go-to-france-jan-21.html | ADENAUER WILL GO TO FRANCE JAN. 21 | True | Special to The New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/usspain-accord-pushed-in-madrid-cuba-marks-revolution-with-show-of.html | U.S.-SPAIN ACCORD PUSHED IN MADRID; Cuba Marks Revolution With Show of Might and Denunciation of U.S. | True | By Paul Hoffmann Special to the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/cuba-alert-backed-by-45000-marines.html | CUBA ALERT BACKED BY 45,000 MARINES | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/cargo-rules-set-on-reduced-rates.html | CARGO RULES SET ON REDUCED RATES | True | | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/ten-best-movies-of-the-past-year-foreign-englishlanguage-films-on.html | TEN BEST MOVIES OF THE PAST YEAR; Foreign English-Language Films on One List | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-04 | 1963-01-04 | https://www.nytimes.com/1963/01/04/archives/the-leading-trends-in-education-years-review-includes-churchstate.html | The Leading Trends in Education; Year's Review Includes Church-State Debate, Curriculum Reform Less Satisfactory Signs Becomes National Battle Special Centers Set Up | True | By Fred M. Hechinger Special to the New York Times. | 1991-01-24 | RE0000517508 | B00000011145 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/32-in-sect-group-go-to-homes-in-siberia.html | 32 IN SECT GROUP GO TO HOMES IN SIBERIA | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/fountain-pen-has-retractable-tip-device-is-patented-by.html | Fountain Pen Has Retractable Tip; Device Is Patented by Ventriloquist Paul Winchell An Immunizer for Poison Ivy Also Among Inventions Anti-Poison Ivy Tablets A Burp Seat for Baby Wide Variety of Ideas Covered By Patents Issued During Week Speed-Up in the Pit Mechanical Fish Swim To Cool or Quench | True | By Stacy V. Jones Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/republic-to-reopen-mine.html | Republic to Reopen Mine | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/foreign-affairs-old-problems-for-a-new-commander-a-different-world.html | Foreign Affairs; Old Problems for a New Commander A Different World Crucial Period | True | By C.l. Sulzberger | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/ingrid-bergman-seeks-sponsor-for-hedda-gabler-tv-show.html | Ingrid Bergman Seeks Sponsor For 'Hedda Gabler' TV Show | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/paris-due-to-vote-a-security-court-gaullists-strong-enough-to-win-a.html | PARIS DUE TO VOTE A SECURITY COURT; Gaullists Strong Enough to Win Assembly Approval Subversion Acute Issue Opposition Voices Fear | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/the-future-of-history.html | The Future of History | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/littler-cards-firstround-65-in-50000-los-angeles-open.html | Littler Cards First-Round 65 In $50,000 Los Angeles Open | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/montreal-prepares-to-open-what-it-calls-the-fastest-grain-elevator.html | Montreal Prepares to Open What It Calls the Fastest Grain Elevator | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/company-reports.html | COMPANY REPORTS | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/tunisian-leaders-resurvey-policy-debate-following-plot-will-study.html | TUNISIAN LEADERS RESURVEY POLICY; Debate Following Plot Will Study Underlying Ills Austerity Seen as Route Diet Changed to Aid Trade | By Peter Braestrup Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/press-peace-move-put-up-to-union-mediators-call-for-action-is.html | PRESS PEACE MOVE PUT UP TO UNION; Mediator's Call for Action Is Rejected by Printers | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/americans-salvage-helicopters-shot-down-by-guerrillas-in-vietnam.html | Americans Salvage Helicopters Shot Down by Guerrillas in Vietnam; MOTLEY U.S. FORCE BLOCKS VIETCONG Helps Trap 32 in Flight to Raise Cost of Defeat Civil Guards Take Part | By David Halberstam Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/brother-rejects-lawrence-film-professor-says-movie-gives-false-view.html | BROTHER REJECTS LAWRENCE FILM; Professor Says Movie Gives False View of the Man Legend and the Man Lawrence's View Cited Bolt Defends Script Distortions Charged | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/when-congress-meets.html | When Congress Meets | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/books-of-the-times-the-ring-of-truth-essence-of-the-actor.html | Books of The Times; The Ring of Truth Essence of the Actor | By Alex Szogyi Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/1962-store-sales-up-6-in-midwest.html | 1962 STORE SALES UP 6% IN MIDWEST | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dean-resigns-post-as-arms-negotiator-dean-resigns-post-of.html | Dean Resigns Post As Arms Negotiator; Dean Resigns Post of Negotiator At A-Test Ban Talks in Geneva Status of Negotiations | By John W. Finney Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/pyrofax-gas-sold-to-texas-eastern-pipeline-gets-union-carbide-unit.html | PYROFAX GAS SOLD TO TEXAS EASTERN; Pipeline Gets Union Carbide Unit in Expansion Move Canadian Concern Acquired | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/un-withholds-reports.html | U.N. Withholds Reports | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/critic-at-large-british-tvs-claim-to-superiority-over-us-variety.html | Critic at Large; British TV's Claim to Superiority Over U.S. Variety: There's Less of It Satiric Revue is Finale | By Brooks Atkinson Special To the New York Times | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/wheat-futures-decline-sharply-soybeans-firm-on-active-buying-in.html | WHEAT FUTURES DECLINE SHARPLY; Soybeans Firm on Active Buying in Chicago WHEAT FUTURES DECLINE SHARPLY | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/cotton-futures-ease-on-selling-march-closes-one-point-up-but-other.html | COTTON FUTURES EASE ON SELLING; March Closes one Point Up, but Other Months Dip | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/stock-price-surge-puzzles-company.html | Stock Price Surge Puzzles Company | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/another-helicopter-hit.html | Another Helicopter Hit | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/galileo-staged-in-san-francisco-brecht-play-is-presented-by-actors.html | 'GALILEO' STAGED IN SAN FRANCISCO; Brecht Play Is Presented by Actor's Workshop Praise For Those In Cast | By Alan Rich Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/fifth-us-chess-title-won-by-bobby-fischer.html | Fifth U.S. Chess Title Won by Bobby Fischer | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/canterbury-dean-is-retiring-at-89-dr-hewlett-johnson-known-for.html | CANTERBURY DEAN IS RETIRING AT 89; Dr. Hewlett Johnson Known for Communist Sympathy Tolerated by Church | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/percy-graingers-manager-dies.html | Percy Grainger's Manager Dies | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/stocks-continue-to-move-upward-sales-mount-to-5400000-sharesticker.html | STOCKS CONTINUE TO MOVE UPWARD; Sales Mount to 5,400,000 Shares--Ticker Runs Late Twice During Session NEWS BACKGROUND GOOD Harvester and Alcoa Among Issues in Demand--13 on Most Active List Rise News Still Favorable STOCKS CONTINUE TO MOVE UPWARD Amerada Rallies Sharply | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/court-in-atlanta-rebuffs-negroes-refuses-to-end-barricades-they.html | COURT IN ATLANTA REBUFFS NEGROES; Refuses to End Barricades They Consider Insult Sales Made to Negroes Pickets at One Barrier | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/nepal-deadlocked-on-use-of-us-aid.html | NEPAL DEADLOCKED ON USE OF U.S. AID | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/two-satellites-revive-in-space-telstar-and-relay-assumed-to-be-dead.html | TWO SATELLITES REVIVE IN SPACE; Telstar and Relay, Assumed to Be Dead, Restored for TV Contact With Europe TWO SATELLITES REVIVE IN SPACE Telstar Responds | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/chinese-nationalist-aide-dies.html | Chinese Nationalist Aide Dies | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/advertising-billboard-facelifting-designer-sees-ads-transmitted-by.html | Advertising Billboard Facelifting Designer Sees Ads Transmitted by Electronics Messages Could Be Changed With Time, Traffic Survival Is Involved Agricultural Division | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/lehigh-valley-picks-wallace.html | Lehigh Valley Picks Wallace | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/khrushchev-to-visit-berlin-jan-15-for-a-party-rally-others-may.html | Khrushchev to Visit Berlin Jan. 15 for a Party Rally; Others May Attend KHRUSHCHEV DUE TO VISIT BERLIN | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/music-the-complete-wolf-cycle-rare-performance-is-a-major-event-two.html | Music: The Complete Wolf Cycle; Rare Performance Is a Major Event Two Singers Work Together Smoothly Unity in Treatment Acting a Valuable Facet | True | By Raymond Ericson Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/peace-is-reigning-with-the-vips-burton-and-miss-taylor-at-harmony.html | PEACE IS REIGNING WITH 'THE V.I.P.'S'; Burton and Miss Taylor at Harmony in New Drama 'The Chalk Garden' Other Castings | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/castro-promotes-100-officers.html | Castro Promotes 100 Officers | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/gaitskell-back-in-hospital.html | Gaitskell Back in Hospital | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/net-earnings-off-for-chicago-bank-first-national-reports-gain-in.html | NET EARNINGS OFF FOR CHICAGO BANK; First National Reports Gain in Deposits and Loans National Bank of Detroit ANNUAL REPORTS ISSUED BY BANKS Mellon National (Pittsburgh) | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/more-defiance-ensues.html | More Defiance Ensues | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/hula-bowl-to-tape-for-tv.html | Hula Bowl to Tape for TV | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/british-want-us-to-act-by-drew-middleton-report-stirs-public.html | British Want U.S. to Act By DREW MIDDLETON; Report Stirs Public Situation Is Clear | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/india-decrees-jail-for-balking-on-job.html | INDIA DECREES JAIL FOR BALKING ON JOB | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/russian-says-us-plans-military-base-on-moon.html | Russian Says U.S. Plans Military Base on Moon | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dominican-president-talks-with-rusk-about-aid-dominican-chief-talks.html | Dominican President Talks With Rusk About Aid; DOMINICAN CHIEF TALKS WITH RUSK Further Aid Sough | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/brazil-protests-refusal-of-u-s-to-continue-aid-sees-antiamerican.html | BRAZIL PROTESTS REFUSAL OF U. S. TO CONTINUE AID; Sees Anti-American Forces Taking Over Unless Her Economy Is Supported KENNEDY NOT CONVINCED Administration Holds That Goulart is Doing Little to Control Inflation Gain by Reds Feared Official View Cited Problems Will Remain BRAZIL PROTESTS U. S. AID CUT-OFF | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/chicago-seeks-conventions.html | Chicago Seeks Conventions | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/copters-no-substitute-for-men-war-in-south-vietnam-demonstrates.html | Copters No Substitute for Men; War in South Vietnam Demonstrates Flaws in Machine Age Effective at First Weak Points Exposed A Soldier's Chief Weapon Commanders Aid Problem | True | By Hanson W. Baldwin Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/best-seller-list.html | Best Seller List | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/alcoa-cuts-siding-sheets-cent-a-pound-to-meet-rivals.html | Alcoa Cuts Siding Sheets Cent a Pound to Meet Rivals | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/british-liner-canberra-disabled-by-fire-off-malta.html | British Liner Canberra Disabled by Fire Off Malta | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/southern-england-thaws-new-snow-turns-to-rain.html | Southern England Thaws; New Snow Turns to Rain | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/archives-in-tripoli-record-us-war-museum-preserves-papers-on-fight.html | Archives in Tripoli Record U.S. War; Museum Preserves Papers on Fight Against Pirates Pirates Defied U.S. American Sailors Held | True | By Jay Walz Special To the New York Times.the New York Times | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/disarmament-group-meets.html | Disarmament Group Meets | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/tshombe-urged-by-us-to-unify-congo-promptly-state-department.html | TSHOMBE URGED BY U.S. TO UNIFY CONGO PROMPTLY; State Department Asserts Political Future Rests on Katanga Cooperation NEGOTIATIONS BARRED Washington Intercedes With Adoula to Avert Break in Relations With Britain Cooperation Is Urged TSHOMBE URGED TO UNIFY CONGO Moscow Asks Military Move | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/paris-reports-surplus-in-balance-of-payments.html | Paris Reports Surplus In Balance of Payments | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/un-to-supplant-tshombe-in-control-over-katanga-putting-congo.html | U.N. to Supplant Tshombe In Control Over Katanga; Putting Congo Officials In Charge Of Province's Banking And Customs - Only One City Unoccupied U.N. TAKING OVER KATANGA CONTROL | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/womens-day-in-tokyo-mans-town-is-a-feminine-bouquet-during-the.html | Women's Day in Tokyo; Man's Town Is a Feminine Bouquet During the First Week of January | True | By A.m. Rosenthal Special To The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/first-week-of-new-year-ends-on-a-buoyant-note-in-london.html | First Week of New Year Ends On a Buoyant Note in London | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/kennedy-attends-kerr-service-leaders-of-congress-in-tribute.html | Kennedy Attends Kerr Service; Leaders of Congress in Tribute, Chaplain Offers Prayer | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/crowell-to-get-press-award.html | Crowell to Get Press Award | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/savings-sought-in-ny-schools-committee-in-ny-proposes-way-to-save.html | SAVINGS SOUGHT IN N.Y. SCHOOLS; Committee in N.Y. Proposes Way to Save 400 Million Aid Formula Revised | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/setback-in-vietnam.html | Setback in Vietnam | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/eisenhower-and-wife-off-for-holiday-in-california.html | Eisenhower and Wife Off For Holiday in California | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/11-in-hot-springs-hurt-in-night-club-explosion.html | 11 in Hot Springs Hurt In Night Club Explosion | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/mexico-city-reports-crime-rise-population-increase-is-factor.html | Mexico City Reports Crime Rise; Population Increase Is Factor; Activities of Task Force | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/us-statement-on-congo.html | U.S. Statement on Congo | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/zorin-ends-career-at-un-and-leaves-for-moscow.html | Zorin Ends Career at U.N. and Leaves for Moscow | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/marthur-faces-hard-peace-task-aau-snipes-at-ncaa-as-he-is-named.html | M'ARTHUR FACES HARD PEACE TASK; A.A.U. Snipes at N.C.A.A. as He Is Named Mediator More Turmoil Ensues | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/southern-railway-is-backed-on-deal.html | SOUTHERN RAILWAY IS BACKED ON DEAL | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/uar-declines-to-leave-yemen-15000-men-aid-republican-regimsaudis.html | U.A.R. DECLINES TO LEAVE YEMEN; 15,000 Men Aid Republican Regime-- Saudis Accused of Massing at Border Withdrawal Hoped For U.A.R. DECLINES TO LEAVE YEMEN Saudi Arabia Mobilizes Jordanian Accuses U.S. Voice for People Asked | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/25-million-in-bonds-put-on-public-sale.html | 25 Million in Bonds Put on Public Sale | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/5c-letter-rate-to-begin-monday-business-to-bear-brunt-of-rise-in.html | 5C LETTER RATE TO BEGIN MONDAY; Business to Bear Brunt of Rise in All Classes-- Airmail Goes to 8c Business Mail Dominates Pay Raise Keeps Deficit | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/14-horses-killed-in-a-100000-fire-trotters-and-pacers-die-in.html | 14 HORSES KILLED IN A $100,000 FIRE; Trotters and Pacers Die in Blazing Pinehurst Barn | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/campbell-cars-departure-for-australia-is-delayed.html | Campbell Car's Departure For Australia Is Delayed | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/film-producers-miss-on-censors-courts-consistently-upset-bans-on.html | FILM PRODUCERS MISS ON CENSORS; Courts Consistently Upset Bans on Individual Movies Series of Defeats The Two Key Points | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/arthur-mann-61-dead-once-a-dodger-official.html | Arthur Mann, 61, Dead; Once a Dodger Official | True | Special to The New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/de-gaule-talks-on-polaris-plan-meets-bohlen-in-paris-but-remains.html | DE GAULE TALKS ON POLARIS PLAN; Meets Bohlen in Paris but Remains Cool to Offer-- Bonn Fears Pact Cool to Nassau Proposal Law Changes Possible DE GAULLE TALKS OF POLARIS PLAN | By Robert C. Doty Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/soviet-artist-says-ehrenburg-supports-wests-modern-art.html | Soviet Artist Says Ehrenburg Supports West's Modern Art | By Theodore Shabhad Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dance-a-new-company-national-ballet-has-debut-in-washington.html | Dance: A New Company; National Ballet Has Debut in Washington -- Performances Are Neat and Assured 10 Trained in Washington No Dramatic Significance | By Allen Hughes Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/betts-gets-treasury-post.html | Betts Gets Treasury Post | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/ebihara-of-japan-ruled-provisional-ring-champion.html | Ebihara of Japan Ruled Provisional Ring Champion | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/two-shows-ending-runs-on-broadway.html | TWO SHOWS ENDING RUNS ON BROADWAY | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/california-in-the-midst-of-lively-election-3way-contest-has-stirred.html | California in the Midst of Lively Election; 3-Way Contest Has Stirred Voters in Both Parties Udall is Due to Campaign for Democratic Ticket Name Kept on Ballot Close Race Foreseen Importance Stressed | By Lawrence E. Davies Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/radio-in-spain-now-omits-longlive-franco-slogan.html | Radio in Spain Now Omits 'Long-Live Franco' Slogan | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/sidelights-moly-produced-at-struck-mine-price-increase-sales-pipe.html | Sidelights; 'Moly' Produced at Struck Mine Price Increase Sales Pipe Dumping Attacked Computer to Aid Refinery | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/9-million-mandays-lost-in-us-in-1962-because-of-strikes-us-reports.html | 9 Million Man-Days Lost in U.S. in 1962 Because of Strikes; U.S. REPORTS RISE IN STRIKE LOSSES | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dividend-increase-voted-by-amerada.html | Dividend Increase Voted by Amerada | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/liberal-nominee-runs-in-paraguay-but-the-straw-man-will-not-crowd.html | LIBERAL NOMINEE RUNS IN PARAGUAY; But the Straw Man Will Not Crowd the Strong Man Police In Background Highways and Schools The Liberal Candidate | By Edward C. Burks Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/foreign-ship-gets-a-cargo-of-lumber-at-port-in-oregon.html | Foreign Ship Gets A Cargo of Lumber At Port in Oregon | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/bishop-nash-dead-in-massachusetts.html | BISHOP NASH DEAD IN MASSACHUSETTS | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/georgian-leaves-the-army-over-its-mississippi-role.html | Georgian Leaves the Army Over Its Mississippi Role | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/california-is-urged-to-seek-increase-in-racing-revenue.html | California Is Urged To Seek Increase in Racing Revenue | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/valentine-haywood-editor.html | Valentine Haywood, Editor | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/morocco-offers-austerity-budget-17-rise-will-also-require-increased.html | MOROCCO OFFERS AUSTERITY BUDGET; 17% Rise Will Also Require Increased Foreign Loans Sources of Future Loans | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/kennedy-to-meet-aides.html | Kennedy to Meet Aides | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/jd-mckelvy-is-dead-at-70.html | J.D. McKelvy is Dead at 70 | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/rail-crash-in-india-kills-35.html | Rail Crash in India Kills 35 | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/hard-winter-endangers-bonns-pay-plan-for-idle.html | Hard Winter Endangers Bonn's Pay Plan for Idle | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/sale-of-byproduct-steam-at-hanford-nearly-ready.html | Sale of By-Product Steam At Hanford Nearly Ready | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/bonn-offers-loan-if-reds-ease-curb-at-wall-in-berlin-100-million.html | BONN OFFERS LOAN IF REDS EASE CURB AT WALL IN BERLIN; 100 Million Credit Proposed in Return for Access to East From the City Talks to Be Resumed Offer 'Unacceptable' | By Sydney Gruson Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/memorial-service-held-for-powell-carson-rites-today.html | Memorial Service Held for Powell; Carson Rites Today | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/lahr-perelman-a-perfect-blend-masterly-clown-interprets-the-satiric.html | LAHR, PERELMAN A PERFECT BLEND; Masterly Clown Interprets the Satiric Writer The Lahr Touch Genial Compatibility A Stage Jester | By Howard Taubman Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/un-ends-hungary-broadcasts-us-angry-to-ask-resumption-un-ends.html | U.N. Ends Hungary Broadcasts; U.S., Angry, to Ask Resumption; U.N. Ends Hungary Broadcasts; U.S., Angry, to Ask Resumption | By Kathleen Teltsch Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/nato-talks-in-bonn.html | NATO Talks In Bonn | By Gerd Wilcke Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/undesirable-contacts-provoke-a-pro-football-inquiry-national-league.html | 'Undesirable' Contacts Provoke a Pro Football Inquiry; NATIONAL LEAGUE FINDS NO SCANDAL But Rozelle Advises Bears and Others to Take Care in Their Associations Past Cases Are Cited 'Smoke' Causes 'Fast Look' | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/tshombe-asks-total-war.html | Tshombe Asks "Total War" | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/3-railroads-cite-merger-benefits-midwest-lines-tell-icc-service.html | 3 RAILROADS CITE MERGER BENEFITS; Midwest Lines Tell I.C.C. Service Would Improve Competition Is Cited Steel Companies to Merge | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/britain-to-press-kenyas-freedom-mdonald-announces-plans-on-arrival.html | BRITAIN TO PRESS KENYA'S FREEDOM; M'Donald Announces Plans on Arrival as Governor | Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/priority-for-taxes.html | Priority for Taxes | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/13-more-tourists-visited-us-in-1962.html | 13% MORE TOURISTS VISITED U.S. IN 1962 | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/snow-shoveler-may-take-his-seat-in-house-of-lords.html | Snow Shoveler May Take His Seat in House of Lords | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/savings-bond-values-increase-but-sales-dip-57-in-1962.html | Savings Bond Values Increase, But Sales Dip 5.7% in 1962 | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/moscows-moslems.html | Moscow's Moslems | | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/thant-order-explained-damage-to-plants-uncertain.html | Thant Order Explained; Damage to Plants Uncertain | By Thomas J. Hamilton Special to The New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/new-governor-of-pennsylvania-promises-a-fresh-approach-in-national.html | New Governor of Pennsylvania Promises a Fresh Approach'; In National Spotlight Others on the List | By William G. Weart Special To the New York Times. | True | 1991-01-24 | RE0000517512 | B00000011156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/europe-in-doubt-on-british-move-reflation-viewed-as-threat-to.html | EUROPE IN DOUBT ON BRITISH MOVE; 'Reflation' Viewed as Threat to Payments Balance That Might Bring Pound Crisis GOOD FACTORS NOTED Innovations in the Economic Policy and Big Reserve in Monetary Fund Cited Outlook Raises Doubts EUROPE IN DOUBT ON BRITISH MOVES | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/letters-modernizing-the-reserves.html | Letters; Modernizing the Reserves | True | MORTON L. LEVINE, M.D.,JOHN T. CARLTON. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/court-stays-order-for-desegregation.html | COURT STAYS ORDER FOR DESEGREGATION | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/chess-bizarre-defense-keeps-the-kibitzers-awake.html | Chess.; Bizarre Defense Keeps The Kibitzers Awake | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/cleveland-offer-rejected.html | Cleveland Offer Rejected | True | | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-05 | 1963-01-05 | https://www.nytimes.com/1963/01/05/archives/senate-security-inquiry-calls-backers-of-nonprofit-radio-net-radio.html | Senate Security Inquiry Calls Backers of Nonprofit Radio Net; RADIO OFFICIALS CALLED TO INQUIRY Eastland Heads Panel | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517512 | B00000011156 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-nation-presidential-week.html | THE NATION; Presidential Week | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/views-on-europes-problems.html | VIEWS ON EUROPE'S PROBLEMS | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/svare-head-coach-at-32-is-youngest-in-nfl.html | Svare, Head Coach at 32, Is Youngest in N.F.L. | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/nuclear-questions.html | Nuclear Questions | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/news-of-stamps-colors-missing-two-values-of-un-issue-are-found-to.html | NEWS OF STAMPS; COLORS MISSING; Two Values of U.N. Issue Are Found to Be Faulty British Stamps | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/menzies-leaves-hospital.html | Menzies Leaves Hospital | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/right-of-asylum.html | Right of Asylum | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/2d-us-mercy-plane-is-shot-down-in-laos.html | 2d U.S. Mercy Plane Is Shot Down in Laos | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/gaitskell-shows-improvement.html | Gaitskell Shows Improvement | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/boston-rail-line-expands-service-lowers-its-fares.html | Boston Rail Line Expands Service, Lowers Its Fares | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/letters-basic-congo-problem-it-is-said-not-to-be-temporary.html | Letters; Basic Congo Problem It Is Said Not to Be Temporary Secession of Katanga Start of Totalitarianism | True | RODNEY ARMSTRONG,PETER BARGLOW. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/new-director-named-by-general-dynamics.html | New Director Named By General Dynamics | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-week-in-finance-stock-market-soars-in-the-new-year-profit-clues.html | The Week in Finance; Stock Market Soars in the New Year-- Profit Clues Mixed--Rail Map Shifting Earnings' Path Unclear WEEK IN FINANCE: MARKET SURGES Lending Capacity Declines | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/fewer-churchgoers.html | Fewer Church-goers | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/goularts-power-in-voters-hands-brazilians-expected-to-vest.html | GOULART'S POWER IN VOTERS' HANDS; Brazilians Expected to Vest Authority in President --Balloting is Light BRAZILIAN'S VOTE ON CHIEF'S POWER | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/wall-leads-in-los-angeles-open-golf-scores-67-for-205-and-2shot.html | Wall Leads in Los Angeles Open Golf; SCORES 67 FOR 205 AND 2-SHOT LEAD Wall Under Par 3d Round in Row--Four in Tie for Second--Palmer at 208 Geiberger Has 65 | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/lions-top-steelers-1710-before-36284.html | LIONS TOP STEELERS, 17-10, BEFORE 36,284 | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/edmondson-succeeds-kerr-in-senate.html | Edmondson Succeeds Kerr in Senate | True | Rivkin Studio | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/payprice-guides-likely-to-stand-kennedy-is-expected-to-keep-formula.html | PAY-PRICE GUIDES LIKELY TO STAND; Kennedy Is Expected to Keep Formula Despite Mixed Reactions LINES CONTROVERSIAL Plan Says Wage Increases Should Not Go Beyond Gains in Output Mixed Reations to Idea | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/naval-reserve-pilot-killed.html | Naval Reserve Pilot Killed | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/an-australian-view-of-khrushchevs-dilemma-in-the-indian-border.html | AN AUSTRALIAN VIEW OF KHRUSHCHEVS DILEMMA IN THE INDIAN BORDER CONFLICT | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/two-tasks-kennedy-as-leader.html | Two Tasks; Kennedy as Leader | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/huge-bell-system-battles-a-pigmy-seeks-to-end-connections-with-tiny.html | HUGE BELL SYSTEM BATTLES A PIGMY; Seeks to End Connections With Tiny Oregon Firm HUGE BELL SYSTEM BATTLES A PIGMY | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/high-cost-of-space.html | High Cost of Space | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/parma-opera-fans-hail-gloria-lane.html | PARMA OPERA FANS HAIL GLORIA LANE | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/brown-due-to-take-oath-for-2d-term-today-brown-to-take.html | Brown Due to Take Oath for 2d Term As Governor Today; Brown to Take Oath for 2d Term Today | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/brandt-sees-no-crisis.html | Brandt Sees No Crisis | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/ford-and-rockefeller-funds-defend-expenditures-tax-exemption-hit.html | Ford and Rockefeller Funds Defend Expenditures; Tax Exemption Hit | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/california-labor-target-of-unions-aflcio-plans-massive-organizing.html | CALIFORNIA LABOR TARGET OF UNIONS; A.F.L.-C.I.O. Plans Massive Organizing Campaign New Approaches Planned Stress on Los Angeles | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-outlook.html | The Outlook | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/soviet-warns-on-berlin-but-new-crisis-is-doubted-ulbricht-faces.html | Soviet Warns on Berlin But New Crisis Is Doubted; Ulbricht Faces Problems SOVIET RENEWS BERLIN WARNINGS | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/hornsby-in-death-acclaimed-for-great-hitting-rajah-retained-frank.html | Hornsby, in Death, Acclaimed for Great Hitting; Rajah Retained Frank, Blunt Attitude Until End He Is Called Best Right-Hand Batter in History | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/soviet-presses-war-on-religion-state-professes-toleration-but-party.html | SOVIET PRESSES WAR ON RELIGION; State Professes Toleration but Party Is Active Impressions Confused | True | By Semour Topping Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/2-eskimos-saved-from-ice-off-alaska-by-air-force.html | 2 Eskimos Saved From Ice Off Alaska by Air Force | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/khrushchev-to-berlin.html | Khrushchev to Berlin | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/tasks-at-home.html | Tasks at Home | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/random-notes-in-washington-postmaster-mastered-moses-the-larger.html | Random Notes in Washington; Postmaster Mastered Moses; The Larger View The Smaller View At All Surplus Stores Smoke Signals | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/in-communist-camp.html | In Communist Camp | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/article-3-no-title.html | Article 3 — No Title | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/artists-are-busy-with-exhibitions-season-is-not-fully-under-way-but.html | Artists Are Busy With Exhibitions; Season Is Not Fully Under Way, but Shows Abound Cathedral Decorated | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/banks-rate-rise-aiding-us-policy-bid-for-deposits-reflected-in.html | BANKS RATE RISE AIDING U.S. POLICY; Bid for Deposits Reflected in Expanding Economy How Banks Responded | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/actress-scores-script-writers-lee-remick-in-demand-finds-few-good.html | ACTRESS SCORES SCRIPT WRITERS; Lee Remick in Demand, Finds Few Good Roles The Scripts Pour In | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/stark-young-81-writer-is-dead-drama-critic-was-hailed-for-novel-so.html | STARK, YOUNG, 81, WRITER, IS DEAD; Drama Critic Was Hailed for Novel, 'So Red the Rose' | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/spellman-prays-at-berlin-wall-cross.html | Spellman Prays at Berlin Wall Cross | True | United Press International Radiophoto | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-president-is-convinced-that-his-voice-will-be-dominant-on-the.html | The President Is Convinced That His Voice Will Be Dominant on the Great Issues of Security; Power and Procedure Awareness of Position Resigned to Criticism | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/joint-dock-talks-reopen-but-fail-to-achieve-gain-new-session-set.html | JOINT DOCK TALKS REOPEN BUT FAIL TO ACHIEVE GAIN; New Session Set for Today —Atlantic and Gulf Strike Losses Put in Millions Employers Surprised Wirtz Proposal Disputed JOINT DOCK TALK ENDS IN FAILURE Foreign Trade Hurt | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/london-market-gains-impressive-indexes-rise-after-cuts-in-bank-rate.html | LONDON MARKET GAINS IMPRESSIVE; Indexes Rise After Cuts in Bank Rate and Sales Tax | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/rails-prospects-rosiest-in-years-approval-of-merger-plans-and.html | RAILS PROSPECTS ROSIEST IN YEARS; Approval of Merger Plans and Easier Rate Laws Foreseen by Industry Other Approvals Foreseen | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/king-drops-istiqlal-in-moroccan-shift.html | KING DROPS ISTIQLAL IN MOROCCAN SHIFT | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/castro-celebrates.html | Castro Celebrates | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/steamship-lines-start-rate-fight.html | Steamship Lines Start Rate Fight | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/globesmasters-supply-troops.html | Globesmasters Supply Troops | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/uar-bolstering-its-oil-industry-firms-its-up-operations-and-looks.html | U.A.R BOLSTERING ITS OIL INDUSTRY; Firms its Up Operations and Looks for New Capital 100,000-Barrel Goal | | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/bunche-to-see-for-himself.html | Bunche to See For Himself | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/an-amateurish-situation.html | An Amateurish Situation | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/dance-2-limon-works-program-is-first-on-stage-at-lincoln-center.html | Dance; 2 Limon Works; Program Is First on Stage at Lincoln Center ~Performance Short but Superb | True | By Allen Hughes. Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/holiday-lag-ends-for-general-list-many-overcounter-stock-increase.html | HOLIDAY LAG ENDS FOR GENERAL LIST; Many Over-Counter Stock Increase Substantially Dravo Adds 4 Points | | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/general-mills-reports-gain.html | General Mills Reports Gain | | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/exiles-fear-castro-will-provoke-hungariantype-revolt-in-cuba.html | Exiles Fear Castro Will Provoke Hungarian-Type Revolt in Cuba; Kennedy Words Recalled Lack of Supplies Noted | | By R. Hart Philips Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-monetary-policy-martin-indicates-an-easing-of-credit-is.html | The Monetary Policy; Martin Indicates an Easing of Credit Is Unlikely Martin's Statement Indicates An Easing of Credit Is Unlikely | | By M.j. Rossant Special To the New York Times. the New York Times | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/fighting-in-yemen-likely-to-go-on-nasser-and-saudis-pressing.html | FIGHTING IN YEMEN LIKELY TO GO ON; Nasser and Saudis Pressing Conflict Despite U.S. Move to Mediate Dispute Saudi Aid to Continue FIGHTING IN YEMEN LIKELY TO GO ON Easing of Tension Sought | | By David Binder Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/fedorenko-replaces-zorin-in-top-soviet-post-at-un.html | Fedorenko Replaces Zorin in Top Soviet Post at U.N. | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/raid-in-vietnam.html | Raid in Vietnam | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/people.html | People | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/advertising-media-to-cost-4-more-college-awards-advertising.html | Advertising Media to Cost 4% More; College Awards Advertising Recognition Reorganization | | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/bunche-reaches-katanga-capital-on-unity-mission-will-meet-local.html | BUNCHE REACHES KATANGA CAPITAL ON UNITY MISSION; Will Meet Local Leaders in Elisabethville, but Has No Plan to See Tshombe U.N. TROOPS ADVANCE Edge Closer to Kolwezi as Command Asserts Right to 'Free Movement' Negotiations Ruled Out Communications Discussed BUNCHE REACHES KATANGA CAPITAL | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/tasks-abroad.html | Tasks Abroad | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/editor-asks-an-end-to-house-inquiry.html | EDITOR ASKS AN END TO HOUSE INQUIRY | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-united-nations-in-63-organization-will-face-major-tests-on-cold.html | The United Nations in '63; Organization Will Face Major Tests On Cold War and Internal Problems Serious Problems Congo Prospects Good Tshombe's Threat | | By Thomas J. Hamilton Special To The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/miracle-worker-awarded-annual-belgian-film-prize.html | 'Miracle Worker' Awarded Annual Belgian Film Prize | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/j-ramirez-dies-in-uruguay.html | J. Ramirez Dies in Uruguay | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/strikes-and-laws.html | Strikes and Laws | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-weeks-events.html | The Week's Events | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/in-the-nation-uns-congo-operation-and-us-politics-sparse-comment.html | In The Nation; U.N.'s Congo Operation and U.S. Politics Sparse Comment Korea Action | | By Arthur Krock | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/african-leader-in-salisbury.html | African Leader in Salisbury | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/what-kind-of-congress-will-it-bethe-president-and-his-congressional.html | WHAT KIND OF CONGRESS WILL IT BE?--THE PRESIDENT AND HIS CONGRESSIONAL ADVISERS | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/elgin-names-a-treasurer.html | Elgin Names a Treasurer | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/ncaa-probation-is-ended-for-utah.html | N.C.A.A. PROBATION IS ENDED FOR UTAH | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/climax-in-the-congo.html | Climax in the Congo | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/security-is-key-in-many-strikes-experts-lay-discontent-to-fear-of.html | SECURITY IS KEY IN MANY STRIKES; Experts Lay Discontent to Fear of Automation Fear of Automation Some Issues Clearcut | | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-congress-seems-likely-to-put-limits-again-on-the-scope-of.html | The Congress Seems Likely to Put Limits Again On the Scope of Executive Leadership; KEY QUESTION FOR THE NEW HOUSE--HOW BIG A RULES COMMITTEE? | | BY E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/3man-board-named-to-study-newspaper-strike-in-new-york.html | 3-Man Board Named to Study Newspaper Strike in New York | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/britains-gamble-on-growth.html | Britain's Gamble on Growth | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/toward-64.html | Toward '64 | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/national-hockey-league.html | National Hockey League | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/john-vandercook-newsman-60-dies.html | JOHN VANDERCOOK, NEWSMAN, 60, DIES | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/ceylonese-ends-mission-to-peking-mrs-bandaranaike-touring-china.html | CEYLONESE ENDS MISSON TO PEKING; Mrs. Bandaranaike Touring China After Peace Talks | | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/whitney-and-field-merge-syndicates.html | WHITNEY AND FIELD MERGE SYNDICATES | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/stakes-and-the-men.html | Stakes and the Men | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/2-favorites-for-64-race-seem-ready-to-go-while-some-others-mark.html | 2 Favorites for '64 Race Seem Ready to Go While Some Others Mark Time | | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/clerics-urge-tax-on-churches.html | Clerics Urge Tax on Churches | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/article-2-no-title-aides-to-get-respite-troop-withdrawl-pushed.html | Article 2 -- No Title; Aides to Get Respite Troop Withdrawl Pushed | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/kent-joins-fight-on-abstract-art-backs-khrushchevs-stand-in-letter.html | KENT JOINS FIGHT ON ABSTRACT ART; Backs Khrushchev's Stand in Letter to Russians | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-kennedy-program-kennedy-is-preparing-to-fight-for-his.html | The Kennedy Program; KENNEDY IS PREPARING TO FIGHT FOR HIS LEGISLATIVE PROGRAM | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/usheld-loans-will-go-on-sale-drive-is-designed-to-raise-income-and.html | U.S-HELD LOANS WILL GO ON SALE; Drive Is Designed to Raise Income and Cut Down Agency Expenses FULFILLS KENNEDY VOW Campaign Also Would Meet Criticism by Business of Government Lending $500,000,000 Goal Possible | True | By Eileen Shanahan Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/poles-act-to-rule-religious-teaching.html | POLES ACT TO RULE RELIGIOUS TEACHING | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/castro-despite-missile-affair-still-defiant-ussoviet-moves-go.html | CASTRO, DESPITE MISSILE AFFAIR, STILL DEFIANT; U.S.-Soviet Moves Go Unheeded Premier Exploits Red's Division Reds' Rift Exploited Castro Maintains Power Grievances Simmer Within Regime's Stability Vital Castro's Middle Stand | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/karachi-and-peking-sign-trade-pact.html | KARACHI AND PEKING SIGN TRADE PACT | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/sports-of-the-times-forecast-for-1963.html | Sports of The Times; Forecast for 1963 | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/news-in-the-world-of-coins-ny-money-museum-reopens.html | News in the World of Coins: N.Y. Money Museum Reopens | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/rating-the-raters.html | Rating the Raters | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/the-world-nach-berlin.html | THE WORLD; Nach Berlin | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/contradictions-mark-russian-attitudes-khrushchev-switches-from-hard.html | CONTRADICTIONS MARK RUSSIAN ATTITUDES; Khrushchev Switches From Hard to Soft Line and Then Manages to Express Both at the Same Time in Foreign-Policy Statements Attitudes Toward India Concomitants of View | True | By Harry Schwartz Special To the New York Times.eastfoto | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/mona-lisa-showing-extended.html | Mona Lisa Showing Extended | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/accounts.html | Accounts | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/bridge-danger-exists-in-belief-about-a-44-trump-suit.html | Bridge; Danger Exists in Belief About a 4-4 Trump Suit | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/us-again-defers-mississippi-study-civil-rights-group-puts-off.html | U.S. AGAIN DEFERS MISSISSIPPI STUDY; Civil Rights Group Puts Off Inquiry Because of Court Cases Pending in State U.S. AGAIN DEFERS MISSISSIPPI STUDY Commission Accedes | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/guerrillas-strike-again.html | Guerrillas Strike Again | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/cuba-crisis-over-un-will-be-told-us-and-soviet-agree-to-disagree-on.html | CUBA CRISIS OVER, U.N. WILL BE TOLD; U.S. and Soviet Agree to Disagree on Procedure | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/new-letter-by-nehru.html | New Letter by Nehru | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/steel-market-remains-steady-shipments-equal-usage-for-first-time.html | STEEL MARKET REMAINS STEADY; Shipments Equal Usage for First Time Since May Stable Demand Seen | True | Special to The New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/mine-sweeper-sunk-in-france.html | Mine Sweeper Sunk in France | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/rules-battle-key-to-crucial-issues-in-new-congress-house-committee.html | RULES BATTLE KEY TO CRUCIAL ISSUES IN NEW CONGRESS; House Committee Make-up and Senate Closure Rule Are Early on Agenda HIGH COURT BACK TODAY Important Cases Include Georgia Voting--Kennedy to Return Tomorrow The Largest Issue And in the Senate Floor Decision Likely | | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/a-military-pay-raise.html | A Military Pay Raise | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/avalanches-isolate-italians.html | Avalanches Isolate Italians | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/vietnam-defeat-shocks-us-aides-saigons-rejection-of-advice-blamed.html | VIETNAM DEFEAT SHOCKS U.S. AIDES; Saigon's Rejection of Advice Blamed for Setback 'Good Money After Bad' Lack of Interest Cited | | By David Halberstam Special to the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/television-adds-to-its-dimension-with-important-roles-in-space.html | Television Adds to Its Dimension With Important, Roles in Space | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/porsche-to-skip-grand-prix-in-63-manufacturer-has-money-but-not-the.html | PORSCHE TO SKIP GRAND PRIX IN '63; Manufacturer Has Money but Not the Men Sometimes Quits Early | | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/washington-the-88th-congress-qb-kennedy-chinese-bandits-are-ready.html | Washington: The 88th Congress; QB Kennedy, Chinese Bandits Are Ready for the Whistle Victims of System Case for Reorganization | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/ship-aground-off-florida.html | Ship Aground Off Florida | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/focus-tshombe-days-of-crisisand-decisionsin-the-congo.html | Focus: Tshombe; DAYS OF CRISIS--AND DECISIONS--IN THE CONGO | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/poet.html | POET | True | | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-07 | 1963-01-07 | https://www.nytimes.com/1963/01/07/archives/foreign-affairs-through-the-nuclear-looking-glass-polaris-not.html | Foreign Affairs; Through the Nuclear Looking Glass Polaris Not Enough Politically Touchy | | By C.l. Sulzberger | 1991-01-24 | RE0000517511 | B00000011155 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/kennedy-to-be-honored-on-tv-program-jan-31.html | Kennedy to Be Honored On TV Program Jan. 31 | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/peons-in-mexico-press-land-war-form-new-central-group-squatters.html | PEONS IN MEXICO PRESS LAND WAR; Form New Central Group-- Squatters Invade Ranches PEONS IN MEXICO PRESS LAND WAR 3 Million Landless Cited | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/boy-13-who-likes-cars-gives-paris-day-to-remember.html | Boy, 13, Who Likes Cars Gives Paris Day to Remember | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/president-to-see-congress-chiefs-in-capipal-today-will-end-17day.html | PRESIDENT TO SEE CONGRESS CHIEFS IN CAPIPAL TODAY; Will End 17-Day Stay at Palm Beach to Confer on New Program MEETS WITH JOHNSIN Vice President's Visit May Mean Civil Rights Bill Is Being Considered Johnson Visit a Surprise PRESIDENT CALLS CONGRESS PARLEY | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/actions-by-supreme-court-criminal-law-full-faith-and-credit.html | Actions by Supreme Court; CRIMINAL LAW FULL FAITH AND CREDIT IMMIGRATION LAW LABOR LAW LIBEL RACE RELATIONS RAILROADS TAXATION | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/fisher-named-steel-head.html | Fisher Named Steel Head | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/raf-mock-raid-over-us-denied-reports-vulcans-pierced-defenses-are.html | R.A.F. MOCK RAID OVER U.S. DENIED; Reports Vulcans Pierced Defenses Are Discounted Conclusion Is Drawn Flight Plans Filed | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-borneo-controversy.html | The Borneo Controversy | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-face-of-the-poet-carl-sandburg-celebrates-his-85th-birthday.html | The Face of the poet: Carl Sandburg Celebrates His 85th Birthday; SANDBURG FETED AT YOUTHFUL 85 Friends Give Him a Party and Publishers a Book He Cuts the Cake Poem by Van Doren | True | By Brian O'Doherty Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/congo-takes-over-katanga-regime-on-interim-basis-mission-headed-by.html | CONGO TAKES OVER KATANGA REGIME ON INTERIM BASIS; Mission Headed by Kalala Put in Control of Major Functions of Province TO EXCHANGE CURRENCY Role for Tshombe to Depend on His Return to Capital--New Leadership Weighed Functions Taken Over CONGO TAKES OVER KATANGA REGIME Tshombe's Return Forecast | True | By Anthony J. Lukas Special to the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/gov-brown-in-inaugural-pledges-bold-leadership-nixon-not-mentioned.html | Gov. Brown, in Inaugural, Pledges Bold Leadership; Nixon Not Mentioned BROWN PROMISES BOLD LEADERSHIP | True | By Lawrence E. Davies Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/grain-futures-dip-in-steady-selling-wheat-rye-soybeans-and-oats.html | GRAIN FUTURES DIP IN STEADY SELLING; Wheat, Rye, Soybeans and Oats Under Pressure Corn Market Eases | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/lina-abaranell-dead.html | Lina Abaranell Dead | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/advertising-rise-of-heritage-books-for-supermarket-shelves-taking.html | Advertising Rise of Heritage Books; For Supermarket Shelves Taking of Ads Considered Agency Switch People Accounts | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/strike-of-molybdenum-workers-settled-at-climax-colo-mine.html | Strike of Molybdenum Workers Settled at Climax, Colo., Mine | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/beer-party-by-foes-triggered-third-round-of-congo-fighting-the.html | Beer Party by Foes Triggered Third Round of Congo Fighting; The Firing Started United Nations Praised Position of Tshombe | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/strike-troubles-concert-artists-news-blackout-hampering-careers-of.html | STRIKE TROUBLES CONCERT ARTISTS; News Blackout Hampering Careers of the Talented Some Newsworthy Events Fete For Milanov | True | By Harold C. Schoenberg Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/tax-action-tops-congress-agenda-members-of-congress-new-and-old-on.html | TAX ACTION TOPS CONGRESS AGENDA; Members of Congress, New and Old, on Hand for Tomorrow's Opening | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/aclu-denounces-inquiry-into-radio.html | A.C.L.U. DENOUNCES INQUIRY INTO RADIO | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/4-czech-ministers-dropped-from-posts.html | 4 CZECH MINISTERS DROPPED FROM POSTS | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/new-suits-to-be-started.html | New Suits to be Started | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/bunche-confers-on-policy-bridge-repairs-awaited.html | Bunche Confers on Policy; Bridge Repairs Awaited | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/delaware-power-dividend-up.html | Delaware Power Dividend Up | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/villanova-supports-ncaa-in-its-dispute-with-the-aau.html | Villanova Supports N.C.A.A. In Its Dispute With the A.A.U. | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/institute-seeks-funds.html | Institute Seeks Funds | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/home-furnishings-show-open-trade-leaders-see-good-year.html | Home Furnishings Show Open; Trade Leaders See Good Year | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-crisis-in-senegal.html | The Crisis in Senegal | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/priority-upheld-for-us-tax-lien-buffalo-bank-loses-appeal-to.html | PRIORITY UPHELD FOR U.S. TAX LIEN; Buffalo Bank Loses Appeal to Supreme Court | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/oas-told-of-crisis.html | O.A.S. Told of Crisis | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/printers-put-off-aiding-new-study-await-membership-vote-publishers.html | PRINTERS PUT OFF AIDING NEW STUDY; Await Membership Vote-- Publishers Back Plan Members of Board | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-lobbyists.html | The Lobbyists | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/tonnage-levels-of-steel-are-up-weeks-production-highest-since-april.html | TONNAGE LEVELS OF STEEL ARE UP; Week's Production Highest Since April 28, 1962 | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/letters-relations-with-britain-writer-expects-us-to-be-dealing-with.html | Letters; Relations With Britain Writer Expects U.S. To Be Dealing With Labor Party A Step Backward | True | DAVID A. STEVENS, | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/moroccos-king-fighting-parties-ousts-both-conservative-leftwing.html | MOROCCO'S KING FIGHTING PARTIES; Ousts Both Conservative, Left-Wing Groups in a Move to Rule Alone Political Role Challenged MOROCCO'S KING FIGHTING PARTIES | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/article-1-no-title-the-rajah-he-spoke-his-mind.html | Article 1 -- No Title; The Rajah He Spoke His Mind | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/u-of-san-francisco-names-president.html | U. OF SAN FRANCISCO NAMES PRESIDENT | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/mao-sees-mrs-bandaranike.html | Mao Sees Mrs. Bandaranike | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/high-court-gets-times-libel-case-will-consider-objections-to-500000.html | HIGH COURT GETS TIMES LIBEL CASE; Will Consider Objections to $500,000 Alabama Award Officials Not Named Damages Upheld Potential Fear Citied | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/buddhist-to-open-campaign-in-us-japanese-offers-a-political-and.html | BUDDHIST TO OPEN CAMPAIGN IN U.S.; Japanese Offers a Political and Religious Faith A Colorful Party To Fight 'Persecution' | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/cotton-futures-rise-in-new-york.html | COTTON FUTURES RISE IN NEW YORK | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/french-nuclear-force-by-the-time-france-got-the-polaris-she-would.html | French Nuclear Force; By the Time France Got the Polaris She Would Have Own Striking Power Manpower Reduction First Nuclear Delivery | By Hanson W. Baldwin Special To the New York Times | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/nuclear-advance-reported.html | Nuclear Advance Reported | Special to The New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/german-hopeful-on-britain-ties-visiting-minister-calls-for-positive.html | GERMAN HOPEFUL ON BRITAIN TIES; Visiting Minister Calls for 'Positive' Market View | By Drew Middleton Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/60millionth-car-produced-by-ford-chairman-outlines-plans-for.html | 60-MILLIONTH CAR PRODUCED BY FORD; Chairman Outlines Plans for 400-Million Expansion Million Cars in 12 Years New Revolution is Aim | By Damon Stetson Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/books-of-the-times-extends-earlier-studies-ripe-for-totalitarianism.html | Books of The Times; Extends Earlier Studies Ripe for Totalitarianism | By Robert Trumbull Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/brazil-will-get-30000000-loan-as-us-relents-fund-will-be-special.html | BRAZIL WILL GET $30,000,000 LOAN AS U.S. RELENTS; Fund Will Be Special One for Emergency---Other Money Still Blocked Cooperation Seen Lacking Purpose of New Loan BRAZIL WILL GET A LOAN FROM U.S. | By Tad Szulc Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/un-cautions-tshombe-against-scorched-earth-un-holds-position.html | U.N. Cautions Tshombe Against 'Scorched Earth'; U.N. Holds Position TSHOMBE IS SENT WARNING BY U.N. Tshombe Flight Noted | By Kathleen Teltsch Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/us-and-soviet-find-crisis-over-hope-for-other-solutions-as-they.html | U.S. AND SOVIET FIND CRISIS OVER; Hope for Other Solutions as They Thank U.N. on Cuba Net Effect of Statement | Special to The New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/shiploading-plot-charged-in-strike-union-sues-to-enjoin-lines-and.html | SHIP-LOADING PLOT CHARGED IN STRIKE; Union Sues to Enjoin Lines and Harbor Board in Use of Unlisted Personnel Separate Parleys Begin European Cruise Put Off | Special to The New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/peaceful-overture-held-in-cambodia-at-disputed-shrine.html | Peaceful Overture Held in Cambodia At Disputed Shrine; Reconciliation Invited | By Jacques Nevard Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/hermann-helms-93-chess-writer-dies.html | HERMANN HELMS, 93, CHESS WRITER, DIES | Special to The New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/theater-oliver-twist-as-a-musical-wide-gap-between-it-and-dickenss.html | Theater: 'Oliver Twist' as a Musical; Wide Gap Between It and Dickens's Novel Adaptation Opens at the Imperial in New York | By Howard Taubman Special To the New York Times.friedman-Abeles | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/capitol-junkets-under-fire-again-cruise-by-house-chief-clerk-among.html | CAPITOL JUNKETS UNDER FIRE AGAIN; Cruise by House Chief Clerk Among Global Journeys Payment a Puzzle Trip Cut Short 139 Congressmen Traveled | By Cabell Phillips Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/transif-tax-urged-for-los-angeles-rail-plan-urgd-for-los-angeles.html | Transif Tax Urged For Los Angeles;. RAIL PLAN URGED FOR LOS ANGELES Opposition Voiced | By Gladwin Hill Special To the New York Times. | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/film-actors-guild-waives-pay-raise-union-wont-ask-increase-in-bid.html | FILM ACTORS GUILD WAIVES PAY RAISE; Union Won't Ask Increase in Bid for More Jobs Pay TV Is Big Issue | By Murray Schumach Special To the New York Times | True | 1991-01-24 | RE0000517514 | B00000012634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/new-mail-rates-start-a-big-1cent-stampede.html | New Mail Rates Start A Big 1-Cent Stampede | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/palmer-wins-los-angeles-open-golf-tourney-final-round-of-66-for-274.html | Palmer Wins Los Angeles Open Golf Tourney; FINAL ROUND OF 66 FOR 274 DECISIVE Palmer 5 Under Par on Last 18—Player and Balding Share Second at 277 Division of The Pool 50-Foot Put Drops | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/bridge-even-the-best-players-guilty-of-miscalculation.html | Bridge; Even the Best Players Guilty of Miscalculation | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/merediths-statement.html | Meredith's Statement | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/edmondson-says-he-expects-to-run-in-1964kerrs-son-is-a-probable.html | Edmondson Says He Expects to Run in 1964—Kerr's Son Is a Probable Rival; Oklahoma's New Senator Due To Leave for Capital Today | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-ticklish-and-once-dangerous-job-of-producing-nuclear-fuel-loads.html | The Ticklish and Once Dangerous Job of Producing Nuclear Fuel Loads Is Now Routine at G.E. Plant; FIRM SUPPLIES MANY REACTORS Power Loads All Made of Basically Same Material Supplies Foreign Plants Lasts About a Year FIRM SUPPLIES NUCLEAR FUELS | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/bonds-are-issued-in-17-currencies-6-european-markets-absorb.html | BONDS ARE ISSUED IN 17 CURRENCIES; 6 European Markets Absorb $12,000,000 in Securities for Plant in Norway 'UNIT OF ACCOUNT' USED Sharing of Financing Aimed at Pooling Capital Sources -- Investors Protected Bonds Oversubscribed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/critic-at-large-england-leader-in-fight-for-civil-liberty-denies.html | Critic at Large; England, Leader in Fight for Civil Liberty, Denies Freedom to Playwrights A New Move Fails Ministry Proposed | True | By Brooks Atkinson Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/high-court-rejects-california-gas-suit.html | HIGH COURT REJECTS CALIFORNIA GAS SUIT | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/london-stock-prices-improve-gains-are-mostly-fractional-foreign.html | London Stock Prices Improve; Gains Are Mostly Fractional; FOREIGN MARKETS | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/prices-of-stocks-move-narrowly-us-smelting-stands-out-in-extending.html | PRICES OF STOCKS MOVE NARROWLY; U.S. Smelting Stands Out in Extending Gain 4 Points Despite Lack of News UNITED FRUIT IS ACTIVE; Stock Rises 2 on Company's Plan to Buy Shares— Advances Top Declines United Fruit Up 2 Points More Advances Than Declines PRICES OF STOCKS MOVE NARROWLY Rails and Utilities Gain | True | By J.h. Carmical. Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/fedorenko-takes-up-duties-at-un.html | Fedorenko Takes Up Duties at U.N. | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/peking-endorses-border-formula-accepts-colombo-proposal-on-dispute.html | PEKING ENDORSES BORDER FORMULA; Accepts Colombo Proposal on Dispute With India | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/food-strontium-rises-in-capital-doubles-in-a-year-but-is-not-near.html | FOOD STRONTIUM RISES IN CAPITAL; Doubles in a Year but is Not Near the Danger Point Soviet Tests A Factor Break Down on Tests | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/stock-exchange-plans-checkup-on-member-offices-over-us-procedures.html | Stock Exchange Plans Check-up On Member Offices Over U.S.; Procedures to Be Checked | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/prince-philip-is-painted-minus-his-royal-pants.html | Prince Philip Is Painted Minus His Royal Pants | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/nehru-exhorts-countrymen.html | Nehru Exhorts Countrymen | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/search-for-life-on-other-planets-finding-it-is-urged-as-toppriority.html | Search for Life on Other Planets; Finding It Is Urged as Top-Priority Goal of Our Space Program 'Compelling Fascination' More Fashionable Now Will Start With Mars | True | By William L. Laurence Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/coaches-study-football-rules-free-substitution-safety-measures-top.html | COACHES STUDY FOOTBALL RULES; Free Substitution, Safety Measures Top Topics Always in the Game | True | BY Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/sidelights-december-sales-set-sears-peak-surprise-banking-call-big.html | Sidelights; December Sales Set Sears Peak Surprise Banking Call Big Atomic Orders Another Singer Link Silver at 43-Year High | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/soviet-warns-world-reds-of-danger-of-open-split-pravda-notes.html | Soviet Warns World Reds Of Danger of Open Split; Pravda Notes Further Weakening of Bloc in Appeal for Unity Sessions --East German Parleys Indicated Russia Cautions World Reds On the Danger of Open Division Significance Stressed 'Paper Tiger' Disputed Grave Concern Voiced | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/labor-leaders-urge-the-icc-to-block-merger-of-3-railroads-unions.html | Labor Leaders Urge the I.C.C. To Block Merger of 3 Railroads; UNIONS OPPOSED TO RAIL MERGER | | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/adenauer-to-discuss-plans-on-polaris-with-us-aide.html | Adenauer to Discuss Plans On Polaris With U.S. Aide | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/minerals-output-at-record-value-1962-total-at-187-billion-in-mining.html | MINERALS OUTPUT AT RECORD VALUE; 1962 Total at $18.7 Billion in Mining Report | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/frances-b-young-is-dead-wife-of-noted-film-writer.html | Frances B. Young Is Dead; Wife of Noted Film Writer | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/in-the-nation-kennedys-foresight-of-the-events-at-ap-bac.html | In The Nation; Kennedy's Foresight of the Events at Ap Bac Willingness Not Shown Alternative Difficult | True | By Arthur Krock | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/goulart-power-is-voted-congress-due-to-act.html | Goulart Power Is Voted; Congress Due To Act | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/mcormack-sees-victory-on-rules-house-speaker-optimistic-on.html | M'CORMACK SEES VICTORY ON RULES; House Speaker Optimistic on Administration Control of Powerful Committee Committee's Power Wide | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/merck-aide-to-head-research-institute.html | MERCK AIDE TO HEAD RESEARCH INSTITUTE | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/secret-satellite-launched-at-california-missile-base.html | Secret Satellite Launched At California Missile Base | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-killer-wind.html | The Killer Wind | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/manufacturers-hanover-to-elect-mcneill-chairman.html | Manufacturers Hanover To Elect McNeill Chairman | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/the-disarmament-talks.html | The Disarmament Talks | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/thailand-reports-foiling-of-procommunist-plot.html | Thailand Reports Foiling Of Pro-Communist Plot | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/texts-on-new-york-newspaper-strike-joint-statement-by-publishers-by.html | Texts on New York Newspaper Strike; Joint Statement By Publishers By Mr. Dryfoos Wire by Mr. Powers | True | Special to The New York Times. | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-08 | 1963-01-08 | https://www.nytimes.com/1963/01/08/archives/pay-incentive-ordered-by-kennedy-in-us-jobs.html | Pay Incentive Ordered By Kennedy in U.S. Jobs | True | | 1991-01-24 | RE0000517514 | B00000012634 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/advertising-republicans-sign-with-leo-burnett-agency-switch-new.html | Advertising Republicans Sign With Leo Burnett; Agency Switch New Magazine Accounts | | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/spain-angered-by-article-bars-an-italian-publisher.html | Spain, Angered by Article, Bars an Italian Publisher | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/la-cushman-dies-at-64-son-of-bakeries-founder.html | L.A. Cushman Dies at 64; Son of Bakeries Founder | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/ashburn-leaving-baseball-for-tv.html | Ashburn Leaving Baseball for TV | | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/2-pickets-wounded-at-kentucky-mine-2-unionists-shot-at-kentucky.html | 2 Pickets Wounded At Kentucky Mine; 2 UNIONISTS SHOT AT KENTUCKY MINE | | By United Press International. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/item-veto.html | 'Item Veto' | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/musical-is-planned.html | Musical Is Planned | | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/cloudseeding-for-rain-called-dakota-success.html | Cloud-Seeding for Rain Called Dakota 'Success' | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/dried-milk-to-be-sent-to-cuba.html | Dried Milk to Be Sent to Cuba | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/scenic-designer-dies.html | Scenic Designer Dies | | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/jarkata-puts-off-decision-on-intervention-in-brunei.html | Jarkata Puts Off Decision On Intervention in Brunei | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/kennedy-will-see-khrushchev-aide-in-capital-today-invites-kuznetsov.html | KENNEDY WILL SEE KHRUSHCHEV AIDE IN CAPITAL TODAY; Invites Kuznetsov to Confer on Cuba and Other Issues --Will Warn on Laos Reminders for Soviet Air Inspection Continues | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/inge-play-puts-off-new-york-opening.html | INGE PLAY PUTS OFF NEW YORK OPENING | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/bill-to-protect-furniture-urged-design-piracy-not-covered-by.html | BILL TO PROTECT FURNITURE URGED; Design Piracy Not Covered by Existing Laws BILL TO PROTECT FURNITURE URGED | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/russias-labor-problem-poor-working-and-living-conditions-cause-high.html | Russia's Labor Problem; Poor Working and Living Conditions Cause High Turnover Rate in Industry Many Leaving Jobs Facts Are Not Hidden | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/becker-becomes-tennis-pro.html | Becker Becomes Tennis Pro | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/first-us-bonds-go-to-syndicate-bid-of-9985111-accepted-for-the.html | FIRST U.S. BONDS GO TO SYNDICATE; Bid of $99.85111 Accepted for the 30-Year Issue at Interest of 4% SALE PLEASES DILLON 2 Investment Concerns and 5 Banks Head winning Underwriter Group Dillon Hails Response | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/good-gains-made-on-stock-market-prices-at-close-are-near-top-levels.html | GOOD GAINS MADE ON STOCK MARKET; Prices at Close Are Near Top Levels of Day--Trading Totals 5,410,000 Shares MOTOR ISSUES STRONG New High Is Made by G.M. --Industrial Averages Up 7.74 to 669.88 818 Issues Advance GOOD GAINS MADE ON STOCK MARKET Utilities Make Gains | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/booksauthors-new-translation-of-torah-the-war-in-france.html | Books-Authors; New Translation of Torah The War in France | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/briton-arrives-for-talks.html | Briton Arrives for Talks | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/official-assaulted-in-massachusetts.html | OFFICIAL ASSAULTED IN MASSACHUSETTS | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/congress-to-open-today-house-democrats-rally-to-back-kennedy-on.html | CONGRESS TO OPEN TODAY; HOUSE DEMOCRATS RALLY TO BACK KENNEDY On RULES; PRESIDENT IS BACK Meets Chiefs of Both Chambers on Defense and Foreign Policy The Democratic Caucus Kennedy Is Active 88TH CONGRESS CONVENES TODAY Support From South | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/new-plant-for-salem-ore.html | New Plant for Salem, Ore. | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/indians-recover-arms-china-took-some-captured-equipment-handed-back.html | INDIANS RECOVER ARMS CHINA TOOK; Some Captured Equipment Handed Back in 'Gesture' Civilians Confused Items on the List | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/mongolia-leader-defies-red-china-gives-soviet-full-support-in-clash.html | MONGOLIA LEADER DEFIES RED CHINA; Gives Soviet Full Support in Clash and Also Assails Those Imperiling Peace Major Propaganda Fight MONGOLIA LEADER DEFIES RED CHINA Criticize Cuba Action | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/1860000-contract-is-let-for-moon-rocket-engine.html | $1,860,000 Contract Is Let For Moon Rocket Engine | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/silvers-upward-trend-puts-it-at-43year-high.html | Silver's Upward Trend Puts It at 43-Year High | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/eugene-r-black-takes-chase-manhattan-post.html | Eugene R. Black Takes Chase Manhattan Post | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/leader-warned-in-papers-strike-printers-head-assailed-by-medina-of.html | LEADER WARNED IN PAPERS STRIKE; Printers' Head Assailed by Medina of Inquiry Board Sees No Reflection Two Other Unions Absent | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/pitfalls-of-educational-television-producer-cites-some-mistaken.html | Pitfalls of Educational Television; Producer Cites Some Mistaken Notions About Medium Some Exceptions Noted Instructors Found Lacking Remedies Are Suggested | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/trust-company-names-2-executives.html | Trust Company Names 2 Executives | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/negro-resumes-court-battle-to-gain-admission-to-clemson.html | Negro Resumes Court Battle To Gain Admission to Clemson | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/lenintrotsky-split-cited.html | Lenin-Trotsky Split Cited | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/talks-to-resume-on-columbia-dam-us-and-canadian-officials-will-try.html | TALKS TO RESUME ON COLUMBIA DAM; U.S. and Canadian Officials Will Try to Settle on Price for Power Proposal by Canada | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/accord-not-reached.html | Accord Not Reached | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/vietnam-adopts-new-war-method-communist-blunder-shows-effectiveness.html | VIETNAM ADOPTS NEW WAR METHOD; Communist Blunder Shows Effectiveness of Patrols Defensive Posture | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/pakistans-links-with-china-have-not-affected-us-aid.html | Pakistan's Links With China Have Not Affected U.S. Aid | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/books-of-the-times-wrote-for-posterity-from-naivete-to-wilful.html | Books of The Times; Wrote for Posterity From Naivete to Wilful | | By Orville Prescott Special To The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/us-bids-farmers-back-wheat-plan-moderate-subsidies-abroad-also.html | U.S. BIDS FARMERS BACK WHEAT PLAN; Moderate Subsidies Abroad Also Urged by Freeman Protectionism Assailed | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/uniformity-due-in-world-boxing-single-set-of-rules-to-be-drawn-for.html | UNIFORMITY DUE IN WORLD BOXING; Single Set of Rules to Be Drawn for Title Fights Title Bout Talks On | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/music-ndr-orchestra-germans-nine-performance-reflects.html | Music: NDR Orchestra; Germans' Nine Performance Reflects Schmidt-Isserstedt's Musicianship | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/hoodlums-linked-to-detroit-lions-police-say-players-were-with-men.html | HOODLUMS LINKED TO DETROIT LIONS; Police Say Players Were With Men Under Surveillance U.S. Agencies Not Involved League Policy Noted Police Notified Club | True | By United Press International. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/2-navy-polaris-submarines-to-be-launched-saturday.html | 2 Navy Polaris Submarines To Be Launched Saturday | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/spaak-rebuking-critics-backs-us-katanga-role-calls-belgian-press.html | Spaak, Rebuking Critics, Backs U.S. Katanga Role; Calls Belgian Press Attacks 'Unjust' --Union Miniere Fails to Agree on Tax Payments to Leopoldville SPARK DEFENDS U.S. ON KATANGA | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/clot-in-lung-slows-recovery-of-frost.html | CLOT IN LUNG SLOWS RECOVERY OF FROST | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/grains-affected-by-pier-walkout-lack-of-export-demands-is-felt-on.html | GRAINS AFFECTED BY PIER WALKOUT; Lack of Export Demands Is Felt on Market Improvement in Corn | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/moscow-versus-peking-communist-giants-appear-at-point-of-no-return.html | Moscow Versus Peking Communist Giants Appear at Point Of No Return in Ideological Clash Pretense Is Dropped | | By Harrison E. Salisbury Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/carpenters-and-engineers-walk-off-at-atomic-site.html | Carpenters and Engineers Walk Off at Atomic Site | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/sports-of-the-times-memories-of-the-rajah-his-way-or-else-no.html | Sports of The Times; Memories of the Rajah His Way --or Else No Weaknesses One 'Modest' Point | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/oil-men-in-uar-see-output-gains-expect-1963-total-of-crude-to-hit.html | OIL MEN IN U.A.R. SEE OUTPUT GAINS; Expect 1963 Total of Crude to Hit 5,000,000 Tons | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/dr-perkins-at-cornell.html | Dr. Perkins at Cornell | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/heavy-crop-losses-admitted-in-peking.html | HEAVY CROP LOSSES ADMITTED IN PEKING | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/von-braun-sees-moon-victory.html | Von Braun Sees Moon Victory | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/new-law-dean-at-chicago-u.html | New Law Dean at Chicago U | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/american-depicts-vietcong-jailing-says-forced-him-to-sign.html | AMERICAN DEPICTS VIETCONG JAILING; Says Illness Forced Him to Sign Anti-U.S. Papers A Letter to Compatriots Tested on Broadcasts Government Claims Victory | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/president-attends-debut-of-mona-lisa-kennedy-attends-mona-lisa.html | President Attends Debut of 'Mona Lisa'; KENNEDY ATTENDS 'MONA LISA' DEBUT More Certain Risks All Pictures Removed | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/southern-senators-plan-fight-to-keep-filibuster-plan-expected-to.html | Southern Senators Plan Fight to Keep Filibuster; Plan Expected to Lose SOUTH IS MAPPING FILIBUSTER FIGHT Efforts in '62 Recalled Situation Now Changed | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/herbert-hoover-jr-is-due-to-head-panel-on-trade.html | Herbert Hoover Jr. Is Due To Head Panel on Trade | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/new-aluminum-alloy-listed.html | New Aluminum Alloy Listed | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Moulin Studios | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/sir-bruce-ingram-london-editor-dies.html | SIR BRUCE INGRAM, LONDON EDITOR, DIES | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/denson-appointed-editor-by-hearst-in-los-angeles.html | Denson Appointed Editor By Hearst in Los Angeles | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/soccer-seduction-scored.html | Soccer 'Seduction' Scored | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/orecon-to-expand-medical-an-plan-15000-aged-persons-to-be-added-to.html | ORECON TO EXPAND MEDICAL AN PLAN; 15,000 Aged Persons to Be Added to Coverage | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/pier-strike-called-foreign-aid-threat.html | PIER STRIKE CALLED FOREIGN AID THREAT | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/chase-bank-lifts-resources-to-record-peak-of-109-billion-bankers.html | Chase Bank Lifts Resources To Record Peak of 10 9 Billion; Bankers Trust Meadow Brook Bank | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/ford-to-introduce-midyear-models-of-sports-cars.html | Ford to Introduce Mid-Year Models of Sports Cars | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/german-girl-wins-in-swiss-slalom.html | GERMAN GIRL WINS IN SWISS SLALOM | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/finance-firm-changes-name.html | Finance Firm Changes Name | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/los-angeles-bank-approves-dividend.html | Los Angeles Bank Approves Dividend | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/minnesota-bank-approved.html | Minnesota Bank Approved | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/britain-is-losing-scientists-to-us-concern-grows-as-many-are-lured.html | BRITAIN IS LOSING SCIENTISTS TO U.S.; Concern Grows as Many Are Lured by Better Offers Yearly Average Disclosed | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/kansas-city-stay-names-two.html | Kansas City Stay Names Two | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/europe-tackles-market-impasse-easing-of-bar-to-britains-entry-is.html | EUROPE TACKLES MARKET IMPASSE; Easing of Bar to Britain's Entry Is Doubted EUROPE TACKLES MARKET IMPASSE | By Edwin L. Dale Jr. Special To the New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/letters-british-guiana-talks-jagan-says-deadlock-came-on-issue-of.html | Letters; British Guiana Talks Jagan Says Deadlock Came on Issue of Unanimity | CHEDDI JAGAN | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/robert-kennedys-court-debut-to-come-in-georgia-vote-case.html | Robert Kennedy's Court Debut To Come in Georgia Vote Case | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/air-commandos-will-be-tripled-to-help-vietnam-3000-will-be-trained.html | AIR COMMANDOS WILL BE TRIPLED TO HELP VIETNAM; 3,000 Will Be Trained as Advisers After Success of Tactics in War Air Commands Affected AIR COMMANDOS WILL BE TRIPLED | By Jack Raymond Special To the New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/trading-is-active-in-cotton-futures-market-strong-closing-with.html | TRADING IS ACTIVE IN COTTON FUTURES; Market Strong, Closing With Gains of 2 to 34 Points | Special to The New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/chiefs-ask-tshombes-ouster.html | Chiefs Ask Tshombe's Ouster | Special to The New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/2-big-new-york-strikes-costing-8-million-a-day.html | 2 Big New York Strikes Costing 8 Million a Day | Special to The New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/us-assures-saudi-arabia-in-bid-for-mideast-peace-no-new-commitment.html | U.S. Assures Saudi Arabia In Bid for Mideast Peace; No New Commitment U.S. GIVES PLEDGE TO SAUDI ARABIA Saudis Make Offer | By Hedrick Smith Special To the New York Times. by Dana Adams Schmidt Special To the New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/drug-fails-cancer-test.html | Drug Fails Cancer Test | Special to The New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/sermon-early-bergmanmusic-in-dark-first-opening-in-13-days.html | Sermon; Early Bergman/Music in Dark' First Opening in 13 Days | By Bosley Crowther Special To the New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/senator-dirksen-refuses-foreign-relations-seat.html | Senator Dirksen Refuses Foreign Relations Seat | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/goulrrt-studies-cabinet-shifts-brazilian-leader-backed-by-voters.html | GOULRRT STUDIES CABINET SHIFTS; Brazilian Leader, Backed by Voters, Seeks Reforms Breathing Time Gained New Cabinet Not Set | By Juan de Onis Special To the New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/railroads-opposed-on-poverty-claim.html | Railroads Opposed On 'Poverty' Claim | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/cronin-acclaims-tax-edict-on-baseball-season-tickets.html | Cronin Acclaims Tax Edict On Baseball Season Tickets | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/peon-land-drive-turns-to-politics-government-acts-to-meet-challenge.html | PEON LAND DRIVE TURNS TO POLITICS; Government Acts to Meet Challenge of Leftists Government Group Meets Leftist Groups Feud | By Paul P. Kennedy Special To the New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/congress-convenes.html | Congress Convenes | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/mangrum-plans-golf-return.html | Mangrum Plans Golf Return | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/nehru-exhorts-countrymen.html | Nehru Exhorts Countrymen | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/finance-company-elects-aide.html | Finance Company Elects Aide | Special to The New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/easier-lot-is-urged-for-3-nazi-captives.html | EASIER LOT IS URGED FOR 3 NAZI CAPTIVES | Special to The New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/article-4-no-title.html | Article 4 -- No Title | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/laotian-accuses-us-in-mercy-plane-case.html | LAOTIAN ACCUSES U.S. IN MERCY PLANE CASE | | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/archives/london-stock-market-wallows-despite-a-demand-for-sterling.html | London Stock Market Wallows Despite a Demand for Sterling | Special to The New York Times. | True | 1991-01-24 | RE0000517447 | B00000039713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/galanos-and-norell-sober-and-fresh-palettes-simplicity-is-perfect.html | Galanos and Norell: Sober and Fresh Palettes; Simplicity Is Perfect Norell Knows His Woman Colors Like Wine | True | By Brian O'Doherty Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/house-rules-fight-goes-deeply-into-philosophy-of-legislation.html | House Rules Fight Goes Deeply Into Philosophy of Legislation; Committee Has Been a Ready Instrument for Minority Control of Chamber Purpose of Committee 'Graveyard of Civil Rights' Conflicting Concepts | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/fairbanks-whitney-stockholder-sues-landa-and-aides-over-pay.html | Fairbanks Whitney Stockholder Sues Landa and Aides Over Pay | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/us-to-seek-advice-on-foreign-shipping.html | U.S. TO SEEK ADVICE ON FOREIGN SHIPPING | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/court-wont-free-augstein.html | Court Won't Free Augstein | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/arthur-edward-moore-dead-expremier-of-queensland.html | Arthur Edward Moore Dead; Ex-Premier of Queensland | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/washington-republican-leadership-gets-a-break-problem-unsolved.html | Washington; Republican Leadership Gets a Break Problem Unsolved Officials Fade Away | True | By James Reston | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/ncaa-to-support-arbitration-plan.html | N.C.A.A. TO SUPPORT ARBITRATION PLAN | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/after-40-years-petrillos-swan-song-is-tearful-one.html | After 40 Years, Petrillo's Swan Song Is Tearful One | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/californian-proposes-to-end-dewey-philosophy-in-schools-rafferty.html | Californian Proposes to End 'Dewey Philosophy' in Schools; Rafferty Plans Extinction of 'Old Fashioned' System-- Outlines His Program CALIFORNIAN ASKS SCHOOL OVERHAUL 'Mastery' Is Put First Textbook Criticized | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/sidelights-exchange-lists-2-stock-leaders-reliance-on-tax-cut.html | Sidelights; Exchange Lists 2 Stock Leaders Reliance on Tax Cut Brazil Phone Issue For Faster Bowling Furnace-Lining Prospect | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/warren-has-laryngitis.html | Warren Has Laryngitis | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/earnings-of-ap-decline-slightly-9months-profit-is-177-a-share.html | EARNINGS OF A.&P. DECLINE SLIGHTLY; 9-Months' Profit Is $1.77 a Share, Against $1.78 International Shoe Company Wide Variety of Ideas Covered By Patents Issued During Week Dow Chemical Company Consolidated Foods Up Grand Union Even | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/ncaa-reports-football-boom-attendance-at-college-grid-games-hits.html | N.C.A.A. REPORTS FOOTBALL BOOM; Attendance at College Grid Games Hits Record Gate Figures Move Up | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/autos-kill-626-in-ny-in-62.html | Autos Kill 626 in N.Y. in '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/colombia-weighs-its-violent-years-book-on-political-killings.html | COLOMBIA WEIGHS ITS VIOLENT YEARS; Book on Political Killings Becomes Best Seller Apathy to Slayings Noted | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/disney-profits-set-record-high-the-amusement-park-paces-film.html | DISNEY PROFITS SET RECORD HIGH; The Amusement Park Paces Film Company's Gains | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/trouble-in-peru.html | Trouble in Peru | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/atlanta-negroes-in-a-housing-drive.html | ATLANTA NEGROES IN A HOUSING DRIVE | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/2-airlines-ask-hearing-delay.html | 2 Airlines Ask Hearing Delay | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/bucyrus-erie-elects-president.html | Bucyrus Erie Elects President | True | to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/article-2-no-title-leadership-at-loves-expense-feelings-are-ignored.html | Article 2 -- No Title; Leadership at Love's Expense? Feelings Are Ignored Fresh Initiative | True | By C.I. Sulzberger | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/russia-and-the-worlds-fair.html | Russia and the World's Fair | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/minnesota-vote-recount-goes-to-panel-of-judges.html | Minnesota Vote Recount Goes to Panel of Judges | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/two-new-dramas-to-be-given-on-tv-original-plays-are-promised-by-nbc.html | TWO NEW DRAMAS TO BE GIVEN ON TV; Original Plays Are Promised by N.B.C. and C.B.S. More Originals Promised | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/colts-dismiss-ewbank-and-name-shula-as-coach-lion-aide-gets.html | Colts Dismiss Ewbank and Name Shula as Coach; LION AIDE GETS BALTIMORE POST Shula Signs for 2 Years-- Ewbank Weighs Colt Offer to Stay With Club A 'Tough' Decision Record Worst Since '56 | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/settlement-of-hat-strike-ratified-by-shop-stewards.html | Settlement of Hat Strike Ratified by shop Stewards | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/bonn-may-suggest-khrushchev-view-wall-from-west-berlin.html | Bonn May Suggest Khrushchev View Wall From West Berlin | True | Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/bridge-game-may-prove-rough-even-for-the-good-players-shading-is.html | Bridge; Game May Prove Rough Even for the Good Players Shading Is Warranted | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/britain-warned-of-deal-on-arms-wilson-fears-a-bid-to-bonn-for.html | BRITAIN WARNED OF 'DEAL' ON ARMS; Wilson Fears a Bid to Bonn for Support on Market Britain Is Warned Of 'Deal' on Arms For Market Entry | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/truman-is-critical-of-missouri-berth.html | TRUMAN IS CRITICAL OF MISSOURI BERTH | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/us-finance-plan-recalls-1861-sale-use-of-a-syndicate-likened-to.html | U.S. Finance Plan Recalls 1861 Sale; Use of a Syndicate Likened to Work of Jay Cooke Organized Amazing Campaign During Civil War Big Discount Business U.S. FINANCE PLAN RECALLS 1861 SALE Bonds are Explained | True | By John G. Forrest Special To the New York Times.gutekunst | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-09 | 1963-01-09 | https://www.nytimes.com/1963/01/09/archives/2-phils-pitchers-hurt.html | 2 Phils' Pitchers Hurt | True | | 1991-01-24 | RE0000517447 | B00000039713 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/special-aide-is-named-by-general-dynamics.html | Special Aide Is Named By General Dynamics | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/utilities-urge-us-power-tax-disparity-between-private-federal.html | UTILITIES URGE U.S. POWER TAX; Disparity Between Private, Federal Levies Noted | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/kennedy-wins-house-rules-fight-as-88th-congress-opens-session-15man.html | KENNEDY WINS HOUSE RULES FIGHT AS 88TH CONGRESS OPENS SESSION; 15-MAN COMMITTEE KEPT, 235-196; DELAY BY SENATE Debate Is Deferred on Procedure Pending President's Message Vote Considered Vital Motion by Albert Kennedy Wins Fight for Control of the Rules Committee as Congress Opens 15-MAN UNIT KEPT BY 235-196 VOTE Action Retains Thin Control of Panel for Administration Forces--Margin Widens | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/classroom-shortage-reduced.html | Classroom Shortage Reduced | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/general-aniline-names-verburg-vice-president.html | General Aniline Names Verburg Vice President | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/morgan-guaranty-reports-rise-of-21-in-1962-net-earnings-grace.html | Morgan Guaranty Reports Rise Of 2.1% in 1962 Net Earnings; Grace National Bank | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/ncaa-reaffirms-stand.html | N.C.A.A. Reaffirms Stand | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/sidelights-air-is-freebut-its-parts-arent-a-steel-man-looks-at.html | Sidelights; Air Is Free--but Its Parts Aren't A Steel Man Looks at Steel A Cool-Off in Heating Oil Gain for Mutual Savings Banks | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/bridge-why-bid-the-lower-suit-when-both-are-equal.html | Bridge; Why Bid the Lower Suit When Both Are Equal? | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/swedish-republic-provided-in-plan-parliament-could-declare-it-if.html | SWEDISH REPUBLIC PROVIDED IN PLAN; Parliament Could Declare It if There Is No Royal Heir Social Democrats Concerned Comment by the Premier | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/letters-pugwash-conferences-kissinger-disputes-lord-russell-on.html | Letters; Pugwash Conferences Kissinger Disputes Lord Russell on Claims for 'Black Box' | True | HENRY A. KISSINGER, | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/william-m-ritter-2d-dies-a-georgiapacific-official.html | William M. Ritter 2d Dies; A Georgia-Pacific Official | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/us-transit-bill-asks-500000000-senator-williams-urges-aid-to.html | U.S. TRANSIT BILL ASKS $500,000,000; Senator Williams Urges Aid to Planners in City Areas U.S. TRANSIT BILL ASKS $500,000,000 | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/cuban-crisis-met-by-us-transport-but-adequacy-of-the-system-in-a.html | CUBAN CRISIS MET BY U.S. TRANSPORT; But Adequacy of the System in a Greater Emergency Is Still a Question SIZE OF EXERCISE CITED Chief Problem Appears to Be Speed in Obtaining Sufficient Flatcars The Movement of Vehicles | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/us-widens-fitness-program.html | U.S. Widens Fitness Program | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/unions-in-france-ask-4-weeks-off-demand-for-long-vacation-causes.html | UNIONS IN FRANCE ASK 4 WEEKS OFF; Demand for Long Vacation Causes Cabinet Concern for the Economy Differences Pointed Out | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/advertising-sunday-supplements-are-optimistic-highly-optimistic-new.html | Advertising Sunday Supplements Are Optimistic; 'Highly Optimistic' New Venture Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/filibuster-fight-off-rights-protected.html | Filibuster Fight Off; Rights Protected | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/tshombe-placed-in-house-arrest-by-un-command-u-thant-orders-forces.html | TSHOMBE PLACED IN HOUSE ARREST BY U.N. COMMAND; U. Thant Orders Forces to Restrain Him From Further 'Irresponsible Acts' CONFINED TO HIS PALACE Threat to Destroy Katanga Mining Installations Is Called 'Criminal Act' Restraint Ordered U.N. Officials Are Firm Tshombe Placed Under Arrest On Orders From U.N.'s Thant Hope for Tshombe Accord 3-Day Deadline Indicated | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/theater-inept-drama-play-by-maltz-fails-to-convey-a-meaning.html | Theater: Inept Drama; Play by Maltz Fails to Convey a Meaning | True | By Howard Taubman Special To the New York Times.by Caman-Abeles | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/von-hassel-takes-bonn-arms-post-successor-to-strauss-faces-problem.html | VON HASSEL TAKES BONN ARMS POST; Successor to Strauss Faces Problem of NATO Role Nuclear Role Puzzling Full Partnership Pressed | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/a-son-for-pier-angeli.html | A Son for Pier Angeli | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/pressmen-confer-with-publishers-leader-of-striking-printers.html | PRESSMEN CONFER WITH PUBLISHERS; Leader of Striking Printers Deplores New Parleys Board Meets | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/marthur-ready-to-start-talks-kennedy-gives-goahead-in-amateur.html | MARTHUR READY TO START TALKS; Kennedy Gives Go-Ahead in Amateur Sports Dispute One Hurdle Surmounted Dispute Two Years Old | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/viscount-hailsham-to-head-study-of-british-jobless.html | Viscount Hailsham To Head Study Of British Jobless | True | BY James Feron Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/stocks-in-the-supermarket.html | Stocks in the Supermarket | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/5-die-for-attempt-on-sukarno.html | 5 Die for Attempt on Sukarno | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/student-diets-not-too-high-in-radioactive-materials.html | Student Diets Not Too High In Radioactive Materials | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/agnes-prendergast-dies.html | Agnes Prendergast Dies | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/dance-ice-follies-color-abounds-in-the-show-at-garden.html | Dance: 'Ice Follies'; Color Abounds in the Show at Garden | True | By Alley Hughes Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/first-migs-due-in-india-shortly-soviet-copters-and-other-planes.html | FIRST MIG'S DUE IN INDIA SHORTLY; Soviet Copters and Other Planes Also Expected Nehru Insists on Withdrawal | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/carpet-industry-forecasts-gains-7-rise-in-sales-and-stable-prices.html | CARPET INDUSTRY FORECASTS GAINS; 7% Rise in Sales and Stable Prices Predicted for Year | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/catholic-family-named.html | Catholic Family Named | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/production-code-approved-only-87-us-films-in-62.html | Production Code Approved Only 87 U.S. Films in '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/colombia-seeking-wage-raise-of-40.html | COLOMBIA SEEKING WAGE RAISE OF 40% | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/london-stocks-barely-budge-as-buyers-show-caution-again.html | London Stocks Barely Budge As Buyers Show Caution Again | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/bills-by-the-hundred-introduced-in-house.html | Bills by the Hundred Introduced in House | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/de-gaulle-and-polaris-he-is-likely-to-bide-time-on-offer-while.html | De Gaulle and Polaris; He Is Likely to Bide Time on Offer While Trying to Build Own Atom Force Clearer Ideas Sought Insists on Independence | True | By Robert C. Doty Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/boris-morros-a-film-producer-fbi-counterspy-dies-at-73.html | Boris Morros, a Film Producer, F.B.I. Counterspy, Dies at 73 | True | Special to The New York Times | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/united-fruit-will-buy-10-million-in-its-stock.html | United Fruit Will Buy 10 Million in Its Stock | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/two-leftists-fight-in-mexico-over-landless-peasant-group-cardenas.html | Two Leftists Fight in Mexico Over Landless Peasant Group; Cardenas Not Mentioned Tempest in a Teapot | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/grains-end-mixed-after-early-dip-dock-strike-continues-to-influence.html | GRAINS END MIXED AFTER EARLY DIP; Dock Strike Continues to Influence Futures Prices | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/new-jerseys-larger-role.html | New Jersey's Larger Role | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/actor-adlibs-play-every-night-irate-author-gives-up-royalties-actor.html | Actor Ad-Libs Play Every Night, Irate Author Gives Up Royalties; Actor Dislikes Play | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/sect-at-embassy-decried-in-soviet-press-agency-calls-leaders.html | SECT AT EMBASSY DECRIED IN SOVIET; Press Agency Calls Leaders Fanatics and Criminals Israel as Destination Individuals Accused | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/hutchins-decries-school-fund-rift-chides-justices-on-wall-barring.html | HUTCHINS DECRIES SCHOOL FUND RIFT; Chides Justices on 'Wall' Barring Church Aid 'Wall-Builders' Chided Public Purpose Required | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/president-awards-medal-to-norstad-for-dual-roles.html | President Awards Medal To Norstad for Dual Roles | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/high-court-gets-a-liberties-case-at-issue-use-of-california-schools.html | HIGH COURT GETS A LIBERTIES CASE; At Issue: Use of California Schools for Meetings Exclusion Opposed Ruled Unconstitutional | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/in-the-nation-superficial-aspects-of-rules-committee-issue-one.html | In The Nation; Superficial Aspects of Rules Committee Issue One Power Remains Appoints Committees | True | By Arthur Krock | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/market-advance-loses-its-steam-late-selling-causes-some-wide.html | MARKET ADVANCE LOSES ITS STEAM; Late Selling Causes Some Wide Losses--Most Averages Are Down U.S. SMELTING OFF 6 Norfolk and Western Drops 2 --Steel and Motor Shares Are Easier U.S. Smelting Sinks MARKET ADVANCE LOSES ITS STEAM | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/oil-interests-sold-by-chriscraft-unit.html | OIL INTERESTS SOLD BY CHRIS-CRAFT UNIT | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/california-opens-water-project-bids-california-opens-water-job-bids.html | California Opens Water Project Bids; CALIFORNIA OPENS WATER JOB BIDS Brown Phraseology | | By Lawrence E. Davies Special To The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/meredith-tells-why-he-plans-not-to-return-to-mississippi-u.html | Meredith Tells Why He Plans Not to Return to Mississippi U.; MEREDITH STAND IS INTERPRETED Negro Applies To Law School | | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/kennedy-pushes-parks-program-seeks-backing-of-congress-for.html | KENNEDY PUSHES PARKS PROGRAM; Seeks Backing of Congress for $600,000,000 Plan to Support State Outlays U.S. PUTS PRIORITY ON PARK PROGRAM | | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/actor-sues-magazine-firm.html | Actor Sues Magazine Firm | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/more-drugs-flown-to-cuba.html | More Drugs Flown to Cuba | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/cuba-may-lose-un-farm-depot-us-delegation-to-oppose-a-3million.html | CUBA MAY LOSE U.N. FARM DEPOT; U.S. Delegation to Oppose a 3-Million Experiment Station as Untimely Thant Shares Peace Hope CUBA MAY LOSE U.N. FARM DEPOT | True | By Sam Pope Brewer Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/plans-to-revamp-congress-pushed-bipartisan-house-and-senate-blocs.html | PLANS TO REVAMP CONGRESS PUSHED; Bipartisan House and Senate Blocs Seek Modernization See Encouraging Signs Wants Broad Support New Problems Faced | | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/peking-gain-seen-in-indian-dispute.html | PEKING GAIN SEEN IN INDIAN DISPUTE | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/textiles-with-du-pont-coating-to-reach-market-late-in-1963-chemists.html | Textiles With du Pont Coating To Reach Market Late in 1963; Chemists Turn Housewives and Develop a Stain Resister for Fabric NEW APPLICATION PREVENTS STAINS | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/allies-fail-to-deter-us-from-talks-with-soviet-allies-are-wary-of.html | Allies Fail to Deter U.S. From Talks With Soviet; ALLIES ARE WARY OF U.S. PARLEYS | | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/4-football-lions-defended-by-club.html | 4 FOOTBALL LIONS DEFENDED BY CLUB | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/six-directors-are-elected-by-united-california-bank.html | Six Directors Are Elected By United California Bank | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/railroad-labor-loses-appeal-to-halt-rutland-abandonment.html | Railroad Labor Loses Appeal To Halt Rutland Abandonment | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/extraterrestrial-life.html | Extraterrestrial Life | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/mountbatten-plans-tour.html | Mountbatten Plans Tour | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/progress-cited-on-pesticides-scientists-report-gains-in-controlling.html | PROGRESS CITED ON PESTICIDES; Scientists Report Gains in Controlling Effects Developments Reported | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/miami-beach-chosen-for-liston-match.html | MIAMI BEACH CHOSEN FOR LISTON MATCH | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/obrien-is-named-to-head-mgm-in-executive-shift-top-executives-shift.html | O'Brien Is Named To Head M.G.M. In Executive Shift; TOP EXECUTIVES SHIFT AT M.G.M. A Number of Jobs | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/empire-state-hit-by-stubborn-fire-fire-damages-upper-floors-of.html | EMPIRE STATE HIT BY STUBBORN FIRE; Fire Damages Upper Floors of Empire State Building--Hundreds Barred From Work | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/ny-silver-price-reaches-new-high-123-an-ounce.html | N.Y. Silver Price Reaches New High: 1.23 An Ounce | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/kennedys-liaison-man-lawrence-francis-obrien-politically-powerful.html | Kennedy's Liaison Man; Lawrence Francis O'Brien Politically Powerful Campaign Organizer | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/kennedy-questions-foreign-aid-clause.html | KENNEDY QUESTIONS FOREIGN AID CLAUSE | | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/the-soviets-need-for-superbombs-they-are-seen-as-means-to-offset.html | The Soviet's Need for Super-Bombs; They Are Seen as Means to Offset Over-All U.S. Superiority The Power Equation The Soviet Disadvantage Nation Could Be Paralyzed | BY Hanson W. Baldwin Special To the New York Times. | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/florida-sea-encroaches-along-a-millionaires-row.html | Florida Sea Encroaches Along a 'Millionaires' Row' | | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/nasser-at-aswan-dam-site-for-projects-anniversary.html | Nasser at Aswan Dam Site for Project's Anniversary | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/losses-recorded-in-cotton-futures-start-barely-steady-close-is-2.html | LOSSES RECORDED IN COTTON FUTURES; Start Barely Steady, Close Is 2 Points Up, 8 Down | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/tax-curb-urged-by-rockefeller-new-jobs-asked-in-message-to.html | TAX CURB URGED BY ROCKEFELLER; NEW JOBS ASKED; In Message to Legislature He Calls for Measures to Promote Economy Little Aid for City ROCKEFELLER AIM IS TO CURB TAXES | By Douglas Dales Special To the New York Times. | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/mona-lisa-debut-is-a-noisy-affair-cocktail-party-atmosphere.html | 'MONA LISA' DEBUT IS A NOISY AFFAIR; Cocktail Party Atmosphere Prevails--Public Patient Mother Misses Show | By Marjorie Hunter Special To the New York Times. | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/two-paintings-sought-by-italy-temporarily-put-in-museum.html | Two Paintings Sought by Italy Temporarily Put in Museum | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/us-urged-to-help-world-build-natural-resources-a-major-challenge-us.html | U.S. Urged to Help World Build Natural Resources; A Major Challenge' U.S. URGED TO AID WORLD RESOURCES | By John W. Finney Special To the New York Times. | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/dock-strike-parley-fails.html | Dock Strike Parley Fails | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/ustinov-is-sued-by-movie-company-in-contract-dispute.html | Ustinov Is Sued By Movie Company In Contract Dispute | By Murray Schumach Special To the New York Times. | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/economic-trend-unclear-for-63-performance-changes-little-despite.html | ECONOMIC TREND UNCLEAR FOR '63; Performance Changes Little Despite Business Gains Steel Output Increasing | By M.j. Rossant Special To the New York Times. | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/referendum-on-wheat.html | Referendum on Wheat | | | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/loews-earnings-dip-for-quarter-company-nets-399900-in-period-ending.html | LOEW'S EARNINGS DIP FOR QUARTER; Company Nets $399,900 in Period Ending Nov. 30 United Shoe Machinery Corp. | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/cairo-to-give-leopoldville-gold-it-got-from-gizenga.html | Cairo to Give Leopoldville Gold It Got From Gizenga | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/major-officials-named-for-the-88th-congress-senate-house-of.html | Major Officials Named For the 88th Congress; SENATE HOUSE OF REPRESENTATIVES | | Special to The New York Times. | True | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/archives/article-1-no-title.html | Article 1 -- No Title | | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/college-basketball-briber-could-get-a-36-year-term.html | College Basketball Briber Could Get a 36-Year Term | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/pantsless-prince-is-sold.html | Pants-Less Prince Is Sold | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/polio-immunization-urged.html | Polio Immunization Urged | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/mkay-is-honored-by-fellow-coaches.html | MKAY IS HONORED BY FELLOW COACHES | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/morhouse-quits-bars-testimony-refuses-to-waive-immunity-in-inquiry.html | MORHOUSE QUITS, BARS TESTIMONY; Refuses to Waive Immunity in Inquiry on Liquor Board | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/paul-brown-ousted-as-browns-coach-cleveland-gives-him-other-duties.html | Paul Brown Ousted as Browns' Coach; CLEVELAND GIVES HIM OTHER DUTIES Out as General Manager and Coach, Brown Keeps Stock and Vice Presidency Several Aspirants for Job | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/ford-foundation-aids-west-berlin-allots-2000000-to-expand-citys.html | FORD FOUNDATION AIDS WEST BERLIN; Allots $2,000,000 to Expand City's Cultural Resources Awards to Leaders Set | True | By Fred M. Hechinger Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/workers-return-to-climax-mine-unions-sign-contracts-with-molybdenum.html | WORKERS RETURN TO CLIMAX MINE; Unions Sign Contracts With Molybdenum Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/music-an-organ-debut-versatility-of-console-is-displayed-by-fox-in.html | Music: An Organ Debut; Versatility of Console Is Displayed by Fox in First Public Concert at Philharmonic | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/humphrey-will-press-for-jobs-to-aid-youths.html | Humphrey Will Press For Jobs to Aid Youths | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/sports-of-the-times-names-to-live-up-to-enter-killemdead-a-frozen.html | Sports of The Times.; Names to Live Up To Enter Kill-'em-Dead A Frozen Mind | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/un-to-clear-railway.html | U.N. to Clear Railway | True | By J. Anthony Lukas Special to the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/crisis-in-cabinet-averted-in-italy-4-parties-backing-fanfani.html | CRISIS IN CABINET AVERTED IN ITALY; 4 Parties Backing Fanfani's Regime Reach Accord Left Socialists Angered | True | By Arnaldo Cortesi Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/cuban-exiles-find-homes-across-us.html | CUBAN EXILES FIND HOMES ACROSS U.S. | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/books-of-the-times-research-impeccable-letters-revealing.html | Books of The Times; Research Impeccable Letters Revealing Relationship Clouded | True | By George R. Marek Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/company-aide-in-leopoldville.html | Company Aide in Leopoldville | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/kathryn-e-granahan-becomes-us-treasurer.html | Kathryn E. Granahan Becomes U.S. Treasurer | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/70000000-phone-issue-awarded-to-halsey-stuart.html | $70,000,000 Phone Issue Awarded to Halsey, Stuart | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/congress-may-act-in-tieup-of-piers-administration-weighs-plea-for.html | CONGRESS MAY ACT IN TIE-UP OF PIERS; Administration Weighs Plan for New Law to Compel Arbitration of Disputes Probable Action Explained Kennedy May Ask Congress To Act in Tie-up of Shipping | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/next-move-left-to-tshombe.html | Next Move Left to Tshombe | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/bidwell-exhead-of-exchange-acquitted-in-second-tax-trial-stock.html | Bidwell, Ex-Head of Exchange, Acquitted in Second Tax Trial; Stock Broker's Family Tearful With Joy in Court as Jury Clears Him of 2 Counts BIDWELL FREED IN SECOND TRIAL | True | Special to The New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/cuba-unfinished-business.html | Cuba: Unfinished Business | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/referendum-in-iran-on-constitution-set.html | REFERENDUM IN IRAN ON CONSTITUTION SET | True | | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-10 | 1963-01-10 | https://www.nytimes.com/1963/01/10/archives/us-radiation-belt-statement-made-to-deter-soviet-testing-reasons.html | U.S. Radiation Belt Statement Made to Deter Soviet Testing; Reasons for Comment Different Sources Used | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517517 | B00000012637 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/jennings-bailey-95-dies-was-a-retired-us-judge.html | Jennings Bailey, 95, Dies: Was a Retired U.S. Judge | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/driveins-bought-by-stanley-warner.html | Drive-ins Bought By Stanley Warner | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/us-swimmers-set-12-of-30-records.html | U.S. SWIMMERS SET 12 OF 30 RECORDS | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/opening-round-of-san-diego-open.html | Opening Round of San Diego Open | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/critic-at-large-london-actors-improvise-excellently-on-shakespeare.html | Critic at Large; London Actors Improvise Excellently on Shakespeare and Ben Jonson Low Comedy Antic | True | By Brooks Atkinson Special To the New York Times | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/house-chiefs-say-victory-signifies-end-of-coalition-combination-of.html | HOUSE CHIEFS SAY VICTORY SIGNIFIES END OF COALITION; Combination of Republicans and Southern Democrats Found Disintegrating RULES VOTE ACCLAIMED Much Credit Given to Vinson, Who Is Expected to Get Reward in Committees Gain Over '61 Noted A Reward Is Indicated HOUSE CHIEFS SEE END OF COALITION Assignments Held Critical | True | By John D. Morris Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/president-will-submit-budget-next-thursday.html | President Will Submit Budget Next Thursday | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/izvestia-appeals-for-compromise-in-berlin-dispute-reasonable.html | IZVESTIA APPEALS FOR COMPROMISE IN BERLIN DISPUTE; 'Reasonable' Settlement Is Urged by Soviet Organ-- It Holds Solution Near Khrushchev In Warsaw Warns on Military Crisis IZVESTIA URGES A BERLIN ACCORD Mutual Hope Expressed | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/5-depletion-cut-being-considered-but-oil-and-gas-plan-linked-to.html | 5% DEPLETION CUT BEING CONSIDERED; But Oil and Gas Plan Linked to Treasury Is Facing a Battle in Congress Rough Going Forseen | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/role-for-gregory-peck.html | Role for Gregory Peck | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/satellite-board-speeds-charter-but-communication-concern-still-has.html | SATELLITE BOARD SPEEDS CHARTER; But Communication Concern Still Has No President Board Meeting Set A Question Is Raised | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/kennedy-names-4-members-to-naval-academy-board.html | Kennedy Names 4 Members To Naval Academy Board | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/cushing-says-he-raised-million-to-free-cubans.html | Cushing Says He Raised Million to Free Cubans | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/us-acts-to-build-high-power-lines-plans-to-ask-congress-for-21.html | U.S. ACTS TO BUILD HIGH POWER LINES; Plans to Ask Congress for 21 Million to Start First Direct Current Facilities 21 MILLION URGED FOR POWER LINES | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hughes-steps-up-jeep-copter-output.html | Hughes Steps Up 'Jeep' Copter Output | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/romneys-purchase-of-car-stock-cited.html | ROMNEY'S PURCHASE OF CAR STOCK CITED | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/booksauthors-two-new-german-novels.html | Books--Authors; Two New German Novels | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/khrushchev-sees-warsaw-leaders-takes-them-to-polish-resort-on-way.html | KHRUSHCHEV SEES WARSAW LEADERS; Takes Them to Polish Resort on Way to East Berlin Moscow Seeks Solidarity Togliatti Derides Chinese | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/quits-swedish-drama-post.html | Quits Swedish Drama Post | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/subscriberfinanced-radio-net-denies-influence-by-communists-radio.html | Subscriber-Financed Radio Net Denies Influence by Communists; RADIO NET DENIES RED INFILTRATION | True | By Warren Weaver Jr. Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/treasury-experiment.html | Treasury Experiment. | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/lockheed-elects-cochran.html | Lockheed Elects Cochran | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dinner-is-servedand-utahans-munch-on-hippopotamus-meat.html | Dinner Is Served--and Utahans Munch on Hippopotamus Meat | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/with-buying-factors-lacking-stocks-in-london-sag-slightly.html | With Buying Factors Lacking, Stocks in London Sag Slightly | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/integrationist-gets-term.html | Integrationist Gets Term | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/banks-reserves-at-higher-level-new-federal-figures-show-no-sign-of.html | BANKS RESERVES AT HIGHER LEVEL; New Federal Figures Show No Sign of Credit Curb Loans Decline in Chicago | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/advertising-norman-craig-expands-resignation-executive-changes.html | Advertising: Norman Craig Expands; Resignation Executive Changes Advertising Impact Accounts People Addenda | True | By Peter Bart Special To the New York Times.michael Barbero | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/music-birgit-nilsson-sopranos-performance-is-spectacular-in-verdis.html | Music: Birgit Nilsson; Soprano's Performance Is Spectacular in Verdi's 'Ballo in Maschera' | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/teamsters-expansion-union-may-drop-its-organizing-plans-in.html | Teamsters' Expansion; Union May Drop Its Organizing Plans In Communications Field After Setback C.W.A. Was Embarrassed The Federation Policy | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/1800000-granted-to-64-universities.html | $1,800,000 GRANTED TO 64 UNIVERSITIES | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/briton-and-belgian-told-by-congo-to-quit-katanga-consulates-may.html | Briton and Belgian Told By Congo to Quit Katanga; Consulates May Stay Open Britain Wants Cease-Fire Briton and Belgian Ordered By Congo to Leave Katanga Belgium Weighs Move Britain Objects | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/many-in-faculty-quit-mississippi-teachers-upset-by-dispute-and-lack.html | MANY IN FACULTY QUIT MISSISSIPPI; Teachers Upset by Dispute and Lack of Discipline Discipline a Factor Hindrance to Recruiting Campus Disorders Increase | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/paul-brown-im-vice-president-in-charge-of-dontknowwhat-brown-is.html | Paul Brown: 'I'm Vice President In Charge of Don't-Know-What'; Brown Is Interviewed A Coach For 33 Years | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/monetary-fund-report-repayments-set-record.html | Monetary Fund Report Repayments Set Record | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/next-space-goal-is-mars-64-venus-plans-dropped-budget-was-a-factor.html | Next Space Goal Is Mars; '64 Venus Plans Dropped; Budget Was a Factor MARS NEXT GOAL FOR U.S. ROCKET TV Test Is Possible | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/customs-to-cut-gift-exemption-to-1-because-of-tourist-deceit.html | Customs to Cut Gift Exemption To $1 Because of Tourist Deceit; CUSTOMS TO CUT GIFT EXEMPTION | True | By Edward Cowan Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/estate-of-powell-exceeds-a-million.html | ESTATE OF POWELL EXCEEDS A MILLION | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/futurismo-grips-mexican-politics-jockeying-for-presidential.html | 'FUTURISMO' GRIPS MEXICAN POLITICS; Jockeying for Presidential Designation in Full Swing Delay Always Sought Reforms Pose Challenge | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/sea-unions-pledge-pier-strike-backing.html | SEA UNIONS PLEDGE PIER STRIKE BACKING | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/additives-study-to-get-more-time-deadline-on-color-safety-finds.html | ADDITIVES STUDY TO GET MORE TIME; Deadline on Color Safety Finds Only 2 Approved Some to Be Barred | True | By Robert C. Toth Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/grains-recover-in-late-buying-dock-strike-blues-figure-in-early.html | GRAINS RECOVER IN LATE BUYING; Dock Strike Blues Figure in Early Price Decline | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bertrand-russell-leaves-peace-post.html | BERTRAND RUSSELL LEAVES PEACE POST | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/frank-freeman-named-to-packing-firm-board.html | Frank Freeman Named To Packing Firm Board | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/ramos-antonini-64-dies-a-leader-in-puerto-rico.html | Ramos Antonini, 64, Dies; A Leader in Puerto Rico | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/mr-meredith-and-ole-miss.html | Mr. Meredith and Ole Miss | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/in-the-nation-some-influences-behind-the-house-rollcall-mystery.html | In The Nation; Some Influences Behind the House Roll-Call Mystery Disappears Obstruction Charge | True | By Arthur Krock | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/physician-course-is-cut-to-5-years-penn-and-jefferson-seek-to.html | PHYSICIAN COURSE IS CUT TO 5 YEARS; Penn and Jefferson Seek to Shorten Pre-Med Phase Getting the B.S. Degree | True | By William G. Weart Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/reds-in-us-support-moscow-in-widening-break-with-peking-deprecate.html | Reds in U.S. Support Moscow In Widening Break With Peking; Deprecate Atom Arms | True | By Harrison F. Salisbury Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/kennedy-interview-on-nassau-accord-two-other-opinions-against.html | Kennedy Interview on Nassau Accord; Two Other Opinions Against Resources Diversion Won't Leave Europe Recognition of Interests Hope to Get More Done | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/64-plan-studied-on-car-seat-belts-industry-may-add-devices-as.html | '64 PLAN STUDIED ON CAR SEAT BELTS; Industry May Add Devices as Standard Equipment | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hardships-of-indiachina-clash-depicted-on-cbs-reports-myths-on.html | Hardships of India-China Clash Depicted on 'C.B.S. Reports'; Myths on Animals Bared Mary Martin Goes to N.B.C. Novins to Moscow for C.B.S. | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/yemen-wars-end-still-faint-hope-saudi-and-egyptian-moves-are-called.html | YEMEN WAR'S END STILL FAINT HOPE; Saudi and Egyptian Moves Are Called Illusory Words and Reality Differ Saudi Defense Stiffens | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/skidmore-professor-dies.html | Skidmore Professor Dies | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/tshombe-shifts-clears-un-path-to-key-rail-point-drops-sabotage-talk.html | TSHOMBE SHIFTS; CLEARS U.N. PATH TO KEY RAIL POINT; Drops Sabotage Talk as He Leads Troops to Sakania, Asking Non-Resistance OFFICIALS STILL WARY Katangan Promises to Help, but Says Kolwezi Entry Must Be Discussed Bunche Returns to Report TSHOMBE SHIFTS; CLEARS U.N. PATH Tshombe Asks Peace Tshombe Is Cheered One U.N. Jeep | True | By Sam Pope Brewer Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/biologist-at-sanford-u-is-new-editor-of-genetics.html | Biologist at Sanford U. Is New Editor of Genetics | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/french-briefed-on-polaris-plan-but-remain-suspicious-of-us-paris-is.html | French Briefed on Polaris Plan But Remain Suspicious of U.S.; PARIS IS BRIEFED ON DEFENSE PLAN Delegation Going Abroad | True | By Robert C. Doty Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/princess-turns-photographer-as-part-of-kensington-palace-burns.html | Princess Turns Photographer as Part of Kensington Palace Burns | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/usc-fund-drive-sets-rapid-pace-master-plan-put-up-decade-million-a.html | U.S.C. FUND DRIVE SETS RAPID PACE; Master Plan Put Up Decade --Million a Month Raised | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bullocks-sues-to-bar-distribution-of-cards.html | Bullock's Sues to Bar Distribution of Cards | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/romney-details-michigan-plan-calls-jobs-top-economic-need-first.html | Romney Details Michigan Plan; Calls Jobs Top Economic Need; First Need Is Jobs Seeks Economic Spurs | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/harkins-praises-vietnam-troops-defends-soldiers-courage-against-us.html | HARKINS PRAISES VIETNAM TROOPS; Defends Soldiers' Courage Against U.S. Criticism Individual Soldier Lauded Some Fear Casualties | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/robert-whitlow-named-cubs-athletic-director.html | Robert Whitlow Named Cubs' Athletic Director | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/safeway-acquires-australian-chain-companies-issue-earnings-figures.html | Safeway Acquires Australian Chain; COMPANIES ISSUE EARNINGS FIGURES Deere & Company General Plywood Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/favorable-news-aids-stock-prices-profittaking-has-effect-on-rail.html | FAVORABLE NEWS AIDS STOCK PRICES; Profit-Taking Has Effect on Rail Issues--43 Highs Set and No Lows Recorded 4,520,000 SHARES SOLD Oil Issues Show Weakness, but Sinclair Moves Up --43 New Highs Set I.B.M. Moves Higher Advances Top Declines FAVORABLE NEWS AIDS STOCK PRICES Fairbanks Whitney Up | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/the-brazilian-plebiscite.html | The Brazilian Plebiscite | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/the-presidents-victory.html | The President's Victory | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/new-contracts-are-mailed-to-39-la-dodger-players.html | New Contracts Are Mailed To 39 L.A. Dodger Players | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dr-west-will-head-center-for-research-on-primates.html | Dr. West Will Head Center for Research on Primates | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/sports-of-the-times-cleveland-shocker-a-personality-clash-graham.html | Sports of The Times; Cleveland Shocker A Personality Clash Graham the Key | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/cotton-is-quiet-in-dull-trading-futures-in-ny-unchanged-to-12.html | COTTON IS QUIET IN DULL TRADING; Futures in N.Y. Unchanged to 12 Points Lower | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/leftist-leaning-is-noted-in-spain-official-falange-seeking-to.html | LEFTIST LEANING IS NOTED IN SPAIN; Official Falange Seeking to Outflank Financiers Backers Are Overlapping | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/us-job-situation-stays-unchanged-decline-in-the-unemployment-rate.html | U.S. JOB SITUATION STAYS UNCHANGED; Decline in the Unemployment Rate Is Insignificant | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/high-officer-is-named-by-continental-baking.html | High Officer Is Named By Continental Baking | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/new-wheat-plan-put-to-growers-freeman-solicits-support-of-farm.html | NEW WHEAT PLAN PUT TO GROWERS; Freeman Solicits Support of Farm Groups for Cut of 150 Million Bushels WIDE CAMPAIGN IS SET U.S. Experts to Guide Appeal for Referendum Approval of Price Certification Drawing Battle Lines Freeman Outlines Battle Plan To His Allies in Wheat Battle | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/fire-at-empire-state-flares-again-briefly.html | Fire at Empire State Flares Again Briefly | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bonn-seeks-reply.html | Bonn Seeks Reply | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/florida-rail-strike-threat.html | Florida Rail Strike Threat | True | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hanford-power-oversubscribed-public-utilities-gobble-up-atomic.html | HANFORD POWER OVERSUBSCRIBED; Public Utilities Gobble Up Atomic Plant Offers | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dominican-leader-ends-goodwill-trip.html | DOMINICAN LEADER ENDS GOODWILL TRIP | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/retirement-bonds-set-up-for-the-selfemployed-pension-variation-of.html | Retirement Bonds Set Up For the Self-Employed; Pension Variation of E-Issue Can't Be Cashed Until Age of 59 --Plan Is Also Open to Corporations BOND IS SET UP FOR RETIREMENT Difference From Savings | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/dr-rafferty-meets-board-in-california.html | DR. RAFFERTY MEETS BOARD IN CALIFORNIA | True | Special to The New York Times. | 1991-01-24 | RE0000517516 | B00000012636 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/kennedy-parley-forced-into-open-backgrounds-for-reporters-on-dec-31.html | KENNEDY PARLEY FORCED INTO OPEN; 'Backgrounds' for Reporters on Dec. 31 Stirs Furor-- More of Them Unlikely KENNEDY PARLEY FORCED INTO OPEN Details on Conference Reaction Stirs Alarm | By Tom Wicker Special To the New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/russians-in-arts-rebuked-by-party-writers-and-artists-told-to-hew.html | RUSSIANS IN ARTS REBUKED BY PARTY; Writers and Artists Told to Hew to Social Realism Warns Noncooperators Praises Two Poets | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/us-estimate-puts-1963s-citrus-crop-below-last-years.html | U.S. Estimate Puts 1963's Citrus Crop Below Last Year's | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/service-schools-overseas-scored.html | SERVICE SCHOOLS OVERSEAS SCORED | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/hawaii-varies-tourist-diversions-poinsettias-languid-nights-proving.html | Hawaii Varies Tourist Diversions; Poinsettias, Languid Nights Proving a Lure to Visitors Golf Course Opened at Lahaina--Hotel Sets Celebration | By Charles Turner Special To the New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/russian-asking-us-haven-faces-deporting-in-india.html | Russian Asking U.S. Haven Faces Deporting in India | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/31-floors-display-new-furnishings-radical-changes-missing-at.html | 31 FLOORS DISPLAY NEW FURNISHINGS; Radical Changes Missing at Chicago Market Designs Are "Spectacular" | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/letters-3term-academic-year-adverse-effects-on-the-state.html | Letters; 3-Term Academic Year Adverse Effects on the State Universities Feared | JOHN H. REYNOLDS. | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/truck-tire-has-newtype-rubber-goodrich-says-it-is-wearresistant.html | Truck Tire Has New-Type Rubber; Goodrich Says It Is Wear-Resistant-- Tread Different | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/kaiser-appoints-executive.html | Kaiser Appoints Executive | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/books-of-the-times-a-study-of-power-kinds-of-crowds.html | Books Of The Times; A Study of Power Kinds of Crowds | By Orville Prescott Special To the New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/weakened-version-of-security-court-backed-in-france-a-controversial.html | Weakened Version Of Security Court Backed In France; A Controversial Section Comment By Justice Head | By Henry Giniger Special To the New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/sidelights-titanium-wins-prodigy-rank-merritt-to-pay-dividends.html | Sidelights; Titanium Wins Prodigy Rank Merritt to Pay Dividends Records for I.B.M. Earth-Boring Camera | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/titan2-misses-its-target-in-a-south-atlantic-flight.html | Titan-2 Misses Its Target in a South Atlantic Flight | | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/board-continuing-news-strike-study.html | BOARD CONTINUING NEWS STRIKE STUDY | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/water-laboratory-awarded.html | Water Laboratory Awarded | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/casper-cards-64-in-san-diego-golf-lema-and-gary-player-at-65-in.html | CASPER CARDS 64 IN SAN DIEGO GOLF; Lema and Gary Player at 65 in First Round of Open A Difficult Birdie | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/article-4-no-title.html | Article 4 -- No Title | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/border-mediator-arrives-in-india-ceylon-leader-to-talk-with-nehru.html | BORDER MEDIATOR ARRIVES IN INDIA; Ceylon Leader to Talk With Nehru on Afro-Asian Plan for Ending China Dispute CEYLON MINISTER IN INDIA FOR TALK Talks Called 'Exploratory' | By Thomas F. Brady Special To the New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/liston-blocks-miami-beach-title-fight-in-april-patterson-plan-meets.html | Liston Blocks Miami Beach Title Fight in April; PATTERSON PLAN MEETS OBJECTION Liston Wants a May Bout in Baltimore, Not April 4 in Miami Beach Terms of Contract | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/norfolk-western-achieves-new-high-in-years-earnings.html | Norfolk & Western Achieves New High In Year's Earnings | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/article-2-no-title-macmillan-passes-a-milestone-buoyant-in-his-7th.html | Article 2 -- No Title; Macmillan Passes a Milestone Buoyant in His 7th Year as Prime Minister, He Urges Market Tie Recovering in Hospital Different in House Appeals to Both Sides | By Drew Middleton Special To the New York Times. | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/bridge-book-presents-a-series-of-problems-in-bidding.html | Bridge; Book Presents a Series Of Problems in Bidding | By Albert H. Morehead Special to The New York Times. | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/france-to-lend-atlanta-2-louvre-masterpieces.html | France to Lend Atlanta 2 Louvre Masterpieces | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/washington-no-sense-raising-hell-not-being-successful-part-of-his.html | Washington; 'No Sense Raising Hell, Not Being Successful' Part of His Style Has Its Advantages Immensely Popular | By James Reston | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/lawyer-implies-hughes-wont-fight-air-merger.html | Lawyer Implies Hughes Won't Fight Air Merger | Special to The New York Times. | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/theater-new-desire-oneill-revival-has-tension-passion.html | Theater: New 'Desire'; O'Neill Revival Has Tension, Passion | By Howard Taubman Special to The New York Times. | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/french-resisting-full-free-trade-4-industries-score-unfair.html | FRENCH RESISTING FULL FREE TRADE; 4 Industries Score 'Unfair' Competition From Abroad | By Edwin L. Dale Jr. Special To the New York Times. | | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-11 | 1963-01-11 | https://www.nytimes.com/1963/01/11/archives/the-rockefeller-message.html | The Rockefeller Message | | True | 1991-01-24 | RE0000517516 | B00000012636 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/article-2-no-title.html | Article 2 -- No Title | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ftc-to-permit-inquiry-counsel-old-rule-is-modified-for-fairness-to.html | F.T.C. TO PERMIT INQUIRY COUNSEL; Old Rule Is Modified for Fairness to Individuals Subpoenaed to Testify Answer, to a Challenge F.T.C TO PERMIT INQUIRY COUNSEL | By Anthony Lewis Special To the New York Times. | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/executive-changes.html | Executive Changes | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/london-seeks-conciliation.html | London Seeks Conciliation | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/new-textbooks-topic-of-debate-critics-and-defenders-heard-at.html | NEW TEXTBOOKS TOPIC OF DEBATE; Critics and Defenders Heard at California Hearing An Opposing Opinion | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/foreign-affairs-the-continuing-mess-in-southeast-asia-start-is-made.html | Foreign Affairs; The Continuing Mess in Southeast Asia Start Is Made A Different Answer | By C.l. Sulzberger | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sidelights-2-packers-gain-in-2-ways-size-of-boeing-contract-viscose.html | Sidelights; 2 Packers Gain in 2 Ways Size of Boeing Contract Viscose Deal Discussed Silver Highest Since '20 Help for Italy | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/head-easily-beats-laver.html | Head Easily Beats Laver | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sir-patrick-hannon-dies-in-london-at-88.html | SIR PATRICK HANNON DIES IN LONDON AT 88 | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/massachusetts-names-willis-to-head-school-system-study-fourth.html | Massachusetts Names Willis To Head School System Study; Fourth In Public Pay A Comprehensive Program Went to One-Room School | By Austin C. Wehrwein Special To the New York Times. | | 1991-01-24 | RE0000517515 | B00000012635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/congo-threatens-to-jail-tshombe-if-havoc-goes-on-katangas-capital.html | CONGO THREATENS TO JAIL TSHOMBE IF HAVOC GOES ON; Katanga's Capital Is Quiet as Bunche Reports to the U.N. on His Visit to the Congo | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/governors-science-center.html | Governor's Science Center | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/cotton-futures-decline-sharply-closing-35-to-63-points-off-laid-to.html | COTTON FUTURES DECLINE SHARPLY; Closing 35 to 63 Points Off Laid to Congress Quandry | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/peace-corps-alumni-may-get-other-us-jobs-at-end-of-tour-executive.html | Peace Corps 'Alumni' May Get Other U.S. Jobs at End of Tour; Executive Order Due Service Concessions State Department Reluctant | True | By Hedrigk Smith Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/big-steel-looks-for-labor-peace-human-relations-committee-paving.html | BIG STEEL LOOKS FOR LABOR PEACE; Human Relations Committee Paving Way for Accord A Help Last Year | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/peking-demands-a-rise-in-output-government-says-industry.html | PEKING DEMANDS A RISE IN OUTPUT; Government Says Industry, Agriculture Deficient | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/us-reassures-bonn.html | U.S. Reassures Bonn | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/brooklyn-justice-defends-behavior.html | BROOKLYN JUSTICE DEFENDS BEHAVIOR | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/science-foster-homes-give-new-life-to-handicapped-jobs-follow-homes.html | Science; Foster Homes Give New Life to Handicapped Jobs Follow Homes Many Get Own Homes | True | By Howard A. Rusk, M.d. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/western-allstars-3-point-favorites-in-pro-bowl-game-starr-and.html | Western All-Stars 3 - Point Favorites In Pro Bowl Game; Starr and Unitas to Play Kemp Ready for Game | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/new-shifts-made-in-opening-dates-theater-guild-play-reset-to-march.html | NEW SHIFTS MADE IN OPENING DATES; Theater Guild Play Reset to March 2 on Broadway Another Brecht Play Five for Ontario Festival Sehar'y Plans for Play Judy Holliday Musical 'The Riot Act' Scheduled 'Fantasticks' to Michigan 'Sound of Music' on Sunday Signed for Frisch Play | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/itt-executive-seeks-settlement-in-brazil-ted-westfall-helps-us.html | I.T.&T. Executive Seeks Settlement in Brazil; Ted Westfall Helps U.S. Envoy in Deal On Expropriation Tenacious American Has Faced Touchy Problems Before A Transfer to I.T.&T. I.T.&T. MAN AIDS BRAZILIAN TALKS | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/bulgaria-purging-textbooks.html | Bulgaria Purging Textbooks | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/holdup-plan-bared-by-passport-theft.html | HOLDUP PLAN BARED BY PASSPORT THEFT | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/new-chairman.html | New Chairman | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/udall-is-urged-to-obey-the-law-conservationists-see-threat-to-the.html | UDALL IS URGED TO OBEY THE LAW; Conservationists See Threat to National Monument Agreement Is Cited Urges Defense of Parks | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/peru-regime-to-start-land-reform-of-once.html | Peru Regime to Start Land Reform of Once | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/11-die-in-french-plane-crash.html | 11 Die in French Plane Crash | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/recall-of-turkish-envoy-linked-to-cyprus-crisis.html | Recall Of Turkish Envoy Linked to Cyprus Crisis | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/mexico-cautioning-new-leftist-group.html | MEXICO CAUTIONING NEW LEFTIST GROUP | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/books-of-the-times-the-famous-names-affectionate-but-objective.html | Books of The Times; The Famous Names Affectionate But Objective | True | By Daniel Talbot Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/fireresistant-shrubs-tested-in-california-hills.html | Fire-Resistant Shrubs Tested in California Hills | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sports-of-the-times-safe-at-home-without-change-love-in-bloom.html | Sports of The Times; Safe at Home Without Change Love In Bloom | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/contract-breach-charged-by-brown.html | CONTRACT BREACH CHARGED BY BROWN | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/snow-and-cold-hit-wide-area-of-us.html | SNOW AND COLD HIT WIDE AREA OF U.S. | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/enea-bossi-is-dead-at-74-was-pioneer-in-aviation.html | Enea Bossi Is Dead at 74; Was Pioneer in Aviation | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ussoviet-talks-on-nuclear-pact-planned-for-ny-private-meetings-will.html | U.S-SOVIET TALKS ON NUCLEAR PACT PLANNED FOR N.Y.; Private Meetings Will Begin Next Week--New Offer by Moscow Indicated Meeting Set Next Week Talks Still Stalled U.S.-Soviet Talks On Nuclear Pact Planned for N.Y | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/largest-stockholder-accuses-six-on-paper-companys-board-6-directors.html | Largest Stockholder Accuses Six on Paper Company's Board; 6 DIRECTORS SUED IN PULP COMPANY | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/shostakovichs-13th-is-silenced-in-moscow-for-ideological-taint.html | Shostakovich's 13th Is Silenced In Moscow for Ideological Taint; Composer Is Rebuked For Use of Poem on Jews as Theme for His Latest Work SOVIET DEPLORES SYMPHONY THEME Composer Attacked Earlier | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/latin-economy-assessed-at-rio-viewpoints-found-close-on-stability.html | LATIN ECONOMY ASSESSED AT RIO; Viewpoints Found Close on Stability of Prices LATIN ECONOMY ASSESSED AT RIO | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ayub-defends-new-curbs-on-politicians-in-pakistan.html | Ayub Defends New Curbs on Politicians in Pakistan | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/joe-h-eagle-dead-excongressman-92.html | JOE H. EAGLE DEAD; EX-CONGRESSMAN, 92 | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/chargers-obtain-rights-to-bid-for-tobin-note.html | Chargers Obtain Rights To Bid for Tobin Note | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/felt-sees-defeat-of-vietnam-reds-declares-it-is-inevitable-admits.html | FELT SEES DEFEAT OF VIETNAM REDS; Declares It Is Inevitable'-- Admits Differences | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/taxes-have-risen-since-jan-1.html | Taxes Have Risen Since Jan. 1 | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sophie-tucker-at-75-promises-to-stay-on.html | Sophie Tucker, at 75, Promises to 'Stay On' | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/more-rain-swells-floods-in-morocco.html | MORE RAIN SWELLS FLOODS IN MOROCCO | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/dow-drukker-publisher-dies.html | Dow Drukker, Publisher, Dies | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/eagles-get-dudley-of-giants.html | Eagles Get Dudley Of Giants | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kennedy-to-name-yates-to-un-trustee-council.html | Kennedy to Name Yates To U.N. Trustee Council | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/un-is-exploring-yemen-mediation-at-us-prompting-had-sought-mediator.html | U.N. Is Exploring Yemen Mediation At U.S. Prompting; Had Sought Mediator U.N. IS EXPLORING YEMEN MEDIATION | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/algeria-is-planning-to-pay-workers-in-american-food-ben-bella.html | Algeria Is Planning To Pay Workers In American Food; Ben Bella Supports Plan ALGERIA PLANNING TO USE AID AS PAY | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kodak-revamps-nest-egg-plan-costs-curbed-for-employes-who-buy.html | KODAK REVAMPS 'NEST EGG' PLAN; Costs Curbed for Employes Who Buy Company Stock | True | Special to The New York Times | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/cleopatra-debut-to-be-on-june-12-35000000-film-will-be-presented-in.html | CLEOPATRA DEBUT TO BE ON JUNE 12; $35,000,000 Film Will Be Presented in 70 Cities | True | Special to The New York Times | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/edict-has-mild-effect-lawrence-heads-committee.html | Edict Has Mild Effect; Lawrence Heads Committee | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/london-traders-mark-time-await-common-market-talks-foreign-markets.html | London Traders' Mark Time; Await Common Market Talks; FOREIGN MARKETS | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/senate-panel-is-not-limiting-radio-investigation-to-pacifica-his.html | Senate Panel Is Not Limiting Radio Investigation to Pacifica; His Reasons Explained Asked About Many Speakers Personal Activities Sifted | True | By Warren Weaver Jr. Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/phoenix-steel-elects-new-chief-executive.html | Phoenix Steel Elects New Chief Executive | True | Special to The New York Times | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ila-rejects-red-cross-plea-to-load-wheat-for-algerians.html | I.L.A. Rejects Red Cross Plea To Load Wheat for Algerians | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/lament-from-nigeria.html | Lament from Nigeria | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/china-reports-5-executed-as-uschiang-saboteurs.html | China Reports 5 Executed As 'U.S.-Chiang' Saboteurs | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/administration-to-seek-more-aid-for-libraries.html | Administration to Seek More Aid for Libraries | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/western-electric-co-names-vice-president.html | Western Electric Co. Names Vice President | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ibms-net-earnings-climb-to-a-record-for-4th-quarter-stokelyvan-kamp.html | I.B.M.'s Net Earnings Climb To a Record for 4th Quarter; Stokely-Van Kamp, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/pulitzer-nomination.html | Pulitzer Nomination | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/senators-query-rusk-about-cuba-more-ransom-for-cubaushing-willing.html | SENATORS QUERY RUSK ABOUT CUBA; More Ransom for Cuba-Cushing Willing to Go There | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ghana-gives-board-diamond-monopoly.html | GHANA GIVES BOARD DIAMOND MONOPOLY | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/creative-realism-in-the-theater-marceaus-silent-art-stirs-audience.html | Creative Realism in the Theater; Marceau's Silent Art Stirs Audience as Imitation Can't Literalism Should Be Only the Means to an Artistic End Clown's Chalk Remains An Image Conveyed Mey Illusion Created | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/gary-players-65-for-130-sets-pace-cupit-is-one-stroke-behind-in-san.html | GARY PLAYER'S 65 FOR 130 SETS PACE; Cupit Is One Stroke Behind in San Diego, Open Golfs | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/advertising-fallacy-in-positioning-childrens-fashions.html | Advertising Fallacy in Positioning; Children's Fashions | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/soybeans-lead-steady-market-futures-up-more-than-2-centscorn-is.html | SOYBEANS LEAD STEADY MARKET; Futures Up More Than 2 Cents--Corn Is Firm | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/us-firm-on-halt-in-aid-to-ceylon-will-act-unless-payment-is-made.html | U.S. FIRM ON HALT IN AID TO CEYLON; Will Act Unless Payment Is Made for Oil Properties Companies Contention Ceylon Promises Action | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/red-targets-are-attacked.html | Red Targets Are Attacked | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/frost-able-to-leave-bed.html | Frost Able to Leave Bed | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/protest-strike-cripples-jordanian-jerusalem.html | Protest Strike Cripples Jordanian Jerusalem | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/endofday-rally-staged-by-stocks-prices-move-up-sharply-after-early.html | END-OF-DAY RALLY STAGED BY STOCKS; Prices Move Up Sharply After Early Weakness--Kennedy Talk Awaited A.&P. GAINS 2 1/8 POINTS Strength Reflects Dividend Action--Aircraft Issues Are Active and Higher Profit Taking Is Absorbed END-OF-DAY RALLY STAGED BY STOCKS Rails Offered Freely | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/music-a-symphonic-first-in-ny-bernstein-introduces-gerhard-opus-the.html | Music A Symphonic First in N.Y.; Bernstein Introduces Gerhard Opus The 12-Tone Work Is in 3 Movements Mr. Bernstein's Warning | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/10000-see-14-executed.html | 10,000 See 14 Executed | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kenya-may-remodel-parliament-along-lines-of-us-congress-commons-to.html | Kenya May Remodel Parliament Along Lines of U.S. Congress; Commons to Get Report Basis of Allotment | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/chess-final-us-title-game-classic-of-chess-suicide-game-no-1-game.html | Chess:; Final U.S. Title Game Classic of Chess Suicide GAME No. 1 GAME No. 2 | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/mississippi-suspends-student-curbs-antimeredith-protests-student-is.html | Mississippi Suspends Student, Curbs Anti-Meredith Protests; Student Is Suspended by Mississippi U. Troop Removal Protested | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/books-and-authors.html | Books and Authors | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/printers-blamed-by-inquiry-board-in-papers-strike-ny-shutdown-is.html | PRINTERS BLAMED BY INQUIRY BOARD IN PAPERS' STRIKE; N.Y. Shutdown Is Laid to a 'Deliberate Design' by the Union in Negotiations NEW MEDIATION TODAY City and State to Join U.S. in Talks--Effects of Tie-up 'Incalculable' Both Sides Are Called Unity Group Criticized PRINTERS BLAMED IN PAPERS' STRIKE O'Grady Adds Opinion Set Up to Determine Facts Three Days of Hearings | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/vice-president-elected-by-sportswear-concern.html | Vice President Elected By Sportswear Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/data-products-adds-director.html | Data Products Adds Director | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/chrysler-shifts-executive-setup-vice-presidencies-revamped-in-main.html | CHRYSLER SHIFTS EXECUTIVE SETUP; Vice Presidencies Revamped in Main Categories, With Townsend Still at Top HIGHER SALES SOUGHT Company, With 10.34% of 1962 Market, Plans to Regain 20% Share 70,000 Increase in Cars | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/swedens-parliament-in-clash-over-draft-of-a-new-charter-delay.html | Sweden's Parliament in Clash Over Draft of a New Charter; Delay Tactics Charged Election Method Debated | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/romney-to-quit-mormon-post.html | Romney to Quit Mormon Post | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/83000-italian-doctors-out.html | 83,000 Italian Doctors Out | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/rail-unions-suit-to-fight-merger-would-block-co-control-of-bo.html | RAIL UNIONS( SUIT TO FIGHT MERGER; Would Block C.&O. Control of B.&O. Railroad--Air Proposal Opposed | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/vendor-that-pays-change-from-receipts-is-patented-would-dispense.html | Vendor That Pays Change From Receipts Is Patented; Would Dispense Goods, Sort Bills and Void Need for Reserve VARIETY OF IDEAS IN NEW PATENTS An Electronic Gavel Automatic Bicycle Shift Sorter for Animals Solid Fuel Combustion | True | By Stacy V. Jones Special To the New York Times.juliet Newman-- Greenwich | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/peace-at-preah-vihar.html | Peace at Preah Vihar | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/satirical-weekly-loses-paris-suit-canard-enchaine-ruled-to-have.html | SATIRICAL WEEKLY LOSES PARIS SUIT; Canard Enchaine Ruled to Have Hurt Army Morale | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/eskimos-in-peril-of-fallout-taint-contamination-of-reindeer-exceeds.html | ESKIMOS IN PERIL OF FALLOUT TAINT; Contamination of Reindeer Exceeds Safety Point | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/mediator-meets-nehru-in-secrecy-ceylonese-voices-hope-for.html | MEDIATOR MEETS NEHRU IN SECRECY; Ceylonese Voices Hope for India- China Conciliation Leftists Sympathetic | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/producer-an-exbookmaker-films-story-of-race-corruption-landon.html | Producer, an Ex- Bookmaker, Films Story of Race Corruption; Landon Defies Studio Heads to Get Things Done the Way He Wants Film Shot at Track Five Horses Needed Enlisted in Air Corps | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/berra-is-likely-to-coach-and-play-for-63-yanks.html | Berra Is Likely to Coach And Play for '63, Yanks | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/animals-find-no-winter-wonderland.html | Animals Find No Winter Wonderland | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/sphere-to-drop-160-miles.html | Sphere to Drop 160 Miles | True | | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kobe-concern-acquired-by-baker-oil-tools-inc.html | Kobe Concern Acquired By Baker Oil Tools, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/soviet-libraries-through-us-eyes-visiting-experts-found-few-ideas.html | Soviet Libraries Through U.S. Eyes; Visiting Experts Found Few Ideas There of Use for Us Mass of Statistics Kept Must Be 'Mass Libraries' Varied Services Given | True | Special to The New York Times. | 1991-01-24 | RE0000517515 | B00000012635 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/falangists-urge-spainsoviet-link-but-warn-of-liberal-trend-attack.html | FALANGISTS URGE SPAIN-SOVIET LINK; But Warn of 'Liberal' Trend -- Attack Common Market Aims-- Communism Affirmed 'Oligarchy' Assailed | By Paul Hofmann Special To the New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/the-issues-in-the-congo.html | The Issues in the Congo | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/100-to-leave-cuba-for-us-on-sunday.html | 100 TO LEAVE CUBA. FOR U.S. ON SUNDAY | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kennedy-press-meeting-off.html | Kennedy Press Meeting Off | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/letters-for-action-on-berlin-time-deemed-ripe-to-push-cuban.html | Letters; For Action on Berlin Time Deemed Ripe to Push Cuban Advantage Future of Katanga | ZORAN POPOVICH,CHIRISTINE MANFRINI. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/new-piggyback-flatcar-joins-rails-freight-fleet.html | New Piggyback Flatcar Joins Rails' Freight Fleet | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/chan-store-sales.html | CHAN STORE SALES | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/a-car-in-parisbah-burdened-driver-faces-new-woes-mounting-taxes.html | A Car in Paris--Bah!; Burdened Driver Faces New Woes-- Mounting Taxes Building Few Roads | By Robert Alden Special To the New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/company-reports.html | COMPANY REPORTS | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/best-seller-list.html | Best Seller List | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/31-african-lands-back-un-on-congo-group-gives-thant-support-on-his.html | 31 AFRICAN LANDS BACK U.N. ON CONGO; Group Gives Thant Support on His Moves in Katanga to Restore Unity 31 AFRICAN LANDS BACK U.N. ON CONGO Advance Not Pressed | By Sam Pope Brewer Special To the New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/role-for-nonatom-nations-in-nuclear-force-is-hinted-ball-briefs.html | Role for Nonatom Nations In Nuclear Force Is Hinted; Ball Briefs NATO Council on Possibility of Expanding the Polaris Crews-- Command Structure Vague A NUCLEAR FORCE OUTLINED TO NATO Heath in Paris No Change Indicated | By Robert C. Doty Special To the New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/s-seymour-barr-dies-founded-investment-firm.html | S. Seymour Barr Dies; Founded Investment Firm | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/convicted-ny-aide-gets-new-city-job.html | CONVICTED N.Y. AIDE GETS NEW CITY JOB | Special to The New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/taste-of-honey-best-film-of-62-outstanding-achievements-of-year-are.html | "TASTE OF HONEY" BEST FILM OF '62; Outstanding Achievements of Year Are Listed 'Honey' Is Best Mastroianni Praised | By Bosley Crowther Special To the New York Times. | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/church-forbids-abortion-to-preclude-deformities.html | Church Forbids Abortion To Preclude Deformities | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/kennedy-names-new-fhr-chief-bronstein-will-succeed-hardy-in-21000.html | KENNEDY NAMES NEW F.H.R. CHIEF; Bronstein Will Succeed Hardy in $21,000 Post | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/ghana-plans-bombing-trials.html | Ghana Plans Bombing Trials | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-12 | 1963-01-12 | https://www.nytimes.com/1963/01/12/archives/attacks-on-peking-continue-in-pravda.html | ATTACKS ON PEKING CONTINUE IN PRAVDA | | True | 1991-01-24 | RE0000517515 | B00000012635 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/utilities-counter-us-power-plan-four-california-companies-offer.html | UTILITIES COUNTER U.S. POWER PLAN; Four California Companies Offer Rival Program for Electricity Interic $100,000,000 COST EYED Proposal Hearalds a New Round in Private vs. Public Struggle Signals Another Round | Special to The New York Times. | True | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-kind-of-congress-since-the-old-alignments-are-pretty-much.html | NEW KIND OF CONGRESS; Since the Old Alignments Are Pretty Much Intact, Outlook for the Administration Is in Doubt Young Blood All-out Effort Committee Posts Uncertain Course | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/goulart-appeals-to-party-chiefs-asks-them-to-back-brazil-vote-on.html | GOULART APPEALS TO PARTY CHIEFS; Asks Them to Back Brazil Vote on Strong Executive Party Leaders Wary | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/swiss-stocks-slump.html | Swiss Stocks Slump | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/douglas-makes-appointment.html | Douglas Makes Appointment | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/impatience-in-britian.html | Impatience in Britian | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/cold-wave-engulfs-wide-areas-of-europe-and-us-europe-and-us-are-hit.html | Cold Wave Engulfs Wide Areas of Europe and U.S.; EUROPE AND U.S. ARE HIT BY COLD Damage Not Determined | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/norse-bus-drivers-strike.html | Norse Bus Drivers Strike | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/katanga-rail-lines-reopened.html | Katanga Rail Lines Reopened | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-governors-face-problems-republicans-take-over-in-five-mountain.html | NEW GOVERNORS FACE PROBLEMS; Republicans Take Over in Five Mountain States Revision Unavoidable Demand for Increase | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/in-the-nation-trumpets-on-the-other-side-are-muted-wait-until-1964.html | In The Nation; Trumpets on the Other Side Are Muted Wait Until 1964 Ike Out of Picture | True | By Arthur Krock | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/debt-management-63-treasury-has-started-the-year-well-by-novel-farm.html | Debt Management, '63; Treasury Has Started the Year Well By Novel Farm of Competitive Sale Treasury's Successful Auction Gets 1964 Off to a Good Start Without Inflationary Pressure | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/latin-america-crisis-overpopulation-and-inadequacy-of-systems-lead.html | LATIN AMERICA: CRISIS; Overpopulation and Inadequacy of Systems Lead to Continuous Agitation for Change The Scene Shifts In the Spotlight Peasants Rebel Chiefs Criticized | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/integration-grows-in-kenyas-schools-schools-in-kenya-face.html | Integration Grows In Kenya's Schools; SCHOOLS IN KENYA FACE 'REVOLUTION' | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/governor-queried-on-ny-aides-role.html | GOVERNOR QUERIED ON N.Y. AIDES ROLE | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/wilson-sales-up-but-net-dropped.html | WILSON SALES UP BUT NET DROPPED | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/case-bill-to-ask-study-of-congress.html | CASE BILL TO ASK STUDY OF CONGRESS | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/pass-to-taylor-decides-21-to-14-west-beats-east-in-afl-game-in-san.html | PASS TO TAYLOR DECIDES, 21 TO 14; West Beats East in A.F.L. Game in San Diego on Toss by Tripucka | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/foreign-affairs-east-and-west-facing-the-same-split-negotiations.html | Foreign Affairs; East And West Facing the Same Split Negotiations Seen U.S. May Have to Yield | True | By C.l. Sulzberger | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/lawyer-is-named-new-oil-leader-ikard-an-exeongressman-takes-helm-of.html | LAWYER IS NAMED NEW OIL LEADER; Ikard, an Ex-Congressman, Takes Helm of Institute Resigned from Congress Served As Judge | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/questions-raised-on-secs-inquiry-delay-on-public-hearings-on.html | QUESTIONS RAISED ON S.E.C'S INQUIRY; Delay on Public Hearings on Securities Business Laid to Varied Factors A Lot of Work to Be Done Market Break Expected | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/collectors-are-waiting-for-first-1963-issues-to-spot-oddities.html | Collectors Are Waiting for First 1963 Issues to Spot Oddities | True | By Lincoln Grahlfs Special To the New York Times.new Nickel Unlikely | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/rodriguez-schedules-speech.html | Rodriguez Schedules Speech | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-crisis-near-in-market-talks-changover-by-agriculture-to-common.html | NEW CRISIS NEAR IN MARKET TALKS; Changover by Agriculture to Common System Is Key to British Role LONDON IS IMPATIENT Early Decision Is Demanded as the Negotiators Gather for Brussels Meeting Two Questions Remain Position Difficult NEW CRISIS NEAR IN MARKET TALKS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/carriers-showed-increase-in-1962-and-us-chamber-predicts-further.html | CARRIERS SHOWED INCREASE IN 1962; And U.S. Chamber Predicts Further Rise in 1963 | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/italy-signs-up-with-fair-will-start-pavilion-soon.html | Italy Signs Up With Fair; Will Start Pavilion Soon | True | Special To The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/tshombe-still-a-puzzle.html | Tshombe?; Still a Puzzle | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/hillary-is-ready-for-a-new-ascent-in-the-himalayas.html | Hillary Is Ready For a New Ascent In the Himalayas | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/one-german-team-in-games-is-urged.html | ONE GERMAN TEAM IN GAMES IS URGED | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/nationalized-docks-due.html | Nationalized Docks Due | True | Dispatch of The Times, London. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/talks-will-resume-today-in-longshoremens-strike.html | Talks Will Resume Today in Longshoremen's Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/mishap-kills-airline-pilot.html | Mishap Kills Airline Pilot | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/random-notes-in-washington-congressman-blank-arrives-senator-birch.html | Random Notes in Washington: Congressman Blank Arrives; Senator Birch Bayh Finds Victory Over Capehart Is Quickly Undone A Sudden Recount The Big Brother Ups and Downs Californian's Error | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/fairbanks-whitney-board-is-facing-a-proxy-battle-exleaders-file.html | Fairbanks Whitney Board Is Facing a Proxy Battle; Ex-Leaders File Notice of Intent to Fight for Control of Firm Fairbanks Whitney Board Faces Proxy Battle With Ex-Leaders | True | By John M. Lee Special To the New York Times.the New York Times | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/panel-discusses-transport-crisis.html | PANEL DISCUSSES TRANSPORT 'CRISIS' | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/china-denounced-by-german-reds-as-parley-nears-hit-for-dangerous.html | CHINA DENOUNCED BY GERMAN REDS AS PARLEY NEARS; Hit for 'Dangerous Game' in Ideological Quarrel—Khrushchev Awaited Khrushchev Due Today 'Planning Chief Ousted CHINA DENOUNCED BY GERMAN REDS Chinese Camp Discredited | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/chicago-test-due-for-rockefeller-gop-group-to-assess-his.html | CHICAGO TEST DUE FOR ROCKEFELLER; G.O.P. Group to Assess His Presidential Possibilities Popularity Contest | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/sports-of-the-times-battle-of-the-giants-finest-performance.html | Sports of The Times; Battle of the Giants Finest Performance | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/hearing-due-on-curbs-on-news-in-cuba-crisis.html | Hearing Due on Curbs On News in Cuba Crisis | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/aerosystems-aide-named.html | Aerosystems Aide Named | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/music-shostakovich-symphony-the-boston-orchestra-plays-his-tenth.html | Music: Shostakovich Symphony; The Boston Orchestra Plays His Tenth Rarely-Heard Work Performed in N.Y. Handel Oratorio Given | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/pge-doubles-output-of-geothermal-plant-energy-is-produced-by.html | P.G.&E. Doubles Output of Geothermal Plant; Energy Is Produced by Tapping Steam Underground | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/paris-and-london-think-kennedy-can-get-europes-backing-only-if-he-a.html | Paris and London Think Kennedy Can Get Europe's Backing Only If He Acts as Leader of a Team; Disregard of Views Seen Power, Not Wisdom | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/cartoonists-views-of-three-issues-that-confront-the-american.html | CARTOONISTS' VIEWS OF THREE ISSUES THAT CONFRONT THE AMERICAN LEADERSHIP OF WEST | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/onehour-adventure-program-turned-into-comedy-success-montgue-called.html | One-Hour Adventure Program Turned Into Comedy Success; Montgue Called In The Overshoot Theory | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/printers-bar-returning-pending-just-settlement-members-of-the-panel.html | Printers Bar Returning Pending 'Just' Settlement; Members of the Panel | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/charming-work-of-a-forgotten-artist-henry-harpigniess-drawings.html | Charming Work of a Forgotten Artist; Henry Harpignies's Drawings Stand Test of Time | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/fund-reports-a-decline-in-net-assets-for-year.html | Fund Reports a Decline In Net Assets for Year | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/suits-against-us-hit-2-billion-in-62.html | SUITS AGAINST U.S. HIT 2 BILLION IN '62 | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/president-and-capitol-hill.html | PRESIDENT AND CAPITOL HILL | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/books-of-the-times-cost-of-being-wellread-biography-rates-second.html | Books of The Times; Cost of Being Well-Read Biography Rates Second | True | By Harold Faber Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/gary-players-70-for-270-triumphs-lema-one-stroke-behind-in-25000.html | GARY PLAYERS 70 FOR 270 TRIUMPHS; Lema One Stroke Behind in $25,000 San Diego Golf Exuberant at End | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/plane-brings-100-us-citizens-back-from-cuba.html | Plane Brings 100 U.S. Citizens Back From Cuba | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/us-expresses-shock.html | U.S. Expresses 'Shock' | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/concern-felt-in-paris.html | Concern Felt in Paris | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/the-nation-the-meredith-case-state-of-the-states-two-lady-visitors.html | THE NATION; The Meredith Case State of the States Two Lady Visitors 'Off the Record' Strike Dilemmas Postage Due No Mineral Gap Red Mark | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/directors-approve-merging-california-firm-into-itt.html | Directors Approve Merging California Firm into I.T.&T. | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/facelifting-congress.html | Face-Lifting Congress | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/aden-leader-to-attempt-to-form-national-regime.html | Aden leader To Attempt To Form National Regime | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/race-in-chicago-off-to-hot-start-money-charges-inflaming.html | RACE IN CHICAGO OFF TO HOT START; Money Charges Inflaming Daley-Adamowski Contest Free Hand to Extend | True | By Austin C. Wehrwein Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/meredith-case-changes-segregation-picture-even-if-he-withdraws-from.html | MEREDITH CASE CHANGES SEGREGATION PICTURE; Even If He Withdraws From 'Ole Miss,' South Won't Be the Same | True | By Charles Sitton Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/togos-neighbors-and-history-have-sparked-her-difficulties-mandates.html | Togo's Neighbors and History Have Sparked Her Difficulties; Mandates Transformed A Troubled Life | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-gain-posted-by-general-list-overthecounter-stocks-up-291-points.html | NEW GAIN POSTED BY GENERAL LIST; Over-the-Counter Stocks Up 2.91 Points on Index | True | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/olympio-a-dean-among-africans-togo-president-at-60-was-veteran.html | OLYMPIO A DEAN AMONG AFRICANS; Togo President, at 60, Was Veteran Statesman He Held Three Posts Relations Were Strained | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/american-military-commitments-around-the-world-that-are-now-up-for.html | AMERICAN MILITARY COMMITMENTS AROUND THE WORLD THAT ARE NOW UP FOR REVIEW IN WASHINGTON | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/congress-to-hear-president-today-on-state-of-union-message-to.html | CONGRESS TO HEAR PRESIDENT TODAY ON STATE OF UNION; Message to Stress Defense, Foreign Aid, Tax Reform and Care for Aged DEMOCRATS TO CAUCUS Line-up of Ways and Means Committee Will Affect Administration Plans In Clearer Perspective CONGRESS TO HEAR PRESIDENT TODAY Precise on Tax Cuts Caucus Will Act | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/the-week-in-finance-stock-market-continues-to-reflect-money-now.html | The Week in Finance; Stock Market Continues to Reflect Money Now Waiting for Investment WEEK IN FINANCE; MONEY AVAILABLE Foreign Trade Balance Bond Sale a Success | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/the-world-leadership-issue-peking-andor-moscow-end-of-the-item-aid.html | THE WORLD; Leadership Issue Peking and/or Moscow End of the 'Item' Aid to Goulart Tory Problems Down Venus, Up Mars | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/the-88th-a-white-house-meeting-as-president-and-congress-prepare.html | The 88th; A WHITE HOUSE MEETING AS PRESIDENT AND CONGRESS PREPARE FOR THE NEW SESSION | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/bridge-world-champion-shows-how-to-create-entries-dummy-entries.html | Bridge; World Champion Shows How to Create Entries Dummy Entries Created | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/ball-reaches-bonn-for-talks-on-nato.html | BALL REACHES BONN FOR TALKS ON NATO | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/2-ny-book-concerns-sold.html | 2 N.Y. Book Concerns Sold | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/3500000-itt-plant-to-be-built-at-easton-pa.html | $3,500,000 I.T.&T. Plant To Be Built at Easton, Pa. | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/symington-to-propose-foreign-affairs-school.html | Symington to Propose Foreign Affairs School | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/nehru-to-submit-china-pact-plan-to-parliament-move-viewed-as.html | NEHRU TO SUBMIT CHINA PACT PLAN TO PARLIAMENT; Move Viewed as Prelude to Rejection of Negotiations on Border Dispute Decision Follows Parley Ladakh Posts Disputed Nehru to Submit to Parliament Proposals for China Border Talk | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/china-charges-violations.html | China Charges 'Violations' | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/mr-redbird.html | Mr. Redbird | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/tshombe-reaches-last-stronghold-is-in-kolwezi-after-seeing-his.html | TSHOMBE REACHES LAST STRONGHOLD; Is in Kolwezi After Seeing His Cabinet in Rhodesia --Sabotage Is Feared Uncertainty Is Seen Fears on Two Sides TSHOMBE REACHES LAST STRONGHOLD | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/albania-charges-an-invasion-plot.html | ALBANIA CHARGES AN INVASON PLOT | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/8-billion-tax-cut.html | 8 Billion Tax Cut | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/bradley-u-building-burns.html | Bradley U. Building Burns | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/collinss-future-weighed-by-nab-meeting-to-decide-whether-president.html | COLLINS'S FUTURE WEIGHED BY N.A.B.; Meeting to Decide Whether President Will Stay Import Was Strong Consequences Feared | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/washington-says-that-since-kennedy-sits-in-the-drivers-seat-he-has.html | Washington Says That Since Kennedy Sits in the Driver's Seat, He Has No Choice but to Drive, A Joint Dependence KENNEDY ON AMERICA'S ROLE NUCLEAR DETERRENT AMERICA'S POPULARITY | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/hussbin-reports-propaganda-plot-founded-on-belief-of-us-split-with.html | HUSSBIN REPORTS PROPAGANDA PLOT; Founded on Belief of U.S. Split With Jordan Plot is Rumored Officers Are Retired | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/7-killed-in-3car-crash-on-california-freeway.html | 7 Killed In 3-Car Crash On California Freeway | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/moscowpeking-breach-soviet-talks-in-new-york-and-berlin-believed-to.html | Mosow-Peking Breach; Soviet Talks in New York and Berlin Believed to Reflect Widening of Rift Timing Held Significant Won't Abide by Pact | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/advertising-us-changes-its-tourist-campaign-new-publisher-new.html | Advertising U.S. Changes Its Tourist Campaign; New Publisher New President Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/general-strike-perils-colombia-walkout-ordered-if-decree-raising.html | GENERAL STRIKE PERILS COLOMBIA; Walkout Ordered if Decree Raising Prices Stands Breakdown Feared Ministers Going on Radio | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/europes-time-of-decision.html | Eirope's Time of Decision | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/labor-bargaining-is-in-trouble-chief-mediator-in-us-believes.html | Labor Bargaining Is in Trouble, Chief Mediator in U.S. Believes; William Simkin Says a Few Strikes Cause People to Demand Drastic Change | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/soviet-pushes-drive-on-economic-crimes.html | SOVIET PUSHES DRIVE ON ECONOMIC CRIMES | True | Special to The New York Times | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/katangese-arms-are-seized.html | Katangese Arms Are Seized | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/rockefellers-message-for-64.html | Rockefeller's Message for '64 | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/duncan-group-bows-in-dance-program.html | DUNCAN GROUP BOWS IN DANCE PROGRAM | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/senator-tower-declares-integration-should-go-on.html | Senator Tower Declares Integration Should Go On | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/palace-in-madrid-ready-for-prince.html | PALACE IN MADRID READY FOR PRINCE | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/letters-effect-of-tax-cut-inflation-envisaged-rather-than-increase.html | Letters; Effect of Tax Cut Inflation Envisaged Rather Than Increase in Savings Katanga Policy Opposed | True | GLENN E. BURRESS.LOY CLEMONS. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/trend-on-money-still-not-clear-federal-reserve-could-move-toward.html | TREND ON MONEY STILL NOT CLEAR; Federal Reserve Could Move Toward Tightness Speech Reflects Policy | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/astronauf-hints-soviet-will-orbit-woman-soon.html | Astronauf Hints Soviet Will Orbit Woman Soon | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/disarmament-talk-in-geneva-feb-12.html | DISARMAMENT TALK IN GENEVA FEB. 12 | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/stocks-in-london-keep-strong-tone-drop-only-2-points-in-week-after.html | STOCKS IN LONDON KEEP STRONG TONE; Drop Only 2 Points in Week After New Year Spurt | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/how-to-harass-radio-station.html | How to Harass Radio Station | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/ford-fund-to-give-8000000-abroad-education-grants-will-go-to-three.html | FORD FUND TO GIVE $8,000,000 ABROAD; Education Grants Will Go to Three Continents Purposes of Other Gifts | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/west-bows-3020-on-late-fumbles-east-leads-nfl-fray-at-half-before.html | WEST BOWS, 30-20, ON LATE FUMBLES; East Leads N.F.L. Fray at Half Before 61,374, but Has to Rally to Win Barnes a Defense Star | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/congress-holiday-plan-scored.html | Congress Holiday Plan Scored | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/3-dead-in-caracas-riots-following-envoys-return.html | 3 Dead in Caracas Riots Following Envoy's Return | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/austria-to-build-soviet-steel-unit-deal-for-mill-includes-use-of.html | AUSTRIA TO BUILD SOVIET STEEL UNIT; Deal for Mill Includes Use of Linz Refining Plan Linz Steel Company to Build An Advanced Mill for Russia | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/budget-for-subs-asks-650-million-congress-to-get-request-for-6.html | BUDGET FOR SUBS ASKS 650 MILLION; Congress to Get Request for 6 Polaris Craft 4 Billion Already Spent | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/kennedy-to-ask-domestic-unit-of-peace-corps-to-start-feb-1-kennedy.html | Kennedy to Ask Domestic Unit Of Peace Corps to Start Feb. 1; KENNEDY TO SEEK U.S. PEACE CORPS Potential Jobs Listed | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/solidfuel-motor-cluster-succeeds-in-rocket-test.html | Solid-Fuel Motor Cluster Succeeds In Rocket Test | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/saigon-troops-vietcong-clash-in-river-delta-area.html | Saigon Troops, Vietcong Clash in River Delta Area | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/pope-blesses-all-families.html | Pope Blesses All Families | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/freer-travel-urged-for-soviet-tourists-in-us-russian-writer-tells.html | Freer Travel Urged for Soviet Tourists in U.S.; Russian Writer Tells Of Trip, and Objects to the Leader of Tour Group Leader Is Uneasy | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/new-standby-army-taking-shape-guard-and-reserve-units-being.html | New Stand-by Army Taking Shape; Guard and Reserve Units Being Reorganized for Greater Readiness Sweeping Changes Reorganization Speeded Main Objective Intact No Airborne Divisions | True | By Hanson W. Baldwin Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/2-oceangoing-barges-leased-to-cement-company.html | 2 Ocean-Going Barges Leased to Cement Company | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/atom-arms-cost-facing-new-study-president-to-weigh-aec-data-on.html | ATOM ARMS COST FACING NEW STUDY; President to Weigh A.E.C. Data on Outlay as Well as Pentagon's Requests White House Will Weigh Data On Cost of Nuclear Weapons | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/part-of-philatelic-help-to-faos-freedom-from-hunger-drive.html | Part of Philatelic Help to F.A.O.'s Freedom From Hunger Drive; ARCHITECTURE BLACK BLOT MUSEUM ECUMENICAL | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/celler-revamps-bill-on-literacy-new-measure-to-end-local.html | CELLER REVAMPS BILL ON LITERACY; New Measure to End Local Restrictions Would Need Only Majority Vote CELLER REVAMPS BILL ON LITERACY | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/hilton-hotels-buying-stock-of-carte-blanche-operator.html | Hilton Hotels Buying Stock Of Carte Blanche Operator | True | Special to The New York Times. | 1991-01-24 | RE0000517513 | B00000012633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-14 | 1963-01-14 | https://www.nytimes.com/1963/01/14/archives/togo-president-is-slain-in-coup-rebels-take-over-olympio-shot-down.html | TOGO PRESIDENT IS SLAIN IN COUP; REBELS TAKE OVER; Olympio Shot Down at Gate of U.S. Embassy--5 of His Ministers Arrested EXILE IN GHANA CALLED Meatchi Named Successor -- Tension Over Insurgents Laid to Nkrumah Regime Coup Called Successful Kennedy Praised Him TOGO PRESIDENT IS SLAIN IN COUP Some Ministers Escape Quiet Restored in City | True | | 1991-01-24 | RE0000517513 | B00000012633 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/actions-by-supreme-court-census-civil-service-criminal-law.html | Actions by Supreme Court; CENSUS CIVIL SERVICE CRIMINAL LAW JURISDICTION AND PROCEDURE LABOR LAW RACE RELATIONS TAXATION UNITED STATES IMMUNITY | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/french-professor-named-dean-of-yale-college.html | French Professor Named Dean of Yale College | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/ailing-mays-cancels-baltimore-appearances.html | Ailing Mays Cancels Baltimore Appearances | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/plugging-loopholes.html | Plugging Loopholes | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/bond-firm-names-2-vice-presidents.html | Bond Firm Names 2 Vice Presidents | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kennedy-reflects-progress-of-us-hopeful-report-on-state-of-union.html | Kennedy Reflects Progress of U.S.; Hopeful Report on State of Union Dispels All the Previous Gloom Glum a Month Ago Debate on Approach The Basic Problem | True | By James Reston Special To the New York Times | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/metromedia-buys-coast-tv-station-to-pay-more-than-10-million-to-los.html | METROMEDIA BUYS COAST TV STATION; To Pay More Than 10 Million to Los Angeles Times Outlets in 3 Markets | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/military-is-exempted-from-milkprice-law.html | Military Is Exempted From Milk-Price Law | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/blough-defends-steel-price-bid-says-kennedy-halted-rise-in-62-to.html | BLOUGH DEFENDS STEEL PRICE BID; Says Kennedy Halted Rise in '62 to Placate Labor BLOUGH DEFENDS STEEL PRICE BID | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/water-tax-ruling-aids-texas-users.html | WATER TAX RULING AIDS TEXAS USERS | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/general-precision-produces-model-of-gyroscope.html | General Precision Produces Model of Gyroscope | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/robert-frost-progresses.html | Robert Frost Progresses | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/whats-wrong-in-vietnam.html | What's Wrong in Vietnam? | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/de-gaulle-says-market-should-keep-britain-out-bars-a-nato-atom.html | DE GAULLE SAYS MARKET SHOULD KEEP BRITAIN OUT; BARS A NATO ATOM FORCE; CLASH FORESEEN Majority in European Bloc Want London as Full Member General's Aims Discussed De Gaulle Crosses Out Britain As Member of Common Market Contrasts and Conditions Sees French Force Vital The French Capacity | True | By Robert C. Doty Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/tax-cut-proposal-cheers-congress-but-response-may-depend-on.html | TAX CUT PROPOSAL CHEERS CONGRESS; But Response May Depend on Spending Plans TAX CUT PROPOSAL CHEERS CONGRESS | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/people.html | People | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/stocks-checked-by-profit-faking-prices-hold-some-of-gains-as-mild.html | STOCKS CHECKED BY PROFIT FAKING; Prices Hold Some of Gains as Mild Selling Follows Kennedy Speech CHRYSLER STANDS OUT Hits a New Top at 83 -- Volume for Session Is 5,000,000 Shares Times Average Is Up odd-lot Buying Lage STOCKS CHECKED BY PROFIT TAKING | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/rail-mass-transit.html | Rail Mass Transit | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/court-bars-special-discount-to-single-retailer-in-gas-war-high.html | Court Bars Special Discount To Single Retailer in Gas War; HIGH COURT RULES IN GAS PRICE WAR | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/bridge-close-contests-mark-play-at-south-american-event.html | Bridge; Close Contests Mark Play At South American Event | | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/west-germany-cuts-its-ties-with-cuba.html | WEST GERMANY CUTS ITS TIES WITH CUBA | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/tiger-will-close-paper-strike-cited.html | 'TIGER' WILL CLOSE; PAPER STRIKE CITED | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/cincinnati-five-on-top-7th-time-leads-poll-since-first-week-chicago.html | CINCINNATI FIVE ON TOP 7TH TIME; Leads Poll Since First Week --Chicago Loyola Next | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kaiser-workers-approve-job-security-program.html | Kaiser Workers Approve Job Security Program | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/critic-at-large-brisk-and-selfassured-or-anxious-and-insecurewhich.html | Critic at Large; Brisk and Self-Assured, or Anxious and Insecure-- Which Is Britain Today? Matter of Definition Two Generations Lost | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/killing-of-nuns-reported.html | Killing of Nuns Reported | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/international-loans.html | INTERNATIONAL LOANS | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/indonesia-facing-red-power-test-communist-party-seeking-role-in.html | INDONESIA FACING RED POWER TEST; Communist Party Seeking Role in Sukarno Regime Timor May Be Target Arms Buildup Worries Some | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/duke-ellingtons-slick-jazz-is-a-solid-smash-in-london.html | Duke Ellington's Slick Jazz Is a Solid Smash in London | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/books-of-the-times-the-giant-of-architecture-illuminates-profession.html | Books of The Times; The Giant of Architecture Illuminates Profession | True | By G.e. Kidder Smith Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/highlights-of-message.html | Highlights of Message | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/german-held-as-betrayer-of-a-berlin-escape-tunnel.html | German Held as Betrayer Of a Berlin Escape Tunnel | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/us-steel-names-executive.html | U.S. Steel Names Executive | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/tv-news-cameras-allowed-at-inquiry.html | TV NEWS CAMERAS ALLOWED AT INQUIRY | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/sports-of-the-times-final-curtain-item-for-memory-book-freeforall.html | Sports of The Times; Final Curtain Item for Memory Book Free-For-All Recalled | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/2-renaissance-paintings-are-returned-to-italy.html | 2 Renaissance Paintings Are Returned to Italy | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/cotton-futures-are-up-sharply-market-sags-but-rebounds-on-heavy.html | COTTON FUTURES ARE UP SHARPLY; Market Sags but Rebounds on Heavy Trading | Special to The New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/power-priority-urged-for-region-senator-demands-safeguard-for.html | POWER PRIORITY URGED FOR REGION; Senator Demands Safeguard for Northwest's Users | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/california-plans-noise-regulation-levels-to-be-curbed-as-an.html | CALIFORNIA PLANS NOISE REGULATION; Levels to Be Curbed as an Industrial Job Hazard CALIFORNIA PLANS NOISE REGULATION | By Wallace Turner Special To the New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/austrias-schranz-has-a-skiing-success-secret-world-champion-holds.html | Austria's Schranz Has a Skiing Success Secret; World Champion Holds Most of His Weight on the Rear-- Slides Faster Laver at Work The German Problem What's in a Name? | By Robert Daley Special To the New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/saudi-arabia-un-speed-up-project-early-problems-left-behind-as.html | SAUDI ARABIA, U.N. SPEED UP PROJECT; Early Problems Left Behind as Second Phase Begins | By Kathleen McLaughlin Special to The New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/news-strike-talks-resume-tomorrow.html | NEWS STRIKE TALKS RESUME TOMORROW | Special to The New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/confrontation-in-berlin.html | Confrontation in Berlin | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/pittsburgh-sees-job-loss-from-pennsy-rail-merger.html | Pittsburgh Sees Job Loss From Pennsy Rail Merger | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/us-antitrust-suit-asks-gm-to-divest-itself-of-rail-division.html | U.S. Antitrust Suit Asks G.M. To Divest Itself of Rail Division | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/broadway-plays-held-poor-films-writer-says-adaptations-are-never.html | BROADWAY PLAYS HELD POOR FILMS; Writer Says Adaptations Are Never Successful Recently Adapted Play A Weakening Tendency | By Murray Schumach Special to The New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/gen-kebreau-dies-led-a-coup-in-haiti.html | GEN. KEBREAU DIES; LED A COUP IN HAITI | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/goldwaters-post-passes-to-morton.html | GOLDWATER'S POST PASSES TO MORTON | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/white-sox-deal-sends-aparicio-to-orioles-chicago-obtains-hansen.html | White Sox Deal Sends Aparicio to Orioles; CHICAGO OBTAINS HANSEN WILHELM Nicholson and Pete Ward Also in Package Deal for Aparicio, Al Smith Smith Hit 16 Homers Key Man in Deal | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/scofield-honored-in-london.html | Scofield Honored in London | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/united-air-lines-to-start-single-fare-on-jet-flights.html | United Air Lines to Start Single Fare on Jet Flights | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kantor-joins-curtis-board.html | Kantor Joins Curtis Board | Special to The New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/soviet-proposal-on-atom-awaited-us-expects-new-offer-for-test-ban.html | SOVIET PROPOSAL ON ATOM AWAITED; U.S. Expects New Offer for Test Ban as Talks Open Washington Talks Held | By Kathleen Teltsch Special To the New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/san-juan-offering-bonds.html | San Juan Offering Bonds | Special to The New York Times. | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/north-denounced-by-gov-wallace-alabama-inaugural-pledges-fight-on.html | NORTH DENOUNCED BY GOV. WALLACE; Alabama Inaugural Pledges Fight on Integration Appeals to Southerners Cited for Contempt | | True | 1991-01-24 | RE0000517518 | B00000014937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/hatfield-starts-his-second-term-governor-of-oregon-calls-for.html | HATFIELD STARTS HIS SECOND TERM; Governor of Oregon Calls for 'Self-Sufficiency' | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/coop-leard-asks-inquiry-of-huge-power-overcharges.html | Co-op Leard Asks Inquiry of 'Huge Power Overcharges' | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/matson-to-use-watch-dogs.html | Matson to Use Watch Dogs | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/london-to-reject-the-role-of-an-associate-member-london-to-refuse.html | London to Reject the Role Of an Associate Member; LONDON TO REFUSE ASSOCIATE'S ROLE British Are Irritated Heath's Comments Noted | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/50000-to-enroll-at-u-of-mexico-rector-campaigns-against-flunkers.html | 50,000 TO ENROLL AT U. OF MEXICO; Rector Campaigns Against Flunkers and 'Fossils' Rector Tightens Standards Full-Time Professionals | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/airline-requests-passaenger-route-seaboard-would-compete-if-pan-am.html | AIRLINE REQUESTS PASSAENGER ROUTE; Seaboard Would Compete if Pan Am and T.W.A. Join | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/adenauer-backs-nato-atom-force-tells-us-bonn-will-join-in-setting.html | ADENAUER BACKS NATO ATOM FORCE; Tells U.S. Bonn Will Join in Setting Up Combined Unit --Confers With Ball ADENAUER BACKS NATO ATOM FORCE Onus on Europeans | True | By Gerde Wilcke Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/allfaith-parley-plans-racial-aid-800-at-chicago-service-hear.html | ALL-FAITH PARLEY PLANS RACIAL AID; 800 at Chicago Service Hear Religious Role Stressed Mark Urges Leadership | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/khrushchev-says-soviet-bars-war-for-rule-by-reds-khrushchev-and.html | KHRUSHCHEV SAYS SOVIET BARS WAR FOR RULE BY REDS; Khrushchev and Gomulka in East Berlin for Communist Congress | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/turkeys-can-find-broadway-roost-hidden-stranger-arouses-passionof.html | TURKEYS CAN FIND BROADWAY ROOST; 'Hidden Stranger' Arouses Passion--of Resentment Shot of Truth Serum Money and People | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/politicians-games-barred-by-degaulle.html | POLITICIANS' 'GAMES' BARRED BY DEGAULLE | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/curtisswright-selects-president-for-division.html | Curtiss-Wright Selects President for Division | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/mgm-lists-loss-for-quarter-blames-deficit-on-poor-movie-companies.html | M.G.M. Lists Loss for Quarter; Blames Deficit on Poor Movie; COMPANIES ISSUE EARNINGS FIGURES Mattell, Inc., Profit Up | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/sabotage-reported-in-china.html | Sabotage Reported in China | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/dog-loses-in-supreme-court.html | Dog Loses in Supreme Court | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/rickenbacker-son-loses.html | Rickenbacker Son Loses | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/franchi-pleasing-as-cafe-tenor-but-is-he-hiding-his-real-self.html | Franchi Pleasing as Cafe Tenor But Is He Hiding His Real Self?; Victim of Publicity? A Spark Lacking | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/apollo-contract-near-completion-nasa-north-american-negotiating.html | APOLLO CONTRACT NEAR COMPLETION; N.A.S.A., North American Negotiating Biggest Pact in U.S. History COST MAY BE 1 BILLION Company Will Subcontract About Half of the Total to Other Concerns Costs 12 Million A Month Dummies Already Made | | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/excerpts-from-remarks-by-de-gaulle-problems-for-britain-not-what.html | Excerpts From Remarks by de Gaulle; Problems for Britain Not What France Wanted Theories on a Monopoly | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/kennedy-challenges-reds-coexistence-or-arms-race-kennedy-speech.html | Kennedy Challenges Reds: Coexistence or Arms Race; KENNEDY CHALLENGES REDS 'Allies' Seen in Accord Issue Is Defined | | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/director-named-for-fund.html | Director Named for Fund | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-aid-planned-for-negro-voter-kennedy-shifting-approach-will-seek.html | NEW AID PLANNED FOR NEGRO VOTER; Kennedy, Shifting Approach, Will Seek to Expedite Court Tests in South NEW AID PLANNED FOR NEGRO VOTER | | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/state-of-union-message-is-presidents-happiest-the-kennedy-clan-is.html | State of Union Message is President's Happiest; The Kennedy Clan Is Much in Evidence on the Floor and in House Gallery | True | By Russell Baker Special To the New York Times | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/italian-backs-british.html | Italian Backs British | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/curb-by-virginia-on-naacp-is-nullified-by-supreme-court-virginia.html | Curb by Virginia on N.A.A.C.P. Is Nullified by Supreme Court; VIRGINIA LOSES ON N.A.A.C.P. CURB Limit Seen on Statute | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/general-dynamics-testing-a-super-atom-reactor.html | General Dynamics Testing a 'Super' Atom Reactor | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/29-cubans-land-in-florida.html | 29 Cubans Land in Florida | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/high-court-upholds-convictions-of-candy-concern-2-officials.html | High Court Upholds Convictions Of Candy Concern, 2 Officials | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/laurentide-places-notes.html | Laurentide Places Notes | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/tv-stations-lose-high-court-appeal.html | TV STATIONS LOSE HIGH COURT APPEAL | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/all-grains-but-2-show-advmces-wheat-and-oats-decline-soybean-rise.html | ALL GRAINS BUT 2 SHOW ADVRNCES; Wheat and Oats Decline-- Soybean Rise Exceeds 3c | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/bonds-of-panama-placed.html | Bonds of Panama Placed | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/sidelights-a-banks-call-to-cut-reserves-fringe-benefits-against.html | Sidelights; A Bank's Call to Cut Reserves Fringe Benefits Against Corrosion Holding Companies | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/lakers-players-give-west-edge-favored-over-eastern-team-in-the.html | LAKERS' PLAYERS GIVE WEST EDGE; Favored Over Eastern Team in the All-Star Game 10-Game Streak 62 Points a Game | | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/dock-strike-chiefs-confer-with-meany.html | DOCK STRIKE CHIEFS CONFER WITH MEANY | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/royal-bank-of-canada-elects-new-director.html | Royal Bank of Canada Elects New Director | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-president-elected-by-perini-corporation.html | New President Elected By Perini Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/text-of-president-kennedys-message-to-congress-on-the-state-of-the.html | Text of President Kennedy's Message to Congress on the State of the Union; 'Recession Is Behind Us' Liabilities Are Noted Some Programs Postponed New Measures Planned Health Safeguards Transport Plan Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/north-american-names-3.html | North American Names 3 | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/london-stocks-quiet-easier-as-buyers-await-market-talks.html | London Stocks Quiet, Easier As Buyers Await Market Talks | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/iraq-offers-kurds-amnesty-if-they-give-up-before-sunday-border.html | Iraq Offers Kurds 'Amnesty' If They Give Up Before Sunday; Border Controls Right 120,000 Made Homeless | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/accounts.html | Accounts | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-arms-policy-asked-by-norstad-he-calls-for-3nation-group-to.html | NEW ARMS POLICY ASKED BY NORSTAD; He Calls for 3-Nation Group to Direct Atom Forces Heads Atlantic Council Europeans Ask Guarantee | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/good-record-for-philippines.html | Good Record For Philippines | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/in-the-nation-dazzling-view-from-white-house-window-a-bright-vista.html | In The Nation; Dazzling View From White House Window A Bright Vista The U.N. Statements | True | By Arthur Krock | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/advertising-is-the-agency-the-clients-partner-competitive-media.html | Advertising Is the Agency the Client's Partner?; Competitive Media | True | By Peter Bart Special to The New York Times.strong.and Separate | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/small-rise-made-in-steel-output-industry-continues-hopeful-demand.html | SMALL RISE MADE IN STEEL OUTPUT; Industry Continues Hopeful Demand Will Improve SMALL RISE MADE IN STEEL OUTPUT | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/low-of-34-degrees-recorded-for-ga.html | LOW OF 34 DEGREES RECORDED FOR G.A. | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/defense-orders-drop-in-midwest-sharp-decline-has-reduced-jobs-in.html | DEFENSE ORDERS DROP IN MIDWEST; Sharp Decline Has Reduced Jobs in Last Decade | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/tshombe-advised-to-yield-kolwezi-mission-tries-to-induce-him-to.html | TSHOMBE ADVISED TO YIELD KOLWEZI; Mission Tries to Induce Him to Drop Sabotage Plan TSHOMBE ADVISED TO YIELD KOLWEZI Pressure Put on Tshombe U.N. Deadline Extended | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/federal-land-bank-bonds.html | Federal Land Bank Bonds | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/cotton-control-changes-again-are-urged-by-kuchel.html | Cotton Control Changes Again Are Urged by Kuchel | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/accord-is-sought-in-north-africa-morocco-and-tunisia-move-to-end.html | ACCORD IS SOUGHT IN NORTH AFRICA; Morocco and Tunisia Move to End 2-Year Dispute Rupture Not Healed | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/benton-bowles-official-dies.html | Benton & Bowles Official Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/high-court-frees-2-on-a-heroin-charge.html | HIGH COURT FREES 2 ON A HEROIN CHARGE | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/letters-function-of-peace-groups.html | Letters; Function of Peace Groups | True | EDWARD J. WILLIAMS WILLIAM A. POUNDS. | 1991-01-24 | RE0000517518 | B00000014937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-15 | 1963-01-15 | https://www.nytimes.com/1963/01/15/archives/new-president-named-by-dunhill-of-london.html | New President Named By Dunhill of London | True | Special to The New York Times. | 1991-01-24 | RE0000517518 | B00000014937 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-calls-step-hopeful.html | U.S. Calls Step Hopeful | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/subsidy-for-fuel-ended-by-brazil-action-on-petroleum-imports.html | SUBSIDY FOR FUEL ENDED BY BRAZIL; Action on Petroleum Imports Extends Devaluation of the Cruzeiro Stocks To Be Expropriated Investment Plan Hit | True | By Juan de Onis Special to the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/colonel-perils-regime-in-syria-inspirer-of-coups-demands-change.html | COLONEL PERILS REGIME IN SYRIA; Inspirer of Coups Demands Change in Policy--Threat to Seize Damascus Made COLONEL PERILS REGIME IN SYRIA Demands Are Outlined | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/college-records-lost-in-fire.html | College Records Lost in Fire | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/oceanic-launched-as-ship-of-future.html | OCEANIC LAUNCHED AS SHIP OF FUTURE' | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/paris-theater-fete-drawing-20-nations.html | PARIS THEATER FETE DRAWING 20 NATIONS | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/2600-mph-plane-urged-for-airlines-2600-mph-plane-is-urged-for-us.html | 2,600 M.P.H. Plane Urged for Airlines; 2,600 M.P.H. PLANE IS URGED FOR U.S. Foreign Competition Cited | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/30-mgm-movies-released-for-tv-films-made-since-1948-are-in-the-new.html | 30 M.G.M. MOVIES RELEASED FOR TV; Films Made Since 1948 Are in the New Package New Policy Rejected Now Monday at Movies | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/soviet-again-tells-castro-it-backs-demands-on-us.html | Soviet Again Tells Castro It Backs Demands on U.S. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/giant-pennant-race-voted-upset-of-year.html | GIANT PENNANT RACE VOTED UPSET OF YEAR | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/export-rise-pares-british-trade-gap.html | Export Rise Pares British Trade Gap | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/pakistan-delegation-arrives-at-new-delhi-for-kashmir-talks-ghanaian.html | Pakistan Delegation Arrives At New Delhi for Kashmir Talks; Ghanaian Leaves for Peking | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/church-groups-urged-to-press-community-action-against.html | Church Groups Urged to Press Community Action Against Discrimination; Housing Action Urged | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/u-of-mississippi-officials-again-warn-demonstrators.html | U. of Mississippi Officials Again Warn Demonstrators | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/bonn-gain-noted-in-atom-role-aim-rejection-by-france-called-aid-to.html | BONN GAIN NOTED IN ATOM ROLE AIM; Rejection by France Called Aid to German Position Argument by Bonn Europe's Unity Weakened | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/de-gaulle-raises-british-hackles-london-will-press-on-with-common.html | DE GAULLE RAISES BRITISH HACKLES; London Will 'Press On' With Common Market Talks | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/miss-jahn-victor-again-in-austria-ski-races.html | Miss Jahn Victor Again In Austria Ski Races | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/encouraging-to-london.html | 'Encouraging' to London | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/rj-reynolds-company-elects-a-vice-president.html | R.J. Reynolds Company Elects a Vice President | True | Special to The New York Times.Rappoport Studios | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/aerojet-disposes-of-global-holding.html | Aerojet Disposes Of Global Holding | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/printers-supported-at-ny-labor-rally.html | PRINTERS SUPPORTED AT N.Y. LABOR RALLY | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/costsand-fraudsin-education-college-bills-growing-fatterand-so-are.html | Costs--and Frauds--in Education; College Bills Growing Fatter--and So Are the Loan Sharks Careful Plans Needed Luxury Living Standard Savings Called Soundest Include All Costs | | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/commerce-aide-to-resign.html | Commerce Aide to Resign | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/congolese-sack-british-embassy-300-mob-leopoldville-office-to.html | CONGOLESE SACK BRITISH EMBASSY; 300 Mob Leopoldville Office to Protest Stand on U.N. Most from Two Schools Earlier-Attack on Industry | | By J. Anthony Lukas Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/pledge-to-georgia.html | Pledge to Georgia | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/rivals-stand-firm-in-track-showdown.html | RIVALS STAND FIRM IN TRACK SHOWDOWN | | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/erlander-sees-de-gaulle-about-the-common-market.html | Erlander Sees de Gaulle About the Common Market | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-will-sponsor-negroes-training-new-program-to-lift-bars-against.html | U.S. WILL SPONSOR NEGROES' TRAINING; New Program to Lift Bars Against Apprenticeship State Directors Meet U.S. WILL SPONSOR NEGROES' TRAINING | | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-grand-jury-indicts-four-in-mississippi-campus-rioting-four-in.html | U.S. Grand Jury Indicts Four In Mississippi Campus Rioting; FOUR IN MISSISSIPPI INDICTED IN RIOTS | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/strike-hits-philadelphia-transit-some-ride-bicycles-to-the-job.html | Strike Hits Philadelphia Transit; Some Ride Bicycles to the Job | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/an-expert-organizer.html | An Expert Organizer | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/books-of-the-times-the-source-of-his-power-suspense-is-enormous.html | Books of The Times; The Source of His Power Suspense Is Enormous | | By Orville Prescott Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/nickel-plate-reports-rise-in-net-income-during-1962.html | Nickel Plate Reports Rise In Net Income During 1962 | | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/orson-welles-will-direct-episode-of-bible-movie.html | Orson Welles Will Direct Episode of Bible Movie | | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/indian-offer-is-accepted.html | Indian Offer Is Accepted | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/faulty-wiring-linked-to-air-crash.html | Faulty Wiring Linked to Air Crash | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/commission-seeks-overhaul-of-laws-on-gas-and-power-fpc-requests-15.html | Commission Seeks Overhaul of Laws On Gas and Power; F.P.C. REQUESTS 15 LAW CHANGES | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/2-rival-publishers-in-ny-offer-new-soviet-novel.html | 2 Rival Publishers in N.Y. Offer New Soviet Novel | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/vodka-campaign-uses-cold-war.html | Vodka Campaign Uses Cold War | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/faubus-in-fifth-term.html | Faubus in Fifth Term | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/spaak-is-critical.html | Spaak Is Critical | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/russians-defend-cultural-views-shift-seen-as-intellectuals-speak-up.html | RUSSIANS DEFEND CULTURAL VIEWS; Shift Seen as Intellectuals Speak Up to Party A Painter Recants Risks Still Present Charges Are Made | | By Seymour Topping Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/big-solidfuel-booster-is-sought-by-air-force.html | Big Solid-Fuel Booster Is Sought By Air Force | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/west-five-choice-in-arena-tonight-rules-slim-favorite-to-beat-east.html | WEST FIVE CHOICE IN ARENA TONIGHT; Rules Slim Favorite to Beat East in All-Star Game Cousy Among Stars | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/letters-industrial-aid-projects-private-business-participation-in.html | Letters; Industrial Aid Projects Private Business Participation in Foreign Programs Is Urged | True | DONALD C. KENNEDY | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/tshombe-offers-to-end-secession-under-amnesties-tshombe-announces.html | TSHOMBE OFFERS TO END SECESSION UNDER AMNESTIES; Tshombe Announces His Willingness to End Katanga's Secession in Congo and His Troops Relax Guard | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/scranton-urges-fresh-approach-calls-for-unity-on-economic-problems.html | SCRANTON URGES 'FRESH APPROACH'; Calls for Unity on Economic Problems in Pennsylvania | True | By William G. Weang Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/cotton-farmers-give-the-house-views-on-1963-price-supports.html | Cotton Farmers Give the House Views on 1963 Price Supports | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/bergman-named-director-of-swedish-royal-theater.html | Bergman Named Director Of Swedish Royal Theater | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/bridge-overcalls-on-weak-hands-sometimes-lead-to-danger.html | Bridge; Overcalls on Weak Hands Sometimes Lead to Danger | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/5-reported-dead-15-hurt-in-brazil-airliner-crash.html | 5 Reported Dead, 15 Hurt In Brazil Airliner Crash | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/lesson-is-given-to-auto-dealers-volkswagen-aide-stresses-inspiring.html | LESSON IS GIVEN TO AUTO DEALERS; Volkswagen Aide Stresses Inspiring Public Faith Criticizes Pricing Policies | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/patman-charges-aired-at-meeting-links-to-other-banks-held-small-by.html | PATMAN CHARGES AIRED AT MEETING; Links to Other Banks Held Small by First National PATMAN CHARGES AIRED AT MEETING Stock Option Plan Approved | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/cargo-rate-cut-for-japan-goods-flying-tiger-line-offers-oceanair.html | CARGO RATE CUT FOR JAPAN GOODS; Flying Tiger Line Offers Ocean-Air Package | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/veterans-doctor-dies.html | Veterans' Doctor Dies | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/atom-arms-posed-an-issue-in-canada.html | ATOM ARMS POSED AN ISSUE IN CANADA | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/former-premier-to-rule-in-togo-brotherinlaw-of-the-slain-president.html | FORMER PREMIER TO RULE IN TOGO; Brother-in-Law of the Slain President to Head Regime | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/spain-signs-an-agreement-for-exhibit-at-worlds-fair.html | Spain Signs an Agreement For Exhibit at World's Fair | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/best-british-film-selected.html | Best British Film Selected | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/free-defense-put-to-supreme-court-bench-considers-widening-criminal.html | FREE DEFENSE PUT TO SUPREME COURT; Bench Considers Widening Criminal Counsel Right State-Federal Issue Fallacy in Self-Defense | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/canada-hails-newsprint-gain-in-us-market-free-of-tariffs.html | Canada Hails Newsprint Gain In U.S. Market Free of Tariffs | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/red-summit-talk-hinted-by-soviet-pravda-cites-plan-for-parley-after.html | RED SUMMIT TALK HINTED BY SOVIET; Pravda Cites Plan for Parley After Long Preparation Novotny in Jakarta Delay in Meeting Favored | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/playboy-club-entitled-to-license-court-rules.html | Playboy Club Entitled To License, Court Rules | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/pier-talks-recess-may-resume-today.html | PIER TALKS RECESS; MAY RESUME TODAY | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/cotton-trading-is-mixed-in-ny-it-reflects-confusion-over-proposed.html | COTTON TRADING IS MIXED IN N.Y.; It Reflects Confusion Over Proposed Legislation | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/soviet-offering-limited-check-for-treaty-to-ban-atom-tests.html | Soviet Offering Limited Check For Treaty to Ban Atom Tests | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/high-freshman-dropout-rate-creates-vacancies-in-colleges-many.html | High Freshman Dropout Rate Creates Vacancies in Colleges; Many Freshmen Drop Out | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/browns-reported-ready-to-name-collier-coach-backfield-aide-in-line.html | Browns Reported Ready to Name Collier Coach; BACKFIELD AIDE IN LINE FOR JOB Reorganization Plan Ready --Modell Gives Reasons for Ousting Brown Talks With Collier Modell Gives Reasons | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/4yrold-telefonos-de-mexico-stock-sale-completed.html | 4-Yr.-Old Telefonos de Mexico Stock Sale Completed | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/sports-of-the-times-necessity-for-scorecards-wheeling-and-dealing.html | Sports of The Times; Necessity for Scorecards Wheeling and Dealing Warning to Catchers | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/legislation-being-drafted.html | Legislation Being Drafted | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/market-nations-resist-de-gaulle-on-bar-to-britain-but-doubt-remains.html | MARKET NATIONS RESIST DE GAULLE ON BAR TO BRITAIN; But Doubt Remains That All Concerned Are in Accord on Strategy Concession by British Questions Left Open SPAAK DEPLORES DE GAULLE STAND | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-investigation-of-krebiozen-due-makers-to-be-pressed-for-cancer.html | U.S. INVESTIGATION OF KREBIOZEN DUE; Makers to Be Pressed for Cancer Drug Data | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/prices-turn-soft-on-stock-market-fast-clip-at-start-is-slowed-by.html | PRICES TURN SOFT ON STOCK MARKET; Fast Clip at Start Is Slowed by Profit-Taking--All Averages Move Down CHRYSLER SURGES AGAIN Gains 2 3/8 to New High for 1962-63--Sugar Issues Up, but Rails Ease Averages Are Lower Sperry--Rand Most Active PRICES TURN SOFT ON STOCK MARKET | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/germany-studies-rift.html | Germany Studies Rift | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/freedom-pledged-by-conga-leader-freedom-pledged-to-katanga-chief.html | Freedom Pledged By Congo Leader; FREEDOM PLEDGED TO KATANGA CHIEF | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/japanese-debate-stronger-policy-some-conservatives-urge-end-of-low.html | JAPANESE DEBATE STRONGER POLICY; Some Conservatives Urge End of Low Posture 'Low Posture' Popular Frogs in the Well | By A.m. Rosenthal Special To the New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/all-grain-prices-show-strength-cold-weather-and-argentine-estimates.html | ALL GRAIN PRICES SHOW STRENGTH; Cold Weather and Argentine Estimates Are Factors | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/kennedy-message-is-praised-abroad.html | KENNEDY MESSAGE IS PRAISED ABROAD | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/new-resources-policy-committees-report-to-president-urges-research.html | New Resources Policy; Committee's Report to President Urges Research to Meet World Challenges Guides to Action Nutritional Need Controlled Fusion Soon | By William L. Laurence Special to The New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/indian-wounded-in-fighting.html | Indian Wounded in Fighting | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/congress-to-get-tax-plan-jan-24-democratic-leaders-at-odds-on-how.html | CONGRESS TO GET TAX PLAN JAN. 24; Democratic Leaders at Odds on How Long Legislation on Cuts Will Take Details Not Disclosed CONGRESS TO GET TAX PLAN JAN. 24 | By Richard E. Mooney Special to The New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/kennedy-appoints-herter.html | Kennedy Appoints Herter | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/spain-is-disturbed-by-de-gaulle-stand.html | SPAIN IS DISTURBED BY DE GAULLE STAND | Special to The New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/belgians-call-step-important.html | Belgians Call Step Important | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/trumans-health-normal.html | Truman's Health 'Normal' | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/kennedy-to-ask-49-billion-fund-for-foreign-aid-budget-message-to.html | KENNEDY TO ASK 4.9 BILLION FUND FOR FOREIGN AID; Budget Message to Specify Billion More Than This Year's Appropriation FIGHT IN HOUSE LIKELY Passman, in Running Battle With President, Slated to Direct Opposition Assailed by Kennedy KENNEDY TO SEEK 4.9 BILLION IN AID | By Felix Belair Jr. Special To the New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/london-market-reaction-mild-to-de-gaulles-eec-stand.html | London Market Reaction Mild To de Gaulle's E.E.C. Stand | Special to The New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/chemical-bank-names-two.html | Chemical Bank Names Two | Special to The New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/president-of-ivory-coast-reorganizes-the-cabinet.html | President of Ivory Coast Reorganizes the Cabinet | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/sidelights-shortages-lift-price-of-lead-sugar-concern-renamed-data.html | Sidelights; Shortages Lift Price of Lead Sugar Concern Renamed Data on U.S. Bonds Tin Can Output Peak | Special to The New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/nfl-leads-race-for-collegians-but-afl-is-making-best-showing-since.html | N.F.L. LEADS RACE FOR COLLEGIANS; But A.F.L. Is Making Best Showing Since Inception | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/loan-spurs-plan-for-thailand-dam-project-to-advance-development-of.html | Loan Spurs Plan for Thailand Dam; Project to Advance Development of Mekong Basin LOAN SPURS PLAN FOR THAILAND DAM Bigger Fish Catches | By Kathleen McLaughlin Special To the New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/cold-slows-work-of-orange-packers.html | COLD SLOWS WORK OF ORANGE PACKERS | | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/film-censor-sees-a-healthy-trend-shurlock-says-movies-are-now-more.html | FILM CENSOR SEES A HEALTHY TREND; Shurlock Says Movies Are Now More Wholesome Remarkable Record | By Murray Schumach Special to The New York Times. | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/morgan-phillips-laborite-is-dead-exgeneral-secretary-of-the-british.html | MORGAN PHILLIPS, LABORITE, IS DEAD; Ex-General Secretary of the British Party Was 60 Bent for Organizing | Special to The New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/russell-pleads-for-schools.html | Russell Pleads for Schools | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/article-1-no-title.html | Article 1 -- No Title | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/steel-sees-a-rise-in-plant-outlays-producers-are-expected-to.html | STEEL SEES A RISE IN PLANT OUTLAYS; Producers Are Expected to Increase Capital Spending to Billion in 1963 16-YEAR TOTAL IS BILLION 1962 Expenditures Reach 925 Million Despite Serious Problems | Special to The New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/kennedy-shifts-army-generals-waters-named-to-head-us-continental.html | KENNEDY SHIFTS ARMY GENERALS; Waters Named to Head U.S. Continental Command | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/chinese-paper-pessimistic.html | Chinese Paper Pessimistic | Special to The New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/long-numberagain.html | Long Number--Again | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-is-pressing-nato-atom-plan-weighs-polaris-submarines-sale-to.html | U.S. IS PRESSING NATO ATOM PLAN; Weighs Polaris Submarines' Sale to West Germans, Italians and Belgians Outlined at Nassau Meeting Ball Explained Idea U.S. Presses on With Its Plan To Form NATO Nuclear Force | By Wallace Carroll Special To the New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/arkin-to-play-lead-in-enter-laughing.html | ARKIN TO PLAY LEAD IN 'ENTER LAUGHING' | Special to The New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/music-dull-moments-revival-of-la-vestale-by-opera-association-fails.html | Music; Dull Moments Revival of 'La Vestale' by Opera Association Fails to Uncover Any New Values | By Harold C. Schonberg Special To The New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/emerson-triumphs-as-tennis-resumes.html | EMERSON TRIUMPHS AS TENNIS RESUMES | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/east-german-head-assails-chinas-invasion-of-india-east-german.html | East German Head Assails China's Invasion of India; East German Communist Party Congress Opens With Slap at Chinese | By Sydney Gruson Special To the New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/increase-in-research-urged.html | Increase in Research Urged | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/highvoltage-power-line-to-link-6-midwest-utilities.html | High-Voltage Power Line To Link 6 Midwest Utilities | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/air-force-adds-to-boeing-job.html | Air Force Adds to Boeing Job | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/executive-changes.html | Executive Changes | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/advertising-its-role-in-the-economy-outlay-and-changes-new-agency.html | Advertising; Its Role in the Economy Outlay and Changes New Agency Sought Accounts People | By Peter Bart Special To the New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/fanfani-strengthens-hand.html | Fanfani Strengthens Hand | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/soviet-is-first-to-make-moon-heat-pictures.html | Soviet Is First to Make Moon 'Heat Pictures' | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/abuses-curtailed-in-animal-treating.html | ABUSES CURTAILED IN ANIMAL TREATING | Special to The New York Times. | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/dow-jones-official-dies-in-plane-crash.html | DOW JONES OFFICIAL DIES IN PLANE CRASH | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/export-planning-urged-for-farms-fruit-and-vegetable-groups-hear.html | EXPORT PLANNING URGED FOR FARMS; Fruit and Vegetable Groups Hear Trade Act Discussed | | True | 1991-01-24 | RE0000517522 | B00000014941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/japanese-bonds-registered.html | Japanese Bonds Registered | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/colombia-averts-a-general-strike-tries-to-keep-accord-on-pay-from.html | COLOMBIA AVERTS A GENERAL STRIKE; Tries to Keep Accord on Pay From Being Too Costly Other Prices Have Risen | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/playtime-brings-short-story-to-the-screen-screen-wordy-sagan.html | 'Playtime' Brings Short Story to the Screen; Screen: Wordy Sagan | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/tennessee-tax-unavoidable.html | Tennessee Tax 'Unavoidable' | | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/hurcules-elects-thoruon.html | Hurcules Elects Thoruon | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/us-rubber-tops-billion-in-sales-but-62-profits-fell-5-to-7-below.html | U.S. RUBBER TOPS BILLION IN SALES; But '62 Profits Fell 5 to 7% Below Those of 1961 COMPANIES ISSUE EARNINGS FIGURES Northwest Airlines Celotex Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/washington-democracy-raises-its-head-in-the-house-benign.html | Washington; Democracy Raises Its Head in the House Benign Dictatorship Wanted Young Man | | By James Reston | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/filibuster-fight-gets-early-start-most-senators-stay-away-as.html | FILIBUSTER FIGHT GETS EARLY START; Most Senators Stay Away as Robertson Spells Out Southern Position Same Cast of Characters FILIBUSTER FIGHT GETS EARLY START The Initial Question Liberals' Interpretation | | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/peking-deplores-surplus-spending.html | Peking Deplores Surplus Spending | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/foreign-affairs-widening-both-channel-and-sea-backward-strategy.html | Foreign Affairs; Widening Both Channel and Sea Backward Strategy French Interest First | True | By C.l. Sulzberger | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/december-factory-output-holds-at-november-level.html | December Factory Output Holds at November Level | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-16 | 1963-01-16 | https://www.nytimes.com/1963/01/16/archives/the-side-of-the-hill.html | The Side of the Hill | True | | 1991-01-24 | RE0000517522 | B00000014941 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/seek-trade-in-caribbean.html | Seek Trade in Caribbean | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/new-architect-for-soviet-party-line-exeditor-of-pravda-has.html | New Architect for Soviet Party Line?; Ex-Editor of Pravda Has Overshadowed a Stalin Holdover Recently Tightening of Power May Be Scapegoat Rapid Rise in Favor | | By Harrison E. Salisbury Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/soviet-reported-planning-to-move-capital-embassy.html | Soviet Reported Planning to Move Capital Embassy | | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/bridge-rule-of-eleven-exercise-in-elementary-arithmetic.html | Bridge; Rule of Eleven: Exercise In Elementary Arithmetic | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/president-names-panel-to-end-pier-strikes-intolerable-injury.html | President Names Panel to End Pier Strike's 'Intolerable Injury'; PRESIDENT MOVES TO END PIER TIE-UP Report Due by Monday U.S. Study Urged Earlier | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/negro-outpolls-six-whites-in-florida-towns-voting.html | Negro Outpolls Six Whites In Florida Town's Voting | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/sports-of-the-times-delayed-tribute-a-master-grabber-violet-becomes.html | Sports of The Times; Delayed Tribute A Master Grabber Violet Becomes Violent | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/new-york-tracks-are-planning-ten-100000ormore-races.html | New York Tracks Are Planning Ten $100,000-or-More Races | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | United Press International Telephoto | 1991-01-24 | RE0000517519 | B00000014938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/ceylon-premier-hopeful-of-indiachina-accord.html | Ceylon Premier Hopeful Of India-China Accord | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/junkets-facing-congress-check-2-house-committee-heads-map-travel.html | JUNKETS FACING CONGRESS CHECK; 2 House Committee Heads Map Travel Restrictions JUNKETS FACING CONGRESS CHECK | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/soybean-futures-in-moves-upward-other-grains-in-rally-after-midday.html | SOYBEAN FUTURES IN MOVES UPWARD; Other Grains in Rally After Mid-Day Profit-Taking Weather Boosts Sales | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/young-performers.html | 'Young Performers' | True | By Raymond Ericson Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/syria-turns-back-colonels-attempt-to-change-policies.html | Syria Turns Back Colonel's Attempt To Change Policies | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/advertising-myth-of-creative-shop-few-likeminded-clients-new.html | Advertising Myth of 'Creative Shop'; Few Like-Minded Clients New Trademark Addenda | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/books-of-the-times-a-cellar-pilgrimage-overhung-by-doom.html | Books Of The Times; A Cellar Pilgrimage Overhung by Doom | True | By E.b. Garside Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/britain-and-france-unmoved-by-speech.html | BRITAIN AND FRANCE UNMOVED BY SPEECH | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/president-urges-peace-in-congo-writes-adoula-that-tshombe.html | PRESIDENT URGES PEACE IN CONGO; Writes Adoula That Tshombe Capitulation Could Mark Key 'Turning Point' Offer Is Qualified | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-court-rules-cuban-attache-can-be-tried-for-conspiracy.html | U.S. Court Rules Cuban Attache Can Be Tried For Conspiracy | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/moscow-cultural-currents.html | Moscow Cultural Currents | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/soviets-trading-with-cuba-drops-1962-volume-is-below-goal-barely.html | SOVIET'S TRADING WITH CUBA DROPS; 1962 Volume Is Below Goal, Barely Matching 1961-- Blockade Is Blamed Surprise Wide Variety | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/new-haven-pins-hopes-on-merger-cant-exist-independently-trustee.html | NEW HAVEN PINS HOPES ON MERGER; Can't Exist Independently, Trustee Will Tell I.C.C. in Hearing Next Month RAILROAD CITES SAVING Wants to Be Included in the Proposed Combination of N.Y. Central, Pennsy Cut in Service Seen | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/moscow-confirms-police-killed-mikhoels-yiddish-actor-in-48.html | Moscow Confirms Police Killed Mikhoels, Yiddish Actor, in '48 | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/robot-to-talk-guide-moscow-museum-tours.html | Robot to Talk, Guide Moscow Museum Tours | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/prize-competitions-listed-for-spoleto.html | PRIZE COMPETITIONS LISTED FOR SPOLETO | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/mexican-workers-kept-out.html | Mexican Workers Kept Out | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/music-the-philadelphia-orchestra-cliburn-is-impressive-in-brahms.html | Music: The Philadelphia Orchestra; Cliburn Is Impressive in Brahms Concerto His Romanticisms Are in Spirit of the Work | True | By Harold C. Schoenberg Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/the-death-of-olympio.html | The Death of Olympio | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/b-o-out-of-red-with-million-net-1962-profit-comes-on-heels-of-heavy.html | B. & O. OUT OF RED WITH MILLION NET; 1962 Profit Comes on Heels of Heavy Loss in 1961 North American Aviation | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/117-elected-deputies-urged-for-a-kenya-lower-house.html | 117 Elected Deputies Urged For A Kenya Lower House | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/excerpts-from-address-by-khrushchev-in-berlin-open-gate-is-closed.html | Excerpts From Address by Khrushchev in Berlin; 'Open Gate' Is Closed Support From Allies Treaty Is Put First Horrors of Bomb Noted Not To Be 'Reckoned With' Stalin Quoted on Peace 'Excommunication' Abjured Rejects a Conference | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/soviet-insist-us-move-next-on-tests.html | SOVIET INSIST U.S. MOVE NEXT ON TESTS | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/screen-capital-sins-french-film-is-work-of-new-wave-teams-the-casts.html | Screen: 'Capital Sins'; French Film Is Work of 'New Wave' Teams The Casts | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/sidelights-ward-combats-discount-sales-test-of-stainless-razor.html | Sidelights; Ward Combats Discount Sales TEST OF STAINLESS Razor Blade War | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/congress-is-awaiting-record-budget-today.html | Congress Is Awaiting Record Budget Today | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/low-temperatures-prevail-over-us.html | LOW TEMPERATURES PREVAIL OVER U.S. | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/tshombe-leaving-kolwezi-today-for-talks-with-un-is-due-in.html | Tshombe Leaving Kolwezi Today for Talks With U.N.; Is Due in Elisabethville to Help Carry Out Promise to End Katanga Secession--Ileo Named Resident Minister Delegate to Be Named KATANGA CAPITAL AWAITS TSHOMBE | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/ce-sweet-dies-in-topeka.html | C.E. Sweet Dies in Topeka | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/15-terrorists-seize-500000-paintings-in-a-caracas-raid.html | 15 Terrorists Seize $500,000 Paintings In a Caracas Raid | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/labor-is-urging-more-us-films-leaders-go-to-ny-for-talks-with-fox.html | LABOR IS URGING MORE U.S. FILMS; Leaders Go to N.Y. for Talks With Fox's Darryl Zanuck Long-Range Viewpoint Losses Mount Gregory Peck to Star Crosby in Priest Role | Long | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/gaitskell-worse-doctors-disclose-laborite-leaders-condition-termed.html | GAITSKELL WORSE, DOCTORS DISCLOSE; Laborite Leader's Condition Termed 'Very Grave' Sharp Blow to Party In Churchill's Room | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/appeals-for-bahai-morocco-is-urged-to-extend-clemency-to-nine-of.html | Appeals for Bahai; Morocco Is Urged to Extend Clemency To Nine of Sect Convicted of Heresy Nine Held Since April Calls Judges Too Severe | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/yale-names-dr-johnson-dean-of-divinity-school.html | Yale Names Dr. Johnson Dean of Divinity School | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/ftc-to-review-its-20-questions-hearing-develops-objections-to.html | F.T.C. TO REVIEW ITS 20 QUESTIONS; Hearing Develops Objections to Business Study | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/dr-kelsey-reveals-12-suspested-drugs.html | DR. KELSEY REVEALS 12 SUSPESTED DRUGS | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/plans-for-communications-in-space-age-being-shaped.html | Plans For Communications In Space Age Being Shaped | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/fcc-to-hold-up-pacifica-license-kpfas-renewal-awaits-end-of.html | F.C.C. TO HOLD UP PACIFICA LICENSE; KPFA's Renewal Awaits End of Investigation Praise Also Received | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/dr-av-mcracken-church-editor-dies.html | DR. A.V. M'CRACKEN, CHURCH EDITOR, DIES | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/cotton-futures-mixed-at-close-selling-erases-part-of-gains-made.html | COTTON FUTURES MIXED AT CLOSE; Selling Erases Part of Gains Made Early in Day | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/attack-in-senate-on-filibustering-losing-its-steam-chiefs-of-both.html | ATTACK IN SENATE ON FILIBUSTERING LOSING ITS STEAM; Chiefs of Both Parties Say Move to Tighten Rule Will Be Dropped Next Week NIGHT BATTLE OPPOSED Dirksen and Mansfield Bar Long Sessions as Threat to Members' Health Victory for the South FILIBUSTER FIGHT LOSING ITS STEAM | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/collier-is-named-as-browns-coach-he-gets-top-cleveland-job-at.html | COLLIER IS NAMED AS BROWNS' COACH; He Gets Top Cleveland Job at Reported $35,000 Got Offer on Sunday An Hour of Questions | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/abuse-of-privilege.html | Abuse of Privilege | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-disaster-aid-allocated.html | U.S. Disaster Aid Allocated | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/optimism-over-foreign-trade-helps-improve-london-market.html | Optimism Over Foreign Trade Helps Improve London Market | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-scored-at-un-on-cuba-farm-aid-criticized-for-move-to-block.html | U.S. SCORED AT U.N. ON CUBA FARM AID; Criticized for Move to Block Experimental Station Lack of Technicians Cited Iraq Project Dropped | True | By Sam Pope Brewer Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/common-market-is-pushing-talks-british-entry-is-discussed-despite.html | COMMON MARKET IS PUSHING TALKS; British Entry Is Discussed Despite de Gaulle Stand Question Still Open | True | By Edwin L. Dale Jr. Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/democrats-party-will-be-audible-capital-armorys-acoustics-reported.html | DEMOCRATS' PARTY WILL BE AUDIBLE; Capital Armory's Acoustics Reported Tamed for Gala 6,000 Are Expected | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/togo-premier-vows-an-era-of-freedom.html | TOGO PREMIER VOWS AN ERA OF FREEDOM | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/cleveland-group-drops-its-nba-bid.html | CLEVELAND GROUP DROPS ITS N.B.A. BID | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-steel-urges-technical-gains-worthington-would-speed-use-of-new.html | U.S. STEEL URGES TECHNICAL GAINS; Worthington Would Speed Use of New Materials U.S. STEEL URGES TECHNICAL GAINS | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/police-in-san-francisco-help-ease-minority-group-problems.html | Police in San Francisco Help Ease Minority Group Problems | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/newspaper-talks-futile-again-no-new-session-set-in-new-york.html | Newspaper Talks Futile Again; No New Session Set in New York | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/railroads-merger-opposed-new-haven-pins-hopes-on-merger.html | Railroads Merger Opposed; NEW HAVEN PINS HOPES ON MERGER | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/fast-approval-of-new-charters-raises-national-bank-number.html | Fast Approval of New Charters Raises National Bank Number; California Active | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/2-french-leaders-assail-de-gaulle-on-british-stand-monnet-and.html | 2 FRENCH LEADERS ASSAIL DE GAULLE ON BRITISH STAND; Monnet and Pflimlin Want London in Market--Plea Made by Bonn Socialists Position Is Unchanged FRENCH LEADERS ASSAIL DE GAULLE Cautioned by Pflimlin | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/kennedy-will-visit-italy-meets-with-her-premier-substance-of.html | Kennedy Will Visit Italy; Meets With Her Premier; Substance of Discussion KENNEDY TO VISIT ITALY THIS YEAR Reply By the Premier The American Position | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/anna-rosenberg-resigns-post.html | Anna Rosenberg Resigns Post | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/kennedy-brotherinlaw-to-try-to-unify-party.html | Kennedy Brother-in-Law To Try to Unify Party | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-tubes-to-shield-malaya-docks.html | U.S. Tubes to Shield Malaya Docks | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/racists-rage-on-at-mississippi-u-whites-suffer-more-than-meredith.html | RACISTS RAGE ON AT MISSISSIPPI U.; Whites Suffer More Than Meredith in War of Hate Academic Climate Marred Faculty Demoralized Messages of Hate Harassed by Colleagues Room Invaded Victim's Attitude Scored | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/rozelle-inquiry-calls-two-lions-wilson-and-karras-to-appear-in.html | ROZELLE INQUIRY CALLS TWO LIONS; Wilson and Karras to Appear in Betting Investigation | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/pacific-exchange-post-goes-to-edward-calin.html | Pacific Exchange Post Goes to Edward Calin | True | Special to The New York Times.Jean Raeburn | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/khrushchev-asks-truce-with-china-bars-reds-parley-but-in-berlin.html | KHRUSHCHEV ASKS TRUCE WITH CHINA; BARS REDS' PARLEY; But in Berlin Address He Defends Coexistence Policy and Cuba Withdrawal TONE IS CONCILIATORY Premier Again Proposes U.N. Role in Berlin but Sets No Treaty Deadline Tone is Conciliatory No Hint of Deadline KHRUSHCHEV ASKS TRUCE WITH CHINA Rejects Peking Thesis | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/in-the-nation-the-nature-of-the-un-congo-victory-one-condition-met.html | In The Nation; The Nature of the U.N. Congo 'Victory' One Condition Met | True | By Arthur Krock | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/british-newsmen-defy-spy-inquiry-refuse-to-reveal-sources-for.html | BRITISH NEWSMEN DEFY SPY INQUIRY; Refuse to Reveal Sources for Articles on Admiralty | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/whitney-gets-franklin-medal.html | Whitney Gets Franklin Medal | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/us-sees-a-pause-in-berlin-crisis-administration-experts-find.html | U.S. SEES A PAUSE IN BERLIN CRISIS; Administration Experts Find Khrushchev Speech Milder Than They Expected U.S. SEES A PAUSE IN BERLIN CRISIS Move Called a Mistake | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/mclellan-offers-antistrike-bills.html | M'CLELLAN OFFERS ANTI-STRIKE BILLS | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/socialists-back-britain.html | Socialists Back Britain | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/45-killed-in-blast-in-india.html | 45 Killed in Blast in India | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/way-for-negroes-asked-of-faiths-dr-king-calls-for-church-aid-in.html | WAY FOR NEGROES ASKED OF FAITHS; Dr. King Calls for Church Aid in Desegregating Areas Use Of Pressures | True | By Austin C. Wehrwein Special To The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/calm-tone-noted-in-paris.html | Calm Tone Noted in Paris | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/the-purpose-of-foreign-aid.html | The Purpose of Foreign Aid | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/silver-price-rise-seen-continuing-may-reach-129-an-ounce-metals.html | SILVER PRICE RISE SEEN CONTINUING; May Reach $1.29 an Ounce, Metals Concern Says Price Up From 1962 Close | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/exhouse-clerk-dies.html | Ex-House Clerk Dies | True | Special to The New York Times | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/mobile-model-of-moon-vehicle-shown-by-chrysler-in-detroit-moon.html | Mobile Model of Moon Vehicle Shown by Chrysler in Detroit; Moon Plans Explained Model of a Lunar Rover Displayed by Chrysler | True | By Damon Stetson Special To The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/mexico-promises-to-slash-estates-8point-program-announced-to-press.html | MEXICO PROMISES TO SLASH ESTATES; 8-Point Program Announced to Press Land Reforms MEXICO PROMISES TO SLASH ESTATES Many Titles Cleared | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/critics-of-gift-to-cuba-ransom-answered-by-morgan-guaranty-bank.html | Critics of Gift to Cuba Ransom Answered by Morgan Guaranty; BANK CRITICIZED ON CUBA RANSOM | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/clemson-told-to-admit-negro-first-in-south-carolina-schools-court.html | Clemson Told to Admit Negro, First in South Carolina Schools; Court Upholds Appeal by Student--Granting of Delay Held Unlikely CLEMSON ORDERED TO ADMIT NEGRO Transfer Turned Down | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/pierce-signs-with-giants.html | Pierce Signs With Giants | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/castro-bids-reds-settle-disputes-also-calls-for-overthrow-of.html | CASTRO BIDS REDS SETTLE DISPUTES; Also Calls for Overthrow of Hemisphere's 'Imperialism' Oil Wells Damaged | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/damage-put-at-250000-in-chicago-museum-fire.html | Damage Put at $250,000 In Chicago Museum Fire | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/4-films-scheduled-by-ponti-and-levine.html | 4 FILMS SCHEDULED BY PONTI AND LEVINE | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/kashmir-division-studied-in-talks-plebiscite-subordinated-as-india.html | KASHMIR DIVISION STUDIED IN TALKS; Plebiscite Subordinated as India and Pakistan Begin 2d Round of Parleys India Held Firm on Vale | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/stocks-weaken-as-trading-drops-report-that-martin-favors-a-tax-cut.html | STOCKS WEAKEN AS TRADING DROPS; Report That Martin Favors a Tax Cut Causes Only Short-Lived Rally CHRYSLER IS DOWN 4 5/8 Its Price Break a Factor in Market's Sag--Average Is Off 3.88 for Day Economic News Bright STOCKS WEAKEN AS TRADING DROPS 27 New Highs Reached | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/rightwing-radio-is-under-inquiry-broadcasts-of-pennsylvania-station.html | RIGHT-WING RADIO IS UNDER INQUIRY; Broadcasts of Pennsylvania Station Are Studied Signals Intercepted Lines Are Unclear | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/booksauthors-germany-and-italy-the-electra-story.html | Books--Authors; Germany and Italy The Electra Story | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/hulan-jack-rehired.html | Hulan Jack Rehired | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/gi-home-loans-off-for-month-drop-called-less-than-usual.html | G.I. Home Loans Off for Month; Drop Called Less Than Usual | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/fisher-optimistic-on-ending-dispute.html | FISHER OPTIMISTIC ON ENDING DISPUTE | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/britain-renews-tie-with-saudi-arabia.html | BRITAIN RENEWS TIE WITH SAUDI ARABIA | True | Special to The New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/u-of-california-study-estimates-age-of-particles-of-a-meteorite.html | U. of California Study Estimates Age of Particles of a Meteorite | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/letters-to-insure-peace-international-agency-called-the-only-means.html | Letters; To Insure Peace International Agency Called the Only Means to Solution Negotiating With Soviets Britain and the E.E.C. | True | J.H. ROTHCHILD.MRS. J.S. LEDGERWOOD.JACK D. FORBES. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/50000-crosby-golf-tournament-begins-today-palmer-top-ace-in-annual.html | $50,000 Crosby Golf Tournament Begins Today; PALMER TOP ACE IN ANNUAL EVENT National Pro-Amateur Play on Three Courses Draws a Field of 312 Aiming for a Comeback | True | | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/feininger-works-are-shown-unsuspected-aspects-of-art-revealed-in-ny.html | Feininger Works Are Shown; Unsuspected Aspects of Art Revealed in N.Y. Exhibit Gifts Seen in Comic Strips | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-17 | 1963-01-17 | https://www.nytimes.com/1963/01/17/archives/parleys-stalled-in-philadelphia-tate-scores-head-of-transit-company.html | PARLEYS STALLED IN PHILADELPHIA; Tate Scores Head of Transit Company Over Strike Talks Are Deadlocked Fare Rise Is Sought | True | By William G. Weart Special To the New York Times. | 1991-01-24 | RE0000517519 | B00000014938 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/trading-halted-in-inland-credit-pending-study-of-reported-loss.html | Trading Halted in Inland Credit Pending Study of Reported Loss | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/boros-leads-with-66-in-crosby-golf-three-score-68s-to-tie-for.html | Boros Leads with 66 in Crosby Golf; THREE SCORE 68'S TO TIE FOR SECOND Bayer, Harney and Hill Are Runners-up to Boros in Pro Golf Division Favorite Not at Best Barnum Leads in Florida | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/spending-scored-some-democrats-join-republicans-attack-on-higher.html | SPENDING SCORED; Some Democrats Join Republicans' Attack on Higher Costs Committee to Act Monday SPENDING SCORED BY BOTH PARTIES Space Budget Criticized | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/white-house-cost-rising.html | White House Cost Rising | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/disputants-on-piers-warned-by-morse-morse-cautions-pier-disputants.html | Disputants on Piers Warned by Morse; MORSE CAUTIONS PIER DISPUTANTS 'Leaning Over Backward' | By George Horne Special To the New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/izvestia-pushes-communist-unity-remarks-by-kennedy-noted-by-soviet.html | IZVESTIA PUSHES COMMUNIST UNITY; Remarks by Kennedy Noted by Soviet Union Paper Remarks by Kennedy Favors a Delay | By Seymour Topping Special To the New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/american-motors-has-record-sales-profit-is-12145597-or-65c-a-share.html | AMERICAN MOTORS HAS RECORD SALES; Profit Is $12,145,597, or 65c a Share for Quarter COMPANIES ISSUE EARNINGS FIGURES Automatic Canteen of America | Special to The New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/tshombe-agrees-to-yield-kolwezi-un-begins-taking-over-last.html | TSHOMBE AGREES TO YIELD KOLWEZI; U.N. Begins Taking Over Last Secessionist Base Today --Katangan Returns Tshombe Is Back Tshombe Will Give Up Kolwezi; U.N. to Move on Base Today | Special to The New York Times. UNITED NATIONS, N.Y. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/us-links-castro-to-latin-unrest-aid-to-rebels-viewed-as-part-of.html | U.S. LINKS CASTRO TO LATIN UNREST; Aid to Rebels Viewed as Part of Pressure on Soviet Trouble Viewed as Dim Moscow Believed Cool Communist Elements Differ | By Tad Szulc Special To the New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/the-grand-illusion.html | The Grand Illusion | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/russell-of-east-star-of-triumph-celtic-ace-key-to-victory-over.html | RUSSELL OF EAST STAR OF TRIUMPH; Celtic Ace Key to Victory Over Western Pro Five Cousy Cites Will to Win | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/new-work-heard-in-san-francisco.html | NEW WORK HEARD IN SAN FRANCISCO | Special to The New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/marthur-to-begin-mediation-today.html | M'ARTHUR TO BEGIN MEDIATION TODAY | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/gaitskell-is-holding-firm-but-he-does-not-improve.html | Gaitskell Is Holding Firm, But He Does Not Improve | Special to The New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/elderly-fleeced-in-major-racket-senator-mnamara-expects-2-billion.html | ELDERLY FLEECED IN MAJOR RACKET; Senator M'Namara Expects 2 Billion Year Loss | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/firestone-gets-e-award.html | Firestone Gets 'E' Award | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/rozelle-questions-2-lions-on-betting.html | ROZELLE QUESTIONS 2 LIONS ON BETTING | | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/collins-renamed-nab-president-retains-post-despite-recent-plea-on.html | COLLINS RENAMED N.A.B. PRESIDENT; Retains Post Despite Recent Plea on Cigarette Ads Reaffirms His Position Remarks Age Debated | By Jack Gould Special To the New York Times. | True | 1991-01-24 | RE0000517520 | B00000014939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/robert-f-kennedy-argues-first-case-attorney-general-in-court-for.html | Robert F. Kennedy Argues First Case; Attorney General in Court for Georgia Voting Suit ROBERT F. KENNEDY ARGUES A CASE Goldberg is Critical | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/10-cities-to-test-negroes-rights-demonstration-projects-sponsored.html | 10 CITIES TO TEST NEGROES' RIGHTS; Demonstration Projects' Sponsored by 3 Faiths Designing of Pattern Suburban Challenge | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/testing-premier-khrushchev.html | Testing Premier Khrushchev | | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/prices-on-the-london-market-are-mixed-in-quiet-trading-foreign.html | Prices on the London Market Are Mixed in Quiet Trading; FOREIGN MARKETS | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/sidelights-whirlpool-hints-dividend-rise-rail-merger-fete-losers.html | Sidelights; Whirlpool Hints Dividend Rise Rail Merger Fete Losers Exceed Gainers Polaroid Color Film Proposal to Utility | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/in-the-nation-final-obsequies-over-the-1961-inaugural-prospect.html | In The Nation; Final Obsequies Over the 1961 Inaugural Prospect Ignored Cost Not Figured | True | By Arthur Krock | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/aid-for-nuclear-plant.html | Aid for Nuclear Plant | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/wide-gains-made-in-stock-market-volume-rises-to-5230000.html | WIDE GAINS MADE IN STOCK MARKET; Volume Rises to 5,230,000 Shares--Budget Figures Viewed as Inflationary AIRCRAFT ISSUES AIDED General Motors Touches New High of 61--Electronics Also Move Upward 56 New Highs Recorded WIDE GAINS MADE IN STOCK MARKET | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/berra-becomes-playcoach.html | Berra Becomes Player-Coach | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/population-put-at-187609000.html | Population Put at 187,609,000 | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/two-lose-appeal-on-birth-control.html | TWO LOSE APPEAL ON BIRTH CONTROL | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/us-stand-on-cuba-cited-by-gomulka-eisenhower-quoted-by-pole-in.html | U.S. STAND ON CUBA CITED BY GOMULKA; Eisenhower Quoted by Pole in Support of Khrushchev at Reds' Berlin Session Gomulka Quotes Eisenhower To Back Soviet Case in Cuba Gomulka Backs Soviet Premier Visits Wall | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/kennedy-and-atom-committee-will-confer-on-nato-force-nato-controls.html | Kennedy and Atom Committee Will Confer on NATO Force; NATO Controls Favored London Talks Begin | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/gustav-regler-author-dies-fought-in-spanish-conflict.html | Gustav Regler, Author, Dies; Fought in Spanish Conflict | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/labor-tensions-mount-in-spain-post-workers-ask-pay-rise-asturian.html | LABOR TENSIONS MOUNT IN SPAIN; Post Workers Ask Pay Rise --Asturian Miners Uneasy | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/the-budget-at-a-glance.html | The Budget at a Glance | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/frances-allies-strive-to-rescue-talks-on-market-de-gaulle-aide-at.html | FRANCES ALLIES STRIVE TO RESCUE TALKS ON MARKET; De Gaulle Aide at Brussels Says for First Time That Britain Is Not Wanted HE ASKS END OF PARLEY Paris Gambles on Unity of Partners and Bonn Tie--Meeting Set Today Speak Opposing French 5 IN MARKET TRY TO RESCUE TALKS Forum Backs Negotiations British Hold to Hope | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/lukens-offers-a-new-line-of-stronger-carbon-steels.html | Lukens Offers a New Line Of Stronger Carbon Steels | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/caracas-students-resist-art-search.html | CARACAS STUDENTS RESIST ART SEARCH | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/a-record-figure-kennedy-says-plan-will-release-brake-on-the-economy.html | A RECORD FIGURE; Kennedy Says Plan Will Release Brake On the Economy Reaction is Speedy Scope of the Budget New Budget Estimates Deficit at 11.9 Billion; Half of the Spending Is for Defense KENNEDY CHARTS A RECORD OUTLAY But President Declares His Plan Will Release Brake on the U.S. Economy Some Programs Put Off Appropriations Request Spending Is Explained Items Due to Increase | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/austrian-girls-one-two-in-downhill-skiing-race.html | Austrian Girls One, Two In Downhill Skiing Race | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/french-see-peril-in-affluent-era-finance-chief-warns-wage-rises.html | FRENCH SEE PERIL IN AFFLUENT ERA; Finance Chief Warns Wage Rises Could Cut Output Wage-Earners Unconvinced | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/washington-on-the-french-logic-of-charles-de-gaulle-it-isnt-so-too.html | Washington; On the French Logic of Charles de Gaulle It Isn't So Too Early to Tell | True | By James Reston | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/letters-investigating-kpfa-called-attempt-to-inhibit-the-expression.html | Letters; Investigating KPFA Called Attempt to Inhibit the Expression of Facts, Ideas Effects of Smoking President's Housing Order Los Angeles Defended | True | RALPH B. ATKINSON, ARTHUR BELLICK, JAMES CAMPBELL, WINSTON ELSTOB, DON OTTMAN, RICHARD SEATON, ALTON OCHSNER, M.D.BERI I. BERNHARD.HERBERT KROSE. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/emerson-fletcher-gain-australian-tennis-final.html | Emerson, Fletcher Gain Australian Tennis Final | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/554-million-mail-deficit-due.html | 554 Million Mail Deficit Due | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/highlights-of-the-budget-foreign-aid-agriculture-space-research-and.html | Highlights of the Budget; FOREIGN AID AGRICULTURE SPACE RESEARCH AND DEVELOPMENT HEALTH EDUCATION HOUSING | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/hernia-operation-for-truman.html | Hernia Operation for Truman | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/farm-group-acts-to-lift-corn-and-soybean-prices.html | Farm Group Acts to Lift Corn and Soybean Prices | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/illinois-paroles-hodge-jan-31.html | Illinois Paroles Hodge Jan. 31 | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/peking-protests-kowloon-project-bids-britain-bar-demolition-in.html | PEKING PROTESTS KOWLOON PROJECT; Bids Britain Bar Demolition in China's Territory' Red Chinese Protest to Britain Over Kowloon Redevelopment | True | By Jacques Nevard Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/tax-cuts-dont-include-airways-and-ship-lines.html | Tax Cuts Don't Include Airways and Ship Lines | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/debt-ceiling-extension-asked.html | Debt Ceiling Extension Asked | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/unorthodox-budgeteer-kermit-gordon-works-way-into-problems-a-rhodes.html | Unorthodox Budgeteer; Kermit Gordon Works Way Into Problems A Rhodes Scholar | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/peterson-takes-over-helm-at-bank-of-america-vice-president-is-given.html | Peterson Takes Over Helm at Bank of America; Vice President Is Given Job of Running Institution He Is Expected to Succeed President Next Fall | True | By Wallace Turner Special To the New York Times.george Shimmon | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/sports-of-the-times-ray-of-sunshine-hats-lost-kisses-saved.html | Sports of The Times; Ray of Sunshine Hats Lost, Kisses Saved | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/syrian-president-dissuaded-rebels-talked-nahlawi-and-3-aides-out-of.html | SYRIAN PRESIDENT DISSUADED REBELS; Talked Nahlawi and 3 Aides Out of Attempting Coup Among Leaders of Coups | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/angelenos-dont-change-theyre-unhappy-with-proposed-tax-albeit-small.html | Angelenos Don't Change; They're Unhappy With Proposed Tax, Albeit Small, for New Transit Plan | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/stimulants-for-cyclists-not-dope-champion-says.html | Stimulants for Cyclists Not 'Dope' Champion Says | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/2-plane-concerns-get-research-job-boeing-and-lockheed-chosen-to.html | 2 PLANE CONCERNS GET RESEARCH JOB; Boeing and Lockheed Chosen to Study Designs Proposed for Supersonic Transports 4 PLANS ARE INVOLVED Each Company Will Receive About $500,000 and Have 9 Months for Task Joint Bid Planned | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/the-congo-reunified.html | The Congo Reunified | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/direct-payments-to-farmers-urged-subsidies-opposed-in-fight-on.html | DIRECT PAYMENTS TO FARMERS URGED; Subsidies Opposed in Fight on Common Market | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/us-favors-sea-missiles-not-land-to-shield-italy-us-offers-italy.html | U.S. Favors Sea Missiles, Not Land, to Shield Italy; U.S. OFFERS ITALY OFFSHORE MISSILE | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/advertising-ftc-joins-aspirin-fray-disclaimer-by-ama-people.html | Advertising F.T.C. Joins Aspirin Fray; Disclaimer by A.M.A. People Accounts | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/64413-cost-a-person-under-kennedy-budget.html | $644.13 Cost a Person Under Kennedy Budget | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/miller-new-president-of-the-ap.html | Miller New President of the A.P. | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/rule-22.html | Rule 22 | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/music-a-jascha-heifetz-class-viewers-watch-master-correcting-a.html | Music: A Jascha Heifetz Class; Viewers Watch Master Correcting a Pupil Violinist Is Seen in First of TV Series | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/62-jobs-and-pay-up-only-slightly-some-records-are-set-but-net-gain.html | '62 JOBS AND PAY UP ONLY SLIGHTLY; Some Records Are Set, but Net Gain Small--Weekly Pay Rises to $98.01 '62 JOBS AND PAY UP ONLY SLIGHTLY | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/gold-stock-drops-to-level-of-1939-gold-stock-dips-to-level-of-1939.html | Gold Stock Drops To Level of 1939; GOLD STOCK DIPS TO LEVEL OF 1939 | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/books-of-the-times-many-points-of-view-story-unfolds-rapidly.html | Books of The Times; Many Points of View Story Unfolds Rapidly | True | By Orville Prescott Special To the New York Times.walter E. Shackelford | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/norstad-named-to-2-posts-with-owenscorning-general-is-elected-a.html | Norstad Named to 2 Posts With Owens-Corning; General Is Elected a Director of Fiberglas Corporation He Also Becomes President of International Division | True | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/inquiry-is-asked-into-wharf-fees-west-coast-ports-defend-us-grain.html | INQUIRY IS ASKED INTO WHARF FEES; West Coast Ports Defend U.S. Grain Payments | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/the-people-call-on-romney.html | The People Call on Romney | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/japans-reds-are-caught-in-squeeze-lean-to-maos-hard-line-but-fear.html | Japan's Reds Are Caught in squeeze; Lean to Mao's Hard Line but Fear Reaction to a Bellicose Stance Poker-Face Countenance Might Destroy Party | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/cotton-market-breaks-sharply-selling-is-linked-to-kennedy-budget.html | COTTON MARKET BREAKS SHARPLY; Selling Is Linked to Kennedy Budget Proposal | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/missing-boy-drowned-was-feared-kidnapped.html | Missing Boy Drowned; Was Feared Kidnapped | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/theater-tennessee-williamss-milk-train-his-latest-play-has-hermione.html | Theater: Tennessee Williams's 'Milk Train'; His Latest Play Has Hermione Baddeley | True | By Howard Taubman Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/wolfgang-doering-43-dies-west-german-party-leader.html | Wolfgang Doering, 43, Dies; West German Party Leader | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/philadelphia-tieup-no-nearer-solution.html | PHILADELPHIA TIE-UP NO NEARER SOLUTION | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/the-old-and-the-new-are-side-by-side-in-paraguay-contrasts-provided.html | The Old and the New Are Side by Side in Paraguay; Contrasts Provided in Nation's Drive to Modernize New 14-Story Hotel in Asuncion Boasts Pool, Night Club | True | By Edward C. Burks Special To the New York Times.asuncion--From Gleaming Refrigerators To Outdoor Market, At Once Picturesque, Sordid | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/india-said-to-back-neutrals-points-would-accept-clarified-plan-but.html | INDIA SAID TO BACK NEUTRALS' POINTS; Would Accept 'Clarified' Plan but Bar Peking Talks Peking's Reaction Uncertain Border Posts in Question Chinese May Withdraw Chinese Cite Weapons | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/home-is-depicted-in-auto-of-future-cars-will-be-transformed.html | HOME IS DEPICTED IN AUTO OF FUTURE; Cars Will Be Transformed, Designer Tells Engineers Space for Living | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/bridge-a-contract-is-fulfilled-with-the-help-of-luck.html | Bridge; A Contract Is Fulfilled With the Help of Luck | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/korniyets-named-in-soviet.html | Korniyets Named in Soviet | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/x15-goes-up-47-miles-in-tailless-stability-test.html | X15 Goes Up 47 Miles In Tail-less Stability Test | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/screen-days-of-wine-and-rosesa-crisp-romance-ends-as-temperance.html | Screen: 'Days of Wine and Roses':A Crisp Romance Ends as Temperance Play Skillful Acting Fails to Bring Film to Life | True | By Bosley Crowther Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/brandt-cancels-khrushchev-talk-talk-needed-brandt-says-elections.html | BRANDT CANCELS KHRUSHCHEV TALK; Talk Needed, Brandt Says Elections Are Factor | | Says Partners Threatened to Quit Berlin CoalitionSpecial to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/un-congo-officers-cleared-by-bunche.html | U.N. CONGO OFFICERS CLEARED BY BUNCHE | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/ben-bella-warns-algerian-labor-premier-bars-privilege-for-workers.html | BEN BELLA WARNS ALGERIAN LABOR; Premier Bars 'Privilege' for Workers Amid Want Labor to be Oriented Bitterness is Ended | | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/major-increases-provided-for-small-combat-forces-means-to-cope-with.html | Major Increases Provided For Small Combat Forces; Means to Cope With Limited Wars Emphasized--51 Billion Program Continues High Nuclear Outlay DEFENSE BUDGET PUT AT 51 BILLION Security Outlay Noted | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/missile-research-contract.html | Missile Research Contract | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/after-65-years-of-fruitless-probing-beneath-a-louisiana-bayou-a.html | After 65 Years of Fruitless Probing Beneath a Louisiana Bayou, a Mine That Is Worth Its Salt; Deposit Said to Be Big Enough To Supply World for Centuries Discovered in 1896 | True | By John G. Forrest Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/budget-tops-wartime-peak.html | Budget Tops Wartime Peak | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/democrats-bar-move-to-halt-senate-battle-over-filibuster.html | Democrats Bar Move to Halt Senate Battle Over Filibuster | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/sorensen-urges-speed-on-tax-cut-asks-leaders-to-back-bill-to-create.html | SORENSEN URGES SPEED ON TAX CUT; Asks Leaders to Back Bill to Create Jobs and Curb Business Hostility Unity on Tax Bill Pressed Unemployment Cut Needed SORENSEN URGES SPEED ON TAX CUT Total Effect Held Goal | | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/meany-says-kennedy-plan-will-not-cure-joblessness.html | Meany Says Kennedy Plan Will Not Cure Joblessness | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/critic-at-large-new-structures-rising.html | Critic at Large; New Structures Rising | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/negotiations-held-on-engravers-pact.html | NEGOTIATIONS HELD ON ENGRAVERS PACT | | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/eh-levy-is-elected-head-of-camera-equipment-co.html | E.H. Levy Is Elected Head Of Camera Equipment Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/ben-bella-and-us-envoy-agree-on-algerian-aid-plan.html | Ben Bella and U.S. Envoy Agree on Algerian Aid Plan | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/auto-sales-rise-at-a-record-pace-170067-sold-in-the-first-10-days.html | AUTO SALES RISE AT A RECORD PACE; 170,067 Sold in the First 10 Days of January | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/power-failure-stalls-swiss.html | Power Failure Stalls Swiss | True | Special to The New York Times. | 1991-01-24 | RE0000517520 | B00000014939 | | | |
| 1963-01-18 | 1963-01-18 | https://www.nytimes.com/1963/01/18/archives/soybean-trading-sends-prices-up-spurt-checked-by-selling-other.html | SOYBEAN TRADING SENDS PRICES UP; Spurt Checked by Selling--Other Grains Steady Hopes Buoy Demand | True | | 1991-01-24 | RE0000517520 | B00000014939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ralston-named-stanford-coach-utah-state-mentor-will-get-contract.html | RALSTON NAMED STANFORD COACH; Utah State Mentor Will Get Contract for 3 Years High Standards Needed Team Led in Rushing | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/auto-makers-get-warning-on-speed-from-amc-chief.html | Auto Makers Get Warning on Speed From A.M.C. Chief | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/prices-end-mixed-on-stock-market-mornings-gains-erased-in-light.html | PRICES END MIXED ON STOCK MARKET; Morning's Gains Erased in Light Afternoon—Volume Off to 4,760,000 Shares ADVANCES TOP DECLINES American Motors at Peak—Rails Off in Seventh Successive Session Thursday's Gains Extended PRICES END MIXED ON STOCK MARKET American Motors at New High | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/3d-railroad-asks-a-role-in-merger-erielackawanna-proposes-to-join.html | 3D RAILROAD ASKS A ROLE IN MERGER; Erie-Lackawanna Proposes to Join Pennsylvania and New York Central Plan TIED TO 2D AGREEMENT Asks to Be Included if Its Bid to Align with N.&W. System Fails Disparity of Stock Prices | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/minnesota-stage-will-open-in-may-guthrie-theater-schedules-hamlet.html | MINNESOTA STAGE WILL OPEN IN MAY; Guthrie Theater Schedules 'Hamlet' Production 2 Frisch Plays Due Play-wright's Debut 'Brigadoon' Leads Chosen Kidd, Willson Collaborate Jill Kraft Takes Role Actors' Fund Benefit | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/letters-fighting-in-vietnam-drives-held-failures-through-lack-of.html | Letters; Fighting in Vietnam Drives Held Failures Through Lack of Imaginative Planning | True | GEORGE F. KNUCKEY. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/kennedy-confers-on-nuclear-arms-congress-group-considers-nato.html | KENNEDY CONFERS ON NUCLEAR ARMS; Congress Group Considers NATO, Britain and France | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/foreign-affairs-pumping-blood-into-a-ghost-sees-end-of-split-center.html | Foreign Affairs; Pumping Blood Into A Ghost Sees End of Split Center Is Weaker | True | By C.l. Sulzberger | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/the-defense-budget.html | The Defense Budget | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/11-nations-in-bobsledding.html | 11 Nations in Bobsledding | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/chrysler-gets-simca-control-company-raises-its-stock-interest-to.html | CHRYSLER GETS SIMCA CONTROL; Company Raises Its Stock Interest to 63%—Top Management to Stay | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/advertising-cognizance-of-culture-spreading-of-appeal.html | Advertising; Cognizance of Culture; Spreading of Appeal | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/gaitskell-a-memoir-urbane-socialists-selfless-labors-kept-his-party.html | Gaitskell: A Memoir; Urbane Socialist's Selfless Labors Kept His Party in Line With West 'Go Forward Together' Worn Down by Effort | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/perjury-plan-adopted.html | Perjury Plan Adopted | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/caravelle-jet-planes-to-get-automatic-landing-systems.html | Caravelle Jet Planes to Get Automatic Landing Systems | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/negro-equality-in-jobs-is-asked-governor-of-north-carolina-sets-up.html | NEGRO EQUALITY IN JOBS IS ASKED; Governor of North Carolina Sets Up State Panel to Fight Discrimination Law Alone Not Answer NEGRO EQUALITY IN SUBS IS ASKED | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/un-group-to-set-watch-on-drugs.html | U.N. GROUP TO SET WATCH ON DRUGS | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/sidelights-occidental-due-for-top-year-silver-consumption-iron-ore.html | Sidelights; Occidental Due for Top Year Silver Consumption Iron Ore Price Unchanged New and Modern Steel | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/un-to-enter-kolwezi-monday-tshombe-pledges-no-resistance-un-will.html | U.N. to Enter Kolwezi Monday; Tshombe Pledges No Resistance; U.N. Will Move Into Kolwezi Monday Accord Cheers U.N. Food Sent to Towns | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/french-theater-holds-up-despite-a-price-increase.html | French Theater Holds Up Despite a Price Increase | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/france-adamant-in-market-stand-de-gaulle-believed-ready-to-defy.html | FRANCE ADAMANT IN MARKET STAND; De Gaulle Believed Ready to Defy Allied Pressure for Flexibility on Britain President Is Quoted French Firm on Barring Britain Entry Germans Alerted | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/tunis-withdraws-envoy-to-algiers-bourguiba-accuses-ben-bella-of.html | TUNIS WITHDRAWS ENVOY TO ALGIERS; Bourguiba Accuses Ben Bella of Encouraging Plot | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/british-aroused-on-kowloon-issue-police-patrol-a-quiet-city-in-wake.html | BRITISH AROUSED ON KOWLOON ISSUE; Police Patrol a Quiet City in Wake of Peking Protest Reasons Behind Protest | True | By Jacques Nevard Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/hills-69-for-137-set-pace-in-golf-casper-stroke-back-among-pros-in.html | HILL'S 69 FOR 137 SET PACE IN GOLF; Casper Stroke Back Among Pros in Crosby National Hill-Harris Team Leads Snow and Harbert Share Lead | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/fiber-glass-use-in-autos-gaining-maker-points-to-value-in.html | FIBER GLASS USE IN AUTOS GAINING; Maker Points to Value in Small-Scale Output FIBER GLASS USE IN AUTOS GAINING Sharp Increase in Use | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ceylon-names-envoy-to-us.html | Ceylon Names Envoy to U.S. | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/guggenheim-will-exhibit-7-paintings-by-kandinsky.html | Guggenheim Will Exhibit 7 Paintings by Kandinsky | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/jersey-urged-to-revamp-its-laws-on-child-labor.html | Jersey Urged to Revamp Its Laws on Child Labor | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/macarthur-will-resolve-disputes-agreement-near-in-opening-talks.html | MacArthur Will Resolve Disputes; AGREEMENT NEAR IN OPENING TALKS General Guides A.A.U. and N.C.A.A. Toward Accord in Amateur Sports Pan-American Meet in April Meetings to Continue | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/morse-urges-unity-on-aid-to-education.html | MORSE URGES UNITY ON AID TO EDUCATION | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/road-is-closing-despite-appeals-chicago-north-shore-line-expected.html | ROAD IS CLOSING DESPITE APPEALS; Chicago North Shore Line Expected to Close Monday | True | By Austin C. Werhwein Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/dollar-stocks-show-strength-as-london-market-vacillates.html | Dollar Stocks Show Strength As London Market Vacillates | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ndr-conductor-from-old-school-his-restraint-on-the-podium-raises.html | NDR CONDUCTOR FROM OLD SCHOOL; His Restraint on the Podium Raises Question of Styles Precedent of Beethoven Counterfeit Emotion | True | By Harold C. Schonberg Special to The New York Times. New York. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/best-seller-list-fiction-general.html | Best Seller List; FICTION GENERAL | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/pakistani-appeals-for-western-help-in-kashmir-issue-pakistan-bids.html | Pakistani Appeals For Western Help In Kashmir Issue; Pakistan Bids U.S. and Britain Prod India on Kashmir Issue Cites Pakistan's Alliances | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/personal-income-in-62-hit-record-of-4405-billion-us-total-rose-24.html | PERSONAL INCOME IN '62 HIT RECORD OF 440.5 BILLION; U.S. Total Rose 24 Billion, or 6 Per Cent, Commerce Department Reports Scope of Increase INCOME AT PEAK OF 440.5 BILLION | | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/soviet-paper-tells-of-housing-scandal.html | SOVIET PAPER TELLS OF HOUSING SCANDAL. | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/rain-in-madrid-bogs-search-for-a-mayor.html | RAIN IN MADRID BOGS SEARCH FOR A MAYOR | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/tax-cuts-for-small-business-included-in-kennedy-program-dillon-to.html | Tax Cuts for Small Business Included in Kennedy Program; Dillon to Detail Plan These Are Estimates | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/power-allotted-to-100-in-west-preference-users-selected-in-colorado.html | POWER ALLOTTED TO 100 IN WEST; Preference Users Selected in Colorado River Area | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/transco-exercises-option-chemetron-in-stock-deal.html | Transco Exercises Option; Chemetron In Stock Deal | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/republicans-ask-more-staff-aides-cite-democrats-101-ratio-in.html | REPUBLICANS ASK MORE STAFF AIDES; Cite Democrats 10-1 Ratio in Committee Posts Merit Key to Selection | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/music-mme-lhevinne-at-82-she-plays-with-ny-philharmonic.html | Music: Mme. Lhevinne; At 82 She Plays With N.Y. Philharmonic | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/3-pastors-ousted-by-mississippians-others-challenging-morality-of.html | 3 PASTORS OUSTED BY MISSISSIPPIANS; Others Challenging Morality of Racism Are Threatened Ban on Discrimination Cited Ministers Forced Out | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/more-for-military-is-not-enough-services-look-on-new-budget.html | More for Military Is Not Enough; Services Look on New Budget Increases as Inadequate What It Provides Division Experiment Funds for New Ships Research Supported | True | By Hanson W. Baldwin Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/adenauer-insists-on-visit-to-paris-starts-tomorrow-despite-common.html | ADENAUER INSISTS ON VISIT TO PARIS; Starts Tomorrow Despite Common Market Issue Argument Disregarded | True | By Gerd Wilche Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/berlin-congress-boos-red-chinese-peking-delegates-attack-on.html | BERLIN CONGRESS BOOS RED CHINESE; Peking Delegate's Attack on Yugoslavia Causes Angry Demonstration Delegate Interrupted Khrushchev Absent Red China Delegate Provokes Outburst At Berlin Congress | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ferry-sinks-off-korea-99-may-have-drowned.html | Ferry Sinks Off Korea; 99 May Have Drowned | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/bold-and-prudent.html | Bold and Prudent | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/school-aid-plan-to-cost-6-billion-kennedy-program-to-cover-5-years.html | SCHOOL AID PLAN TO COST 6 BILLION; Kennedy Program to Cover 5 Years of Expansion Proposal Explained Carey Gets Post | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/chess-victory-keeps-reshevsky-in-the-international-picture.html | Chess:; Victory Keeps Reshevsky In the International Picture | True | By Al Horowitz Special To the New York Times | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/books-of-the-times-more-than-deeply-troubled-heynonniemonnie.html | Books of The Times; More Than 'Deeply Troubled' Hey-Nonnie-Nonnie Treatment | True | By Rinna Samuel Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/moscow-celebrates-stanislavskys-art.html | MOSCOW CELEBRATES STANISLAVSKY'S ART | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/the-proceedings-in-washington-the-president-the-senate-department.html | The Proceedings In Washington; THE PRESIDENT THE SENATE Department and Agencies SCHEDULED FOR TODAY (Jan. 19, 1963) | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/a-chapter-out-of-the-old-wild-west.html | A Chapter Out of the Old Wild West | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/togos-new-chief-asks-wide-amity-gruntisky-appeals-for-ties-vague-on.html | TOGO'S NEW CHIEF ASKS WIDE AMITY; Grunitsky Appeals for Ties -- Vague on Elections Election Plans Unclear Amity with Ghana Sought Ban on Opposition Listed | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/brazil-to-compensate-itt-in-seizure-of-phone-subsidiary.html | Brazil to Compensate I.T.&T. In Seizure of Phone Subsidiary | True | By Juan de Onis Special To the New York Times | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/monsanto-reports-final-quarter-gain.html | MONSANTO REPORTS FINAL QUARTER GAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/kaiser-heads-sugar-concern.html | Kaiser Heads Sugar Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/arizona-financial-house-increases-assets-by-72.html | Arizona Financial House Increases Assets by 72% | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/ray-wilson-tv-director-dies.html | Ray Wilson, TV Director, Dies | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/penney-names-2-vice-presidents.html | Penney Names 2 Vice Presidents | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/personality-mgm-chief-robert-h-obrien-president-started-in-the-film.html | Personality: M.G.M. Chief Robert H. O'Brien; President Started in the Film Industry at the Top Approach to Movie Business Is Cool and Analytical NEW FILM LOOK: M.G.M.'S O'BRIEN Theater TV Proponent | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/rift-considered-serious.html | Rift Considered Serious | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/french-postpone-market-decision-barring-britain-agree-to-one-more.html | FRENCH POSTPONE MARKET DECISION BARRING BRITAIN; Agree to One More Session of Negotiators, but Signify Opposition Is Final BAN FOUGHT BY ALLIES Adenauer Plea to de Gaulle Expected--London Clings to Hope for Change Stand Is Unchanged Explanation by Italian FRENCH PUT OFF MARKET DECISION Bombshell Dropped | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/swiss-hope-to-prevent-european-economic-split.html | Swiss Hope to Prevent European Economic Split | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/nationalism-looms-at-issue-in-canada.html | NATIONALISM LOOMS AT ISSUE IN CANADA | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/british-reporters-face-court-action.html | BRITISH REPORTERS FACE COURT ACTION | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/americanism-in-the-south.html | Americanism in the South | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/the-great-outdoors.html | The Great Outdoors | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/italian-art-sleuth-pursues-tip-on-paintings-stolen-by-nazis.html | Italian Art Sleuth Pursues Tip On Paintings Stolen by Nazis; Delicate Negotiations Believed in Europe | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/army-copter-pilots-in-vietnam-say-h21s-are-not-adequate-us-fliers.html | Army Copter Pilots in Vietnam Say H-21's Are Not Adequate; U.S. Fliers Complain Transport Craft Are Too Old, With Many Needing Repairs but They Praise Armed Escorts Pilots Are Not Bitter Armed Copters Rated Highly Maintenance Problem Cited | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/president-plans-to-see-adenauer-on-trip-in-spring-will-call-after.html | PRESIDENT PLANS TO SEE ADENAUER ON TRIP IN SPRING; Will Call After Rome Visit --Chancellor Pressed to Save Market Parley Eyes on Paris Meeting KENNEDY TO VISIT WITH ADENAUER Visit Pleases Bonn Greetings Elate Rome | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/new-party-is-established-by-korea-junta-group.html | New Party Is Established By Korea Junta Group | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/who-chief-is-renominated.html | W.H.O. Chief Is Renominated | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/the-discontent-rises-east-berliners-vocally-and-by-mail-are-openly.html | The Discontent Rises; East Berliners, Vocally and by Mail, Are Openly Critical of Red Bosses | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/russians-engulf-ethnic-enclaves-jewish-and-other-minority-units.html | RUSSIANS ENGULF ETHNIC ENCLAVES; Jewish and Other Minority Units Losing Identity Step Toward Unity Seen | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/sir-eric-thomas-97-dies.html | Sir Eric Thomas, 97, Dies | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/its-icy-in-west-midwest-and-east.html | IT'S ICY IN WEST, MIDWEST AND EAST | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/argentina-bars-us-nazi.html | Argentina Bars U.S. Nazi | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/11-drop-shown-on-short-interest-ny-exchange-registers-5736831.html | 11% DROP SHOWN ON SHORT INTEREST; N.Y. Exchange Registers 5,736,831 Shares | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/hollywood-asks-us-aid-to-offset-runaway-films.html | Hollywood Asks U.S. Aid To Offset 'Runaway' Films | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/soybeans-climb-on-chicago-board-wheat-falls-but-most-grain-futures.html | SOYBEANS CLIMB ON CHICAGO BOARD; Wheat Falls, but Most Grain Futures Are Up | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/work-capsule-is-patented-for-repair-jobs-in-space-cylinder-has.html | Work Capsule Is Patented For Repair Jobs in Space; Cylinder Has Windows, Room for Crewman to Move Around VARIETY OF IDEAS IN NEW PATENTS Harvester for Earthworm A Hormone Producer | True | By Stacy V. Jones Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/boat-show-sales-may-hit-record-despite-crowd-dip-sales-up-15-per.html | Boat Show Sales May Hit Record Despite Crowd Dip; Sales Up 15 Per Cent Western Firms Profiting | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/a-ghost-from-47-haunts-bergman-one-of-swedish-directors-oldies-on.html | A GHOST FROM '47 HAUNTS BERGMAN; One of Swedish Director's Oldies on New York Screen Bergman of Yesteryear A 16-Year-Old Reviewed | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/cotton-futures-up-2-to-10-points-uncertainty-on-legislation-spurs.html | COTTON FUTURES UP 2 TO 10 POINTS; Uncertainty on Legislation Spurs Some Covering | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/morse-continues-longshore-parley.html | MORSE CONTINUES LONGSHORE PARLEY | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/lutheran-sees-big-chances-following-vatican-council.html | Lutheran Sees Big Chances Following Vatican Council | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/enough-of-prizefighting.html | Enough of Prizefighting | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/gaitskell-is-dead-led-british-labor-possible-successors-to.html | Gaitskell Is Dead; Led British Labor; Possible Successors to Gaitskell Victory on Arms Issue | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/us-expects-instability.html | U.S. Expects Instability | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/90-us-citizens-return-on-cuba-ransom-plane.html | 90 U.S. Citizens Return On Cuba Ransom Plane | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/4-areas-in-south-are-sued-to-end-pupil-separation-us-seeks-to.html | 4 AREAS IN SOUTH ARE SUED TO END PUPIL SEPARATION; U.S. Seeks to Require the Admission of Negroes to Federally Aided Schools MORALE SEEN INJURED Servicemen in Mississippi, Louisiana and Alabama Are Core of Action 4 AREAS IN SOUTH SUED ON SCHOOLS | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/hospital-patients-will-test-the-effects-of-smog-sufferers-of.html | Hospital Patients Will Test the Effects of Smog; Sufferers of Respiratory Ailments Will Aid in Pollution Research Little Data on Hand Aides of Project | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/texas-raises-quota-for-oil-production.html | TEXAS RAISES QUOTA FOR OIL PRODUCTION | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/california-utility-gets-nuclear-plant.html | CALIFORNIA UTILITY GETS NUCLEAR PLANT | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/five-us-helicopters-hit-by-enemy-fire-in-vietnam.html | Five U.S. Helicopters Hit By Enemy Fire in Vietnam | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/a-political-gambler-terry-sanford-parallels-to-kennedy-early-start.html | A Political Gambler; Terry Sanford Parallels to Kennedy Early Start in Politics | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/salinger-urges-newspaper-study-wants-board-to-investigate-industrys.html | SALINGER URGES NEWSPAPER STUDY; Wants Board to Investigate Industry's Economics SALLINGER URGES NEWSPAPER STUDY Talks Continue | True | Special to The New York Times | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/movie-industry-seeks-us-help-hollywood-committee-plans-to-confer.html | MOVIE INDUSTRY SEEKS U.S. HELP; Hollywood Committee Plans to Confer With Wirtz Meeting Announcement Economic Advantages Spreading of Income Sinatra to Head Show | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/test-ban-talks-go-on.html | Test Ban Talks Go On | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/exmayor-of-gary-sentenced.html | Ex-Mayor of Gary Sentenced | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/de-gaulle-leader-in-spanish-poll.html | DE GAULLE LEADER IN SPANISH POLL | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/truman-resting-after-operation-condition-is-good-following-surgery.html | TRUMAN RESTING AFTER OPERATION; Condition Is Good Following Surgery for Hernia | True | | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-19 | 1963-01-19 | https://www.nytimes.com/1963/01/19/archives/us-tv-production-gets-top-honor-at-monte-carlo.html | U.S. TV Production Gets Top Honor at Monte Carlo | True | Special to The New York Times. | 1991-01-24 | RE0000517521 | B00000014940 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-nation-for-civil-rights.html | THE NATION; For Civil Rights | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/advertising-peril-of-comparatives-a-different-tack-account-changes.html | Advertising Peril of Comparatives; A Different Tack Account Changes | True | By Peter Bart Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/prolonged-cold-chokes-the-niagara-river-with-ice.html | Prolonged Cold Chokes the Niagara River With Ice | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/adenauer-faces-dilemma.html | Adenauer Faces Dilemma | True | Special to The New York Times | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/15000000-lent-to-iran.html | $15,000,000 Lent to Iran | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/pressures-on-africa-the-new-nations-having-shaken-off-colonialism.html | PRESSURES ON AFRICA; The New Nations, Having Shaken Off Colonialism Face Threat of Political and Economic Chaos Typical of African Patterns 3 More Nations Due | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/2-posts-created-from-ny-schools.html | 2 POSTS CREATED FROM N.Y. SCHOOLS | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/caspar-wins-crosby-national-golf-by-stroke-nicklaus-misses-putt-in.html | Caspar Wins Crosby National Golf by Stroke; NICKLAUS MISSES PUTT IN BID TO TIE Goes One Over Par on 18th as Casper Takes $50,000 Tourney With 285 Spectator Bothers Casper | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/2-tax-messages-to-detail-plans-kennedy-to-give-economic-report-to.html | 2 TAX MESSAGES TO DETAIL PLANS; Kennedy to Give Economic Report to Congress Today and Program Thursday 2 TAX MESSAGES TO DETAIL PLANS 1963 Cut Arguable | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/california-remains-cold.html | California Remains Cold | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/zephrys-beat-royals.html | Zephrys Beat Royals | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/swiss-stocks-spurt.html | Swiss Stocks Spurt | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/mythical-games-to-save-british-pool-bets.html | Mythical Games to Save British Soccer Pool Bets | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/california-gop-prodding-voters-party-seeks-to-gain-stature-in.html | CALIFORNIA G.O.P. PRODDING VOTERS; Party Seeks to Gain Stature in Congress Election CALIFORNIA G.O.P. PRODDING VOTERS Kuchel Exception Statement Challenged | By Lawrence E. Davies Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/filming-abroad-under-pressure-artists-bar-foreignmade-movies-from.html | FILMING ABROAD UNDER PRESSURE; Artists Bar Foreign-Made Movies From Festivals At Least 5 to Be Named Fanfare Is Avoided | By Murray Schumach Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/gop-facing-cuts-on-senate-panels-bipartisanship-at-stake-on-foreign.html | G.O.P. FACING CUTS ON SENATE PANELS; Bipartisanship at Stake on Foreign Relations Liberals' Plea Rejected | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/books-of-the-times-downward-course-told-wilhelm-a-born-ham.html | Books of The Times; Downward Course Told Wilhelm A Born Ham | By Orville Prescott Special To the New York Times.jean Gome | | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/us-investigates-bracero-program-labor-department-checking.html | U.S. INVESTIGATES BRACERO PROGRAM; Labor Department Checking False-Record Report Rigging Is Denied Wage Rates Vary | By Bill Becker Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/wehu-with-3673-sets-16game-bowling-record.html | Wehu, With 3,673, Sets 16-Game Bowling Record | | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/spring-and-summer-styles-on-view-at-italian-show-some-notable.html | Spring and Summer Styles On View at Italian Show; Some Notable Designs A Look to the East | By Jeanne Molli Special To the New York Times. | | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/haiti-replaces-3-in-cabinet-broad-shakeup-is-avoided.html | Haiti Replaces 3 in Cabinet; Broad Shake-up is Avoided | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-world-united-congo.html | THE WORLD; United Congo? | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/random-notes-in-washington-congress-can-yield-anything-art-director.html | Random Notes in Washington: Congress Can Yield Anything, Art Director Confesses Landslide McGovern Buzz, Buzz, Buzz Some Kind of Corps | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/2-senators-urge-doctors-to-curb-quacks-in-us.html | 2 Senators Urge Doctors To Curb Quacks in U.S. | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/foreign-affairs-now-is-the-time-for-wise-men-the-bowie-theory-trade.html | Foreign Affairs; Now Is the Time for Wise Men The Bowie Theory 'Trade' Unlikely | By C.l. Sulzberger | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/do-we-have-to-go-says-young-shelter-fan.html | 'Do We Have to Go?' Says Young Shelter Fan | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/state-of-union-battle-of-budget.html | State of Union; Battle of Budget | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-new-reactionaries.html | The New Reactionaries | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/trouble-spots-in-two-continents-raise-serious-problems-for-western.html | TROUBLE SPOTS IN TWO CONTINENTS RAISE SERIOUS PROBLEMS FOR WESTERN LEADERSHIP | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/mcs-abroad.html | M.C.'s Abroad | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-big-three-of-a-big-weekspokesmen-for-east-and-west-take-the.html | | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/paris-disturbed-by-deal-on-simca-chryslers-acquisition-of-control.html | PARIS DISTURBED BY DEAL ON SIMCA; Chrysler's Acquisition of Control Raises Problem in Common Market FRENCH SEEK PARLEY Will Discuss a Limit on U.S. Investment—Fears Scars of Competition Fresh Capital Welcome | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/value-of-britains-trade.html | VALUE OF BRITAIN'S TRADE | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/y-r-names-new-media-chiefs.html | Y. & R. Names New Media Chiefs | True | Special to The New York Times.Friedman-Abeles | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/us-plans-shift-in-housing-loans-proposes-to-save-a-billion-by.html | U.S. PLANS SHIFT IN HOUSING LOANS; Proposes to 'Save' a Billion by Transferring Financing to Private Groups 5 PROGRAMS AFFECTED Export-Import Bank and 4 Agencies Are Involved in Budget Changes Groups Involved in Plan | True | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/crash-cause.html | Crash Cause | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/anderson-seeks-chairmanship.html | Anderson Seeks Chairmanship | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/what-people-do-they-think-we-are-adenauer-is-urged-to-base-his.html | What People Do They Think We Are?; Adenauer Is Urged to Base His Policy on Suspicion of U.S. Preposterous Idea Adenauer Must Choose | True | By James Reston Special To The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/union-carbide-will-build-california-asbestos-plant.html | Union Carbide Will Build California Asbestos Plant | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/the-week-in-finance-stock-market-climbs-breathing-hard-but-big.html | The Week in Finance; Stock Market Climbs, Breathing Hard, But Big Setbacks Seem Less Likely Misgivings on Tax Cut | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/passman-to-seek-aid-cut-far-greater-than-billion-houses-arch-foe-of.html | Passman to Seek Aid Cut 'Far Greater' Than Billion; House's Arch Foe of Foreign Assistance Asserts Majority of Subcommittee Is Determined to Reduce 'Fat' PASSMAN SEEKS BILLION AID CUTS Aided by Tradition | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/eight-major-events-in-the-first-two-years-of-the-administration-of.html | EIGHT MAJOR EVENTS IN THE FIRST TWO YEARS OF THE ADMINISTRATION OF JOHN F. KENNEDY | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/ulbricht-the-hardy-khrushchevs-tribute-to-east-german-destroys.html | Ulbricht the Hardy; Khrushchev's Tribute to East German Destroys Predictions of His Downfall Predictions Wide of Mark Khrushchev Signals Clear Near 70 but Undimmed | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/celtics-topple-lakers-133121-los-angeles-streak-of-11-victories-is.html | CELTICS TOPPLE LAKERS, 133-121; Los Angeles' Streak of 11 Victories Is Ended | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/kuchel-unavailable-in-1964.html | Kuchel Unavailable in 1964 | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/one-world-but-divided.html | One World; But Divided | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/us-panel-offers-its-pier-formula-as-final-chance-both-sides-in.html | U.S. PANEL OFFERS ITS PIER FORMULA AS FINAL CHANCE; Both Sides in Strike Study Terms, With Congressional Action the Alternative MORSE REPORTS TODAY Kennedy to Hear Findings --Plan Believed to Meet Union's Pay Terms Delays Would Be Entailed U.S. PANEL GIVES PLAN FOR PIERS Details Are Withheld Differing Reactions Seen | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/chinas-atom-blast-seen-in-two-years.html | CHINA'S ATOM BLAST SEEN IN TWO YEARS | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/algeria-to-get-wide-french-aid-loans-and-grants-are-set-up-in-paris.html | ALGERIA TO GET WIDE FRENCH AID; Loans and Grants Are Set Up in Paris to Bolster Sagging Economy Economy to be Spurred ALGERIA TO GET WIDE FRENCH AID Can Draw up to $50,000,000 | By Henry Giniger Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/big-art-exhibitions-enshrine-tested-tastes-two-shows-honor-the.html | Big Art Exhibitions Enshrine Tested Tastes; Two Shows Honor the Established and Traditional Young Talent Rewarded Many Exhibits Bought | By John Canaday Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/strike-repercussions.html | Strike Repercussions | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/nehru-gives-view-on-border-talks.html | NEHRU GIVES VIEW ON BORDER TALKS | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/us-seeks-to-aid-saving-concerns-wants-greater-control-and-broader.html | U.S. SEEKS TO AID SAVING CONCERNS; Wants Greater Control and Broader Activity Situation Is Better | By Edward Cowan Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/jacques-fray-dies-long-a-radio-figure.html | JACQUES FRAY DIES, LONG A RADIO FIGURE | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/too-many-grand-designs.html | Too Many 'Grand Designs' | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/anthony-bade-dies-a-book-auctioneer.html | ANTHONY BADE DIES; A BOOK AUCTIONEER | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/mountain-theory-tested-in-desert-professor-seeks-clues-on-how-they.html | MOUNTAIN THEORY TESTED IN DESERT; Professor Seeks Clues on How They Were Built Up | By Gladwin Hill Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/wide-area-swept-by-wintry-blasts-south-warned-of-freeze-driving.html | WIDE AREA SWEPT BY WINTRY BLASTS; South Warned of Freeze -- Driving Treacherous | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/brandt-says-reds-soften-on-berlin-sees-easing-of-pressures.html | BRANDT SAYS REDS SOFTEN ON BERLIN; Sees Easing of Pressures Reflected in Speeches at Party Congress Yugoslav Applauded BRANDT SAYS REDS SOFTEN ON BERLIN | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/seoultokyo-rapprochement.html | Seoul-Tokyo Rapprochement? | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/john-k-clark-85-dies-headed-state-law-board.html | John K. Clark, 85, Dies; Headed State Law Board | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/news-in-the-world-of-stamps-new-issues-by-british-colonies-sierra.html | News in the World of Stamps: New Issues by British Colonies; SIERRA LEONE VIRGIN ISLANDS TOBACCO DEEP DIVE ICE HOCKEY WESTPEX IN MARCH STAMP NOTES | By David Lidman Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/labor-group-taken-over.html | Labor Group Taken Over | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/referee-evicts-chamberlain.html | Referee Evicts Chamberlain | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/us-plans-4-satellites-to-test-space-hazards.html | U.S. Plans 4 Satellites To Test Space Hazards | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/rail-merger-case-nearing-its-close-pennsycentral-hearings-open-in.html | RAIL MERGER CASE NEARING ITS CLOSE; Penny-Central Hearings Open in New York After Sessions in 10 Cities 13 Days of Testimony Loss of Jobs Feared | By John M. Lee Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/turks-agreeable-to-us-removal-of-some-missiles-mediterranean.html | TURKS AGREEABLE TO U.S. REMOVAL OF SOME MISSILES; Mediterranean Submarines With Polaris to Replace Land-Based Jupiter 45 Bases Affected TURKEY APPROVES MISSILE REMOVAL Similar Arrangement | True | By Hedrick Smith Special To The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/industrials-gain-in-general-list-new-york-bank-stocks-off-some.html | INDUSTRIALS GAIN IN GENERAL LIST; New York Bank Stocks Off --Some Insurance Up | True | Special To The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/in-the-nation-something-like-return-of-sherlock-holmes-willing-to.html | In The Nation; Something Like Return of Sherlock Holmes Willing to Fight Unproved Theory | True | By Arthur Krock | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/art-notes.html | Art Notes | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/vietcong-foresees-a-protracted-war-misjudged-us-aim-vietcong-sees.html | Vietcong Foresees A Protracted War; Misjudged U.S. Aim; Vietcong Sees U.S. as Its No.1 Enemy | True | By David Halberstam Special To The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/bridge-the-ambivalent-attitude-on-bidding-weak-suit.html | Bridge; The Ambivalent Attitude on Bidding Weak Suit | True | By Albert H. Morehead Special To The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/music-french-opera-massenets-la-navarraise-and-other-works-arc.html | Music: French Opera; Massenet's 'La Navarraise' and Other Works Are Heard at Carnegie Hall | True | By Harold C. Schonberg | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/after-gaitskell-talent-for-compromise-death-in-togo-algeria-vs.html | After Gaitskell; Talent for Compromise Death in Togo Algeria vs. Tunisia | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/johannesen-speed-skater-clips-record-in-norway.html | Johannesen, Speed Skater, Clips Record in Norway | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/state-of-world-growing-tension.html | State of World; Growing Tension | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/west-german-wins-kitzbuehel-slalom.html | WEST GERMAN WINS KITZBUEHEL SLALOM | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/steel-build-up-by-firms-begun-two-mills-report-first-stockpiling.html | STEEL BUILD UP BY FIRMS BEGUN; Two Mills Report First Stockpiling Orders Placing Orders Inventory Push Seen | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/spy-charge-hinted-for-soviet-author.html | SPY CHARGE HINTED FOR SOVIET AUTHOR | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/credit-executives-optimistic-for-63.html | Credit Executives Optimistic for '63 | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/people.html | People | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/pressures-on-asia-red-china-exploits-the-disturbances-that-trouble.html | PRESSURES ON ASIA; Red China Exploits the Disturbances That Trouble Critically Important Nations to the South Plot in Thailand | True | By Robert Trumbull Special To The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/house-space-hearing.html | House Space Hearing | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/2-asylumdeaths-studied-by-cuba-officials-worried-by-killings-at.html | 2 'ASYLUM'DEATHS STUDIED BY CUBA; Officials Worried by Killings at Brazilian Embassy | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/iraq-extends-amnesty-to-kurdish-insurgents.html | Iraq Extends 'Amnesty' to Kurdish Insurgents | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-federal-budget-kennedys-estimate-for-64-appears-to-be-more.html | The Federal Budget; Kennedy's Estimate for '64 Appears To Be More Realistic Than Usual Kennedy's '64 Budget Estimate Appears to Be More Realistic Unreasonable Budget | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-program-main-expenditures-domestic-goals-tax-details-to-come.html | The Program; Main Expenditures Domestic Goals Tax Details to Come | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/kennedys-two-yearschanges-in-the-program-and-the-man-the.html | KENNEDYS TWO YEARS-CHANGES IN THE PROGRAM AND THE MAN; The Differences Are in Outlook, Approach, Style and Method, but the Goal Is the Same—-to Get This Country Moving THE WORLD No More Irresistible Tide THE NATION Congressional Liaison THE MAN Cabinet Sits Infrequently More Time for Reading | By Tom Wicker Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/us-puts-limit-of-25-on-taxdeductible-gifts.html | U.S. Puts Limit of $25 on Tax-Deductible Gifts | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/french-space-unit-announces-wide-program-of-rocket-probes-balloon.html | French Space Unit Announces Wide Program of Rocket Probes; Balloon Project Too Stage Rocket Sought | By Robert Alden Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/fanfani-returns-to-rome.html | Fanfani Returns to Rome | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/barnum-wins-playoff.html | Barnum Wins Playoff | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/adenauer-in-paris-to-sign-pact-pledging-friendships-accord-is.html | Adenauer in Paris to Sign Pact Pledging Friendship's; Accord Is Stressed Scope of New Pact Dr. Adenauer in Paris to Sign Accord Promising Friendship | By Drew Middleton Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/allied-debate-de-gaulle-adamant-bombshell-in-brussels-dropping-the.html | Allied Debate; De Gaulle Adamant Bombshell in Brussels 'Dropping the Pilot' | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/letters-aftermath-of-cuba-danger-seen-in-superficial-belief.html | Letters; Aftermath of Cuba Danger Seen in Superficial Belief Firmness Paid Off 'Ole Miss' Criticized | ALFRED HASSLER,ROBERT BERESFORD. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/soviet-charges-its-writer-gave-a-balanced-picture-of-america-soviet.html | Soviet Charges Its Writer Gave A Balanced Picture of America; Soviet Writer Assailed For U.S. Report | By Theodore Shabad Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/late-india-plan-saves-talks-with-pakistan-over-kashmir.html | Late India Plan Saves Talks With Pakistan Over Kashmir | By Thomas F. Brady Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/hugh-gaitskell.html | Hugh Gaitskell | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/mgm-international-chief-to-retire-after-40-years.html | M.G.M. International Chief To Retire After 40 Years | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/sports-of-the-times-return-of-the-mobs-halfplayers-faceless-robots.html | Sports of The Times; Return of the Mobs Half-Players Faceless Robots | By Arthur Daley Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/soviet-planning-siberian-growth-20year-expansion-project-near-china.html | SOVIET PLANNING SIBERIAN GROWTH; 20-Year Expansion Project Near China Is Revealed Technical Help Scarce | By Harry Schwartz Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/pope-canonizes-vincenzo-pallotti.html | Pope Canonizes Vincenzo Pallotti | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/pravda-to-publish-details-rocket-menace-noted.html | Pravda to Publish Details; Rocket Menace Noted | | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/gases-of-rockets-add-to-pollution-space-probes-may-affect-weather.html | GASES OF ROCKETS ADD TO POLLUTION; Space Probes May Affect Weather and Radio GASES OF ROCKETS ADD TO POLLUTION 'Changes Are Possible' | By John W. Finney Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/crisis-in-brussels-reflected-in-fall-of-london-stock.html | Crisis in Brussels Reflected in Fall Of London Stock | Special to The New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/archives/ironore-survey-in-chile-near-end-deepdrilling-contract-given-to.html | IRON-ORE SURVEY IN CHILE NEAR END; Deep-Drilling Contract Given to Swedish Concern | By Kathleen McLaughlin Special To the New York Times. | True | 1991-01-24 | RE0000517523 | B00000014942 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/communist-game-khrushchevs-problems-soft-words-hard-acts.html | Communist Game; Khrushchev's Problems Soft Words, Hard Acts | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/thomas-kennedy-75-miners-chief-dies.html | THOMAS KENNEDY, 75, MINERS' CHIEF, DIES | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/printers-will-use-own-benefit-fund.html | PRINTERS WILL USE OWN BENEFIT FUND | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/british-party-scheduled-to-act-on-gaitskell-successor-today-labor.html | British Party Scheduled to Act On Gaitskell Successor Today; Labor Leaders Will Draw Up Timetable For Election of a New Head of Group Market Issue Put First | True | By Lawrence Fellows Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/treasury-rules-on-coin-altering-doesnt-imply-fraudulent-intent.html | TREASURY RULES ON COIN ALTERING; Doesn't Imply Fraudulent Intent, Opinion Holds | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/germany-frees-newsman.html | Germany Frees Newsman | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/caracas-holds-6-for-art-robbery-works-safe-after-gunfight-leftist.html | CARACAS HOLDS 6 FOR ART ROBBERY; Works Safe After Gunfight --Leftist Leader Sought 3 Paintings Scratched Tip Given by Leftist $20,000 Reward Offered | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/the-prospects-a-hesitant-defense-the-filibuster-fight.html | The Prospects; A Hesitant Defense The Filibuster Fight | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/algeria-recalls-envoy-in-tunis-in-retaliation.html | Algeria Recalls Envoy In Tunis in Retaliation | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/first-family.html | First Family | True | | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/bunche-asks-aid-to-bolster-congo-stevenson-joins-in-plea-for-big.html | BUNCHE ASKS AID TO BOLSTER CONGO; Stevenson Joins in Plea for Big Effort to Keep Peace 'Little Worry' Remains Two Major Issues | True | By Arnold H. Lubasch Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/loan-ship-reaches-nigeria.html | Loan Ship Reaches Nigeria | True | Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/common-market-bombshell-de-gaulles-bid-to-exclude-britain-could.html | COMMON MARKET BOMBSHELL; De Gaulle's Bid to Exclude Britain Could Prevent a United Europe Tariff Problems Radification Issue | True | By Edwin L. Dale, Jr. Special to The New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/soviet-proffers-onsite-checking-in-an-atom-pact-khrushchev-tells.html | SOVIET PROFFERS ON-SITE CHECKING IN AN ATOM PACT; Khrushchev Tells Kennedy He Would Permit Three Inspections a Year NOTES ARE EXCHANGED U.S. Reported 'Encouraged' but Doubts That Treaty Will Be Signed Soon Letters Are Disclosed SOVIET PROFFERS ON-SITE CHECKING Big Questions Ahead | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-21 | 1963-01-21 | https://www.nytimes.com/1963/01/21/archives/accord-delights-world-of-track-macarthur-settlement-ends-2-years-of.html | ACCORD DELIGHTS WORLD OF TRACK; MacArthur Settlement Ends 2 Years of Strife Non-Membership Agreement | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517523 | B00000014942 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/new-theory-of-antibody-structure-latest-study-promises-to-shed.html | New Theory of Antibody Structure; Latest Study Promises to Shed Light on a Cancer Mystery Link to Cancer Exertions Staphylococci Protection | True | By William L. Laurence Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/blyth-names-ponting-executive-unit-chief.html | Blyth Names Ponting Executive Unit Chief | True | Romaine of MoulinSpecial to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/2-dallas-banks-win-suit-shift-supreme-court-allows-plea-in-ict.html | 2 DALLAS BANKS WIN SUIT SHIFT; Supreme Court Allows Plea in I.C.T. Damage Cases | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/israel-planning-chagall-tribute-bengurion-gets-artists-aid-for.html | ISRAEL PLANNING CHAGALL TRIBUTE; Ben-Gurion Gets Artist's Aid for Jerusalem Pavilion Artist Is Enthusiastic Contributions Needed | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/philippines-wary-of-reds-in-borneo-concerned-about-security-on.html | PHILIPPINES WARY OF REDS IN BORNEO; Concerned About Security on Transfer to Malaya Looks to Washington A Possible Coincidence | True | By Robert Trumbull | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/bond-issue-offered-by-tennessee-gas.html | Bond Issue Offered By Tennessee Gas | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/critic-at-large-isak-dinesens-home-near-copenhagen-provides-firmer.html | Critic at Large; Isak Dinesen's Home Near Copenhagen Provides Firmer Impression of Her Needed New Career Publishing Difficulties | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/no-obstacles-left-to-fight-in-florida.html | 'NO OBSTACLES' LEFT TO FIGHT IN FLORIDA | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/britain-rejects-chinese-claims-but-puts-off-kowloon-project.html | Britain Rejects Chinese Claims, But Puts Off Kowloon Project | True | By Lawrence Fellows Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/civil-rights-gain-seen-even-if-meredith-quits.html | Civil Rights Gain Seen Even If Meredith Quits | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/books-of-the-times-changes-perception-surviving-is-a-triumph.html | Books of The Times; Changes Perception Surviving Is a Triumph | True | By Harrison E. Salisbury Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/olympio-doomed-by-own-letter-sergeant-whose-job-appeal-failed-slew.html | OLYMPIO DOOMED BY OWN LETTER; Sergeant Whose Job Appeal Failed Slew Togo Head 9 on Rebel Committee The Soldiers' Concern The President's Attitude | True | By J. Anthony Lukas Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/us-pavilion-at-ny-fair-will-float-on-4-columns.html | U.S. Pavilion at N.Y. Fair Will 'Float' on 4 Columns | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/vast-water-plan-outlined-by-us-fivestate-project-would-meet-growing.html | VAST WATER PLAN OUTLINED BY U.S.; Five-State Project Would Meet Growing Demands in Booming Southwest PROGRAM HELD UNIQUE Aimed at Solving Needs of Area-Ignores 'Outmoded State Line Concept' Growth Is Cited VAST WATER PLAN IS STUDIED BY U.S. | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/in-the-nation-some-republicans-see-stars-through-fog-the-special.html | In The Nation; Some Republicans See Stars Through Fog The Special Appeal Ike Move Different | True | By Arthur Krock | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/india-clarifies-plan-for-border-would-regain-assam-strip-but-not-in.html | INDIA 'CLARIFIES' PLAN FOR BORDER; Would Regain Assam Strip, but Not in Ladakh Nehru Tells of Support China Accepts in Principle | True | By Thomas F. Brady Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/judy-garland-variety-show-to-appear-sunday-nights.html | Judy Garland Variety Show To Appear Sunday Nights | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/payment-deficit-likely-to-remain-white-house-gives-up-hope-of.html | PAYMENT DEFICIT LIKELY TO REMAIN; White House Gives Up Hope of Striking Balance by the End of This Year Common Market Admonished White House Gives Up Hope Of Ending the Payment Deficit | True | By Joseph A. Loftus Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/wins-california-poll.html | Wins California Poll | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/editor-dies-after-workout.html | Editor Dies After Workout | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/kennedy-to-ask-new-farm-plan-no-compulsory-production-controls-are.html | KENNEDY TO ASK NEW FARM PLAN; No Compulsory Production Controls Are Included in Aid Program Less Milk Sought Common Market Problem KENNEDY TO ASK NEW FARM PLAN Milk Price Supports | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/advertising-agency-dynasties-rare-stock-sold-to-agency-hershey-ads.html | Advertising Agency Dynasties Rare, Stock Sold to Agency Hershey Ads Accounts People Addenda | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/forecast-for-63-message-to-congress-finds-move-to-full-employment.html | FORECAST FOR '63; Message to Congress Finds Move to Full Employment Slow Annual Growth Rate New Disclosures Kennedy Expects the Economy To Continue Gradual Expansion Caution Is Cited Addresses Opposition | True | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/highlights-of-report.html | Highlights of Report | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/article-5-no-title-battered-dove-of-peace-macarthur-formula-an.html | Article 5 -- No Title; Battered Dove of Peace MacArthur Formula An Uneasy Peace | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/midwest-railroad-68-years-old-dies.html | MIDWEST RAILROAD, 68 YEARS OLD, DIES | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/era-of-close-unity-pledged-by-de-gaulle-and-adenauer-leaders-pledge.html | Era of Close Unity Pledged By de Gaulle and Adenauer; LEADERS PLEDGE PARIS-BONN UNITY Provisions of Treaty Military Clauses Other Exchanges Progress Is Speedy | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/eisenhower-chides-press-over-nixon.html | EISENHOWER CHIDES PRESS OVER NIXON | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/white-house-opens-refurbished-green-blue-rooms.html | White House Opens Refurbished Green, Blue Rooms | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/15-billion-asked-in-defense-bill-record-authorization-for-missiles.html | 15 BILLION ASKED IN DEFENSE BILL; Record Authorization for Missiles and Ships Sought | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/congressional-chorus.html | Congressional Chorus | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/dr-john-keating-cardiologist-dies.html | DR. JOHN KEATING, CARDIOLOGIST, DIES | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/fighters-crew-aid-reportedly-offered-to-saudis-by-paris.html | Fighters, Crew Aid Reportedly Offered To Saudis by Paris | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/ny-reserve-bank-head-asks-end-of-savings-rate-ceiling.html | N.Y. Reserve Bank Head Asks End of Savings Rate Ceiling | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/32d-quake-hits-spanish-town.html | 32d Quake Hits Spanish Town | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/walk-with-winter.html | Walk With Winter | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/torgler-accused-by-hitler-is-dead-german-red-was-acquitted-in.html | TORGLER, ACCUSED BY HITLER, IS DEAD; German Red Was Acquitted in Reichstag Fire Case | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/archives/romney-attacks-michigan-issues-new-republican-governor-busy-in.html | ROMNEY ATTACKS MICHIGAN ISSUES; New Republican Governor Busy in First Days Problems of Citizens Trouble for Years | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/actions-by-supreme-court-criminal-law-jurisdiction-and-procedure.html | Actions by Supreme Court; CRIMINAL LAW JURISDICTION AND PROCEDURE LABOR LAW SECURITIES STATES | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/academic-unit-gets-funds-from-carnegie-corporation.html | Academic Unit Gets Funds From Carnegie Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/russian-aid-to-neutral-nations-fails-to-stop-reds-repression.html | Russian Aid to Neutral Nations Fails to Stop Reds' Repression; Russian Aid to Neutral Nations Fails to Stop Reds' Repression | True | Special to The New York Times | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/continued-eec-uncertainty-pushes-london-stocks-down.html | Continued E.E.C. Uncertainty Pushes London Stocks Down | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/statement-by-kennedy-praise-for-the-un-task-for-congolese-noted.html | Statement by Kennedy; Praise for the U.N. Task for Congolese Noted | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/2-justices-object-to-a-court-policy-doubt-right-to-fix-rules-for.html | 2 JUSTICES OBJECT TO A COURT POLICY; Doubt Right to Fix Rules for Federal Tribunals Substantially Affect Rights' | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/cuba-in-trouble-with-sugar-crop-shortages-may-cut-harvest-to.html | CUBA IN TROUBLE WITH SUGAR CROP; Shortages May Cut Harvest to 4,000,000 Tons 500,000 Workers Needed | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/wills-is-named-pro-athlete-of-year-dodger-infielder-gets-10000-belt.html | Wills Is Named Pro Athlete of Year; DODGER INFIELDER GETS $10,000 BELT Wills Honored at Rochester After Nationwide Poll-- Palmer Places Second 154 Cast Their Votes | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/ship-men-attack-mediators-pact-will-meet-today-us-plan-to-end-30day.html | SHIP MEN ATTACK MEDIATORS' PACT; WILL MEET TODAY; U.S. Plan to End 30-Day Dock Strike Is Assailed as 'Compulsory Arbitration' Executive Assails Move Total Cost Disputed Shipping Industry Attacks Pact Drawn Up by Mediation Board Pension 'Correction' Cited Featherbedding at Issue | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/koreans-may-unite-for-1964-olympics.html | KOREANS MAY UNITE FOR 1964 OLYMPICS | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/de-gaulle-vs-everybody-french-leaders-pursuit-of-his-own-brand-of.html | De Gaulle vs. Everybody; French Leader's Pursuit of His Own Brand of Realism a Blow to West Affront to United States | True | By Drew Middleton Special To The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/boeing-gets-missile-contract.html | Boeing Gets Missile Contract | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/booksauthors-study-of-longfellow.html | Books--Authors; Study of Longfellow | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/kolwezi-is-taken-peaceably-by-un-entry-to-city-arranged-at-a.html | KOLWEZI IS TAKEN PEACEABLY BY U.N.; Entry to City Arranged at a Tea-- Tshombe Tacitly Admits Secession Ends KOLWEZI IS TAKEN WITHOUT A SHOT Thant Plai Reaffirmed Kennedy's Statement | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/gromyko-insists-france-must-sign-any-atomic-pact-makes-point-not-in.html | GROMYKO INSISTS FRANCE MUST SIGN ANY ATOMIC PACT; Makes Point Not Included in Khrushchev's Exchange With President on Tests LETTERS GRATIFY U.S. Officials Hint Compromise Is Possible on Number of On-Site Inspections West Is Encouraged Demands Made Previously Gromyko Insists France Join In Any Nuclear Test Ban Pact Insists Three Is Limit U.S. Is Encouraged Britain Welcomes Gains | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/cotton-futures-in-mixed-trading-new-crop-months-weakest-others-a.html | COTTON FUTURES IN MIXED TRADING; New Crop Months Weakest -- Others a Bit Steadier | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/letters-problem-of-kashmir-administration-for-period-by-un-viewed.html | Letters; Problem of Kashmir Administration for Period by U.N. Viewed as Solution Budget Cut Favored | True | KARL LOEWENSTEIN.CHESTER D. PUGSLEY. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/gas-pappas-exwrestler-dies.html | Gus Pappas, Ex-Wrestler, Dies | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/warning-from-nigeria.html | Warning From Nigeria | True | Dispatch of The Times, London. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/warren-refuses-to-delay-negros-entry-at-clemson.html | Warren Refuses to Delay Negro's Entry at Clemson | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/us-technical-aid-for-industry-urged-administration-to-seek-funds.html | U.S. Technical Aid For Industry Urged; Administration to Seek Funds For Technical Aid to Industry A Limiting of Resources Broad Usage Sought | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/play-a-casualty-of-press-strike-spoken-word-was-unable-to-sustain.html | PLAY A CASUALTY OF PRESS STRIKE; Spoken Word Was Unable to Sustain 'Tiger, Tiger' Cliches Eliminated Does Not Preach Impressive Portrayals | True | By Howard Taubman Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/algerians-to-keep-world-labor-ties.html | ALGERIANS TO KEEP WORLD LABOR TIES | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/supreme-court-sets-date-to-head-hawaii-sand-suit.html | Supreme Court Sets Date To Head Hawaii Sand Suit | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/studebaker-fleet-sales-up.html | Studebaker Fleet Sales Up | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/3-california-paradoxes-are-cited-by-hutchins.html | 3 California Paradoxes Are Cited by Hutchins | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/sidelights-reins-on-bank-growth-cited-more-aluminum-cans-hercules.html | Sidelights; Reins on Bank Growth Cited More Aluminum Cans Hercules Expectations NEW COFFEE CONTRACTS | True | Special to The New York Times | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/as-the-los-angeles-blades-defeated-the-stampeders-western-hockey.html | As the Los Angeles Blades Defeated the Stampeders; Western Hockey League Bids for the Big Time Cites Crowds and Financial Success--One Faction Wants to Wait Take Different View Blades Average 9,0000 | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/colombia-awaits-verdict-on-loans-meeting-beginning-today-in.html | COLOMBIA AWAITS VERDICT ON LOANS; Meeting Beginning Today in Washington Held Vital COLOMBIA AWAITS VERDICT ON LOANS | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/maghreb-or-nasser.html | Maghreb or Nasser? | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/argentina-favors-quick-oas-action-directed-at-castro-argentina.html | Argentina Favors Quick O.A.S. Action Directed at Castro; ARGENTINA URGES ACTION ON CASTRO | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/philadelphia-sees-progress-in-strike.html | PHILADELPHIA SEES PROGRESS IN STRIKE | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/a-new-expansion-for-an-old-concern-dne-walter-co-one-of-the-pioneer.html | A New Expansion for an Old Concern; D.N.&E. Walter Co., One of the Pioneer Businesses in West, Opens 3-Acre Warehouse in Los Angeles CONCERN OPENS 3-ACRE FACILITY Quake Razed Building | True | Industrial Photo ServiceBy Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/test-at-rainbow-bridge.html | Test at Rainbow Bridge | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/berlin-red-talks-wind-up-calmly-soviet-appears-to-wish-to-mark-time.html | BERLIN RED TALKS WIND UP CALMLY; Soviet Appears to Wish to Mark Time on Big Issues Attitude of Japanese No New Threats on Berlin | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/syrian-vows-taken-by-opponent-of-pike.html | SYRIAN VOWS TAKEN BY OPPONENT OF PIKE | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/crash-hurts-200-in-philadelphia-rushhour-commuter-train-runs-into.html | CRASH HURTS 200 IN PHILADELPHIA; Rush-Hour Commuter Train Runs Into Local at Station Scores Go To Hospitals | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/dance-how-and-why-lecturedemonstration-grows-in-popularity.html | Dance: How and Why; Lecture-Demonstration Grows in Popularity -- Presentation on Ballet to Be Filmed | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/ghana-to-establish-ties.html | Ghana to Establish Ties | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/brown-to-study-academic-risks-ford-grant-to-foster-hunt-for.html | BROWN TO STUDY ACADEMIC 'RISKS'; Ford Grant to Foster Hunt for Admissions Criteria Experimental Evidence 'Risks' to Be Observed | True | By Fred M. Hechinger Special To the New York Times | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/the-amati-quartet-wins-praise-in-ny.html | THE AMATI QUARTET WINS PRAISE IN N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/the-business-of-government.html | The Business of Government | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/laborites-seek-early-vote-on-gaitskell-replacement.html | Laborites Seek Early Vote On Gaitskell Replacement | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/rescue-operations-are-carried-out-in-britain-as-blizzard-hits.html | Rescue Operations Are Carried Out in Britain as Blizzard Hits Europe; STORMS AND COLD SPREAD IN EUROPE 18 Below in Moscow--100 Roads Blocked in Britain Five Dead in Britain | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/railroads-ask-court-to-spurn-unions-plea-on-rule-changes.html | Railroads Ask Court to Spurn Unions' Plea on Rule Changes | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/stevenson-charges-answered-by-alsop.html | STEVENSON CHARGES ANSWERED BY ALSOP | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/415-million-urged-for-water-provision-for-expansion.html | 415 Million Urged for Water; Provision for Expansion | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/publishers-invite-ideas-of-president-on-strike.html | Publishers Invite Ideas Of President on Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/the-proceedings-in-washington-the-president-scheduled-for-today-jan.html | The Proceedings In Washington; THE PRESIDENT SCHEDULED FOR TODAY [Jan. 22, 1963] | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/stocks-are-firm-in-late-recovery-early-losses-erased-with-volume.html | STOCKS ARE FIRM IN LATE RECOVERY; Early Losses Erased, With Volume Down Slightly at 4,090,000 Shares MOTORS IN SPOTLIGHT American Reaches New High --Chrysler and G.M. Also Up but Ford Drops American Motors at High Opening Prices Are Firm STOCKS ARE FIRM ON LATE BUYING | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/excerpts-from-president-kennedys-annual-economic-report-to-congress.html | Excerpts From President Kennedy's Annual Economic Report to Congress; The Outlook for 1963 Tax Reduction and Reform in 1963 The Responsible Citizen and Tax Reduction Taxes and Consumer Demand Taxes and Investment Impact on the Debt Impact on Prices and the Balance of Payments Impact on State and Local Governments Policies for Faster Growth Civilian Technology Conclusion | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/paperbacks-high-on-62-book-lists-made-up-almost-a-third-of-output.html | PAPERBACKS HIGH ON '62 BOOK LISTS; Made Up Almost a Third of Output of 21,904 Titles | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/ny-state-backs-pennsy-merger-spokesman-at-hearing-lists-some.html | N.Y. STATE BACKS PENNSY MERGER; Spokesman at Hearing Lists Some Conditions, However | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/2-rise-listed-in-steel-output-nominal-advance-puts-rate-at-highest.html | 2% RISE LISTED IN STEEL OUTPUT; Nominal Advance Puts Rate at Highest Since April | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/president-to-name-tierney-to-icc.html | President to Name Tierney to I.C.C. | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/riot-charges-against-walker-and-6-others-dropped-by-us-walker.html | Riot Charges Against Walker And 6 Others Dropped by U.S.; WALKER CHARGES DROPPED BY U.S. Meredith Cuts Examination | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/bridge-percy-uriss-brother-is-also-strong-contender-in-games.html | Bridge:; Percy Uris's Brother Is Also Strong Contender in Games | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/mcneeley-flies-to-london.html | McNeeley Flies to London | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/mdonnell-lists-net-income-gain-earnings-of-114-a-share-in-view-for.html | M'DONNELL LISTS NET INCOME GAIN; Earnings of $1.14 a Share in View for Last Quarter Endicott Johnson Corporation Hart, Schaffner & Marx COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/macmillan-hits-at-french-stand-only-a-europe-with-britain-can.html | MACMILLAN HITS AT FRENCH STAND; Only a Europe With Britain Can Become Equal Partner of U.S., He Asserts MACMILLAN HITS AT FRENCH STAND De Gaulle Informed Praises the Demand | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/film-producer-fears-tv-theft-comedy-has-no-script-to-block.html | FILM PRODUCER FEARS TV THEFT; Comedy Has No Script to Block Plagiarism A Discret Silence | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517524 | B00000016185 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/grain-prices-rise-on-hope-in-strike-optimism-on-dock-tieup.html | GRAIN PRICES RISE ON HOPE IN STRIKE; Optimism on Dock Tie-up Reflected in Buying | | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-22 | 1963-01-22 | https://www.nytimes.com/1963/01/22/archives/preferred-stocks-sold-by-san-diego-utilities.html | Preferred Stocks Sold By San Diego Utilities | Special to The New York Times. | True | | 1991-01-24 | RE0000517524 | B00000016185 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/gains-top-losses-in-stock-trading-but-early-strength-wanes-and.html | GAINS TOP LOSSES IN STOCK TRADING; But Early Strength Wanes and Prices Ease--Rail Group Rises Sharply STEEL ISSUES ALSO UP Youngstown's Good Report Causes Optimism--Volume Is 4,810,000 Shares Profit Taking Halts Rise Opening Is Higher GAINS TOP LOSSES IN STOCK TRADING American Motors Steady | By J.h. Carmical Special To the New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/vietcong-group-was-helped-by-a-trojan-horse-government-seizes-unit.html | Vietcong Group Was Helped by a Trojan Horse; Government Seizes Unit That Led Way to Attack -- Penalties Planned Reds Fail to Take Chance Trainees Urged to Defect | By David Halberstam Special To the New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/new-oil-well-in-utah-area.html | New Oil Well in Utah Area | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/berlin-assured-by-khrushchev-premier-disclaims-plan-to-swallow.html | BERLIN ASSURED BY KHRUSHCHEV; Premier Disclaims Plan to 'Swallow' Western Sector --Leaves for Moscow Hugs German Leaders | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/economy-is-shown-to-be-indecisive-17-indicators-show-nations-is.html | Economy Is Shown To Be Indecisive; 17 Indicators Show Nation's Economy To Be Indecisive Factory Work Week | By Joseph A. Loftus Special To the New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/stratford-on-avon-will-open-april-2.html | STRATFORD ON AVON WILL OPEN APRIL 2 | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/us-aide-hints-at-compromise-for-atom-pact-wiesner-implies-conferees.html | U.S. AIDE HINTS AT COMPROMISE FOR ATOM PACT; Wiesner Implies Conferees Will Agree on Number of On-Site Inspections CAPITAL TALKS BEGUN Air of Optimism Is Noted-- France Ignores Demand She Join in a Treaty Two Main Issues U.S. AIDE HINTS AT ATOM ACCORD France Ignores Gromyko | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/screen-film-from-japannew-teahouse-cinema-is-opened-by-toho.html | Screen: Film From Japan;New Teahouse Cinema Is Opened by Toho | By Bosley Crowther Special To the New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/britain-and-the-market.html | Britain and the Market | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cuban-insists-us-pledged-air-cover.html | CUBAN INSISTS U.S. PLEDGED AIR COVER | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/ending-nuclear-tests.html | Ending Nuclear Tests | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/banknote-rates.html | BANKNOTE RATES | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/california-gop-given-1964-hope-62-election-analysis-says-victory-is.html | CALIFORNIA G.O.P. GIVEN 1964 HOPE; '62 Election Analysis Says Victory Is Within Reach For Brown and Kuchel Called Too Partisan | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/alles-insulin-developer-dies.html | Alles, Insulin Developer, Dies | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/bryant-college-founder-dies.html | Bryant College Founder Dies | | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/air-force-fliers-get-role-in-space-nasa-agrees-to-let-them-share.html | AIR FORCE FLIERS GET ROLE IN SPACE; N.A.S.A. Agrees to Let Them Share in Project Gemini AIR FORCE FLIERS GET ROLE IN SPACE Rendezvous Data Needed | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/kennedy-sums-up-foreign-policies-tells-security-council-us.html | KENNEDY SUMS UP FOREIGN POLICIES; Tells Security Council U.S. Interests Must Be Guide Summary of Views Comments on de Gaulle | | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/physician-finds-profession-losing-in-public-esteem.html | Physician Finds Profession Losing in Public Esteem | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/merger-plan-called-off.html | Merger Plan Called Off | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/philadelphia-suit-argued-as-transit-strike-goes-on.html | Philadelphia Suit Argued As Transit Strike Goes On | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/new-cold-wave-chills-wide-area-5th-arctic-surge-of-season-is.html | NEW COLD WAVE CHILLS WIDE AREA; 5th Arctic Surge of Season Is Heading for Midwest No Relief for Frigid Europe | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/boston-hails-ustinovs-play-with-some-reservations.html | Boston Hails Ustinov's Play With Some Reservations | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cotton-prices.html | Cotton Prices | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/the-kaiser-plan.html | The Kaiser Plan | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/shipmen-agree-end-of-walkout-likely-by-friday-gulf-must-act-easts.html | SHIPMEN AGREE; END OF WALKOUT LIKELY BY FRIDAY; GULF MUST ACT East's Employes See Sharp Rise in Costs in New Compact President Gratified SHIP MEN ACCEPT TERMS IN STRIKE | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/india-delays-case-of-soviet-fugitive.html | INDIA DELAYS CASE OF SOVIET FUGITIVE | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/vote-suit-scores-eastland-county-senators-home-area-named-by-us-in.html | VOTE SUIT SCORES EASTLAND COUNTY; Senator's Home Area Named by U.S. in Action Charging Racial Discrimination Arrested on Pretexts | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/sec-to-guide-prudential-plan-to-set-up-variable-annuities.html | S.E.C. to Guide Prudential Plan To Set Up Variable Annuities | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/battle-for-power-goes-on-in-korea.html | BATTLE FOR POWER GOES ON IN KOREA | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/congo-now-faces-big-jobs-of-peace-un-tackles-reintegrating-katanga.html | CONGO NOW FACES BIG JOBS OF PEACE; U.N. Tackles Reintegrating Katanga in Nation Assurances Fail to Assure Tribal Rivalry Feared Tshant Congratulates Force | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/quiet-elegance-proposed-for-spring-composure-and-construction.html | Quiet Elegance Proposed for Spring; Composure and Construction Stressed at Italian Showing | True | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cabinet-resigns-in-brazil.html | Cabinet Resigns in Brazil | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/illinois-joins-antiboxing-agitation-lawmakers-plan-bills-in-2.html | Illinois Joins Anti-Boxing Agitation; LAWMAKERS PLAN BILLS IN 2 STATES New York and Illinois, Top Pro Boxing Centers, Face Fight Against Sport Objections to Bill Certain | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/sports-of-the-times-rose-bowl-hero-where-to-play-possible-influence.html | Sports of The Times; Rose Bowl Hero Where To Play Possible Influence | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cincinnati-no1-8th-week-in-row-loyola-five-of-chicago-is-next-in.html | CINCINNATI NO.1 8TH WEEK IN ROW; Loyola Five of Chicago Is Next in Writers' Poll | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/yemen-receptive-to-a-un-mission-urges-world-body-use-good-offices.html | YEMEN RECEPTIVE TO A U.N. MISSION; Urges World Body Use Good Offices With 'Aggressors' A Defector Is Quoted Neutral, Pakistani Says | True | By Jay Walz Special To The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/con-edisons-net-up-to-90635618-1962-income-compares-with-76351971.html | CON EDISON'S NET UP TO $90,635,618; 1962 Income Compares With $76,351,971 in 1961 Southern Company Pacific Lighting Corp. | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/hodges-notes-a-good-pace-in-retailing-for-early-january-advertising.html | Hodges Notes a 'Good' Pace In Retailing for Early January; Advertising Supported | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/stocks-in-london-tend-downward-prices-reflect-uncertainty-over.html | STOCKS IN LONDON TEND DOWNWARD; Prices Reflect Uncertainty Over Common Market | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/southern-shows-rise-in-earnings.html | Southern Shows Rise in Earnings | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/bank-warns-cuts-in-interest-loom-chemicals-chairman-cites-squeeze.html | BANK WARNS CUTS IN INTEREST LOOM; Chemical's Chairman Cites 'Squeeze' on Profits | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/overstating-the-tax-case.html | Overstating the Tax Case | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/news-conference-off-a-day.html | News Conference Off a Day | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/vivien-leigh-and-aumont-open-in-musical-comedy.html | Vivien Leigh and Aumont Open in Musical Comedy | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/williams-to-give-papers-to-texas-u.html | WILLIAMS TO GIVE PAPERS TO TEXAS U. | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/music-sirupy-opera-adriana-lecouvreur-returns-at-insistence-of.html | Music Sirupy Opera; 'Adriana Lecouvreur' Returns at Insistence of Renata Tebaldi After 55-Year Absence | True | By Harold C. Schonberg Special To The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/soviet-intensifies-buildup-of-defense-arms-in-cuba-held-defensive.html | Soviet Intensifies Build-up Of Defense Arms in Cuba; Held 'Defensive Weapons' SOVIET PRESSING BUILD-UP IN CUBA Air Support Studied | True | By Tad Szulc Special To The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/foreign-affairs-once-every-10-years-madness-strikes-were-chic-in.html | Foreign Affairs; Once Every 10 Years Madness Strikes We're Chic in War Future Is Cloudy | True | By C.l. Sulzberger | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/socony-mobil-to-offer-200000000-debentures.html | Socony Mobil to Offer $200,000,000 Debentures | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/ama-will-expand-its-political-action.html | A.M.A. WILL EXPAND ITS POLITICAL ACTION | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/texts-of-frenchgerman-treaty-and-joint-statement-by-leaders.html | Texts of French-German Treaty and Joint Statement by Leaders; Reconciliation Treaty Organization. Program FOREIGN AFFAIRS DEFENSE EDUCATION AND YOUTH Language Teaching The Problem of Equivalences Cooperation on Scientific Research Final Arrangements Joint Declaration | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/czech-sentenced-as-spy.html | Czech Sentenced as Spy | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/sidelights-bank-gains-seen-east-and-west-exporting-of-tobacco-proxy.html | Sidelights; Bank Gains Seen East and West Exporting of Tobacco Proxy Battle in View Sources of Profit | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/fund-study-made-of-foreign-lobbies.html | FUND STUDY MADE OF FOREIGN LOBBIES | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/carnegie-medals-given-to-25-for-heroic-deeds.html | Carnegie Medals Given To 25 for Heroic Deeds | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/sweden-britain-italy-draw-byes-in-davis-cup.html | Sweden, Britain, Italy Draw Byes in Davis Cup | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/article-is-assailed-by-stevenson-aide.html | ARTICLE IS ASSAILED BY STEVENSON AIDE | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/aviscos-sale-set-for-116000000-fmc-corp-agrees-to-buy-up-operations.html | AVISCO'S SALE SET FOR $116,000,000; FMC Corp. Agrees to Buy Up Operations for Cash-- Other Holdings Exempt SUBJECT TO APPROVAL Proposal to Be Presented to Stockholders and U.S. Justice Department B.S.F. to Sell Interest | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/tax-plan-curbs-all-deductions-for-individuals-sets-an-overall-limit.html | TAX PLAN CURBS ALL DEDUCTIONS FOR INDIVIDUALS; Sets an Overall Limit on Charity, Interest, Levies, Losses, Medical Costs White House Gets Package The Basic Exemption TAX PLAN CURBS ADD DEDUCTIONS | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/music-hails-kennedy-pony.html | Music Hails Kennedy Pony | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/intruder-injures-mrs-hays.html | Intruder Injures Mrs. Hays | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/new-national-bank-approved.html | New National Bank Approved | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/reforms-of-shah-transform-iran-us-aides-hopefully-watch-social.html | REFORMS OF SHAH TRANSFORM IRAN; U.S. Aides Hopefully Watch Social Convulsion, Though Speed Causes Anxiety Shah's Plans for Social Reforms Closely Watched by the U.S. Shah Rallying People Changes Little Noticed Teheran Protests Broken Up | True | By Max Frankel Special To The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/nehru-wins-deal-on-border-plan-wont-push-for-acceptance-of.html | NEHRU WINS DEAL ON BORDER PLAN; Won't Push for Acceptance of Neutralists' Proposals Acceptance 'In Principle' | True | By Thomas F. Brady Special To The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/scranton-submits-program.html | Scranton Submits Program | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/washington-on-art-of-tearing-up-mcguffys-reader-difficult-task.html | Washington; On Art of Tearing Up McGuffy's Reader Difficult Task Understanding Important | True | By James Reston | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/swedes-break-legs-in-world-bob-drill.html | SWEDES BREAK LEGS IN WORLD BOB DRILL | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/books-of-the-times-mixed-up-friends-unfortunate-environment.html | Books of The Times; Mixed-Up Friends Unfortunate Environment | True | By Orville Prescott Special To The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/ny-papers-union-meet-with-wagner.html | N.Y. PAPERS, UNION MEET WITH WAGNER | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/soybeans-down-in-heavy-selling-prices-off-78-to-23-corn-and-oats.html | SOYBEANS DOWN IN HEAVY SELLING; Prices Off 7/8 to 23 -- Corn and Oats Also Lower Cotton Futures Up | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/minow-foresees-wide-tv-changes-national-education-system-and-4th.html | MINOW FORESEES WIDE TV CHANGES; National Education System and 4th Net Envisioned New Game on A.B.C.-TV Daily Lukewarm to Offer | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/theater-lincoln-revival-holbrook-seen-in-new-phoenix-production.html | Theater: Lincoln Revival; Holbrook Seen in New Phoenix Production | Henry GossmanBy Howard Taubman Special To the New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/neutrals-chided-on-curb-of-reds-pravda-says-repression-is-inspired.html | NEUTRALS CHIDED ON CURB OF REDS; Pravda Says Repression Is Inspired by West NEUTRALS CHIDED ON CURB OF REDS | By Seymour Topping Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/britain-meets-with-5-of-the-common-market-6-only-france-is-missing.html | Britain Meets With 5 of the Common Market 6; Only France is Missing as Accord Is Reached on a Technical Point Problem Under Discussion | By Edwin L. Dale Jr. Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/ron-vanderkelen-signs-with-the-minnesota-vikings.html | Ron VanderKelen Signs With the Minnesota Vikings | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/strike-curtails-musical-events-ny-blackout-on-news-cuts-february.html | STRIKE CURTAILS MUSICAL EVENTS; N.Y. Blackout on News Cuts February Schedule Drops Out of Listing Events Listed From Stage | By Ross Parmenter Special To the New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cambodias-new-army-soldiers-aid-the-people-in-a-program-to-build.html | Cambodia's New Army; Soldiers Aid the People in a Program To Build Defenses on Popular Support Goal of the Program Inhabitants of Region | By Jacques Nevard Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/oil-well-brought-in-near-san-francisco.html | OIL WELL BROUGHT IN NEAR SAN FRANCISCO | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/cardinal-godfrey-of-britain-primate-since-1956-dies-of-73-was-first.html | Cardinal Godfrey, of Britain, Primate Since 1956, Dies of 73; Was First Resident Papal Envoy Since Reformation --Pope John Is Grieved He Was Ordained in 1916 Pope Grieves at News | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/produce-prices-climb-steeply-fruit-and-vegetable-costs-soar-in-wake.html | PRODUCE PRICES CLIMB STEEPLY; Fruit and Vegetable Costs Soar in Wake of Freeze in Major Growing Areas Quality Deteriorates | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/limits-assailed-in-branch-banks-us-currency-controller-scores-curbs.html | LIMITS ASSAILED IN BRANCH BANKS; U.S. Currency Controller Scores Curbs by States Related to Economy He Criticizes Bankers | By Donald Janson Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/amnesty-asked-in-spain-for-political-prisoners.html | Amnesty Asked in Spain For Political Prisoners | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/actor-in-westerns-is-dead.html | Actor in Westerns Is Dead | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/the-dowager-marchioness-of-milfordhaven-is-dead.html | The Dowager Marchioness Of Milford-Haven Is Dead | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/general-sales-manager-is-appointed-by-alcoa.html | General Sales Manager Is Appointed by Alcoa | Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/union-denies-red-leaning.html | Union Denies Red Leaning | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/bridge-every-player-criticized-for-action-in-this-hand.html | Bridge; Every Player Criticized For Action in This Hand | By Albert H. Morehead Special to The New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/senators-assail-common-market-javits-criticizes-de-gaulle-for.html | SENATORS ASSAIL COMMON MARKET; Javits Criticizes de Gaulle for Barring British Entry Trade With U.S. Stressed Carlson Seeks Assurance | By E.w. Kenworthy Special To the New York Times. | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/american-football-league-starts-antitrust-appeal.html | American Football League Starts Antitrust Appeal | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/wirtz-finds-public-impotent-in-strikes-wirtz-discounts-public-in.html | Wirtz Finds Public Impotent in Strikes; WIRTZ DISCOUNTS PUBLIC IN STRIKES | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/french-germans-sign-their-pact-for-new-future-nato-barely-mentioned.html | FRENCH, GERMANS SIGN THEIR PACT, FOR 'NEW FUTURE'; NATO Barely Mentioned in Document—Compromise on Market Suggested 40 Questions Unresolved France and West Germany Sign Treaty of Cooperation in Paris Cultural Ties Included Aid to Developing Nations Socialists Want Assurance | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/advertising-from-amity-to-enmity-hostility-to-newspapers-disregard.html | Advertising From Amity to Enmity; Hostility to Newspapers Disregard of Factors Investment Advice New Officers Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/new-aid-chief-tells-senators-he-sees-no-need-for-big-rise.html | New Aid Chief Tells Senators He Sees No Need for Big Rise | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/grain-prices.html | Grain Prices | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/the-morhouse-case.html | The Morhouse Case | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/concepts-behind-teaching-machine-the-new-instruction-enables-the.html | Concepts Behind 'Teaching Machine'; The New Instruction Enables the Tutor to Do a Better Job 'Program' Replaces Tutor Noticed Eight Years Ago Testing Inadequate Curriculum Reform | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/us-may-escape-asian-flu-wave-no-confirmed-epidemics-so-far-despite.html | U.S. MAY ESCAPE ASIAN FLU WAVE; No Confirmed Epidemics So Far Despite Early Fears Young and Old Hit No Epidemics Yet | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/youngstown-net-increased-in-1962-steel-concern-earned-781-a-share-a.html | YOUNGSTOWN NET INCREASED IN 1962; Steel Concern Earned $7.81 a Share, Against $6.49 | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/letters-curing-education-ills-dewey-ideals-upheld-search-for.html | Letters; Curing Education Ills Dewey Ideals Upheld, Search for Constructive Remedies Dr. Pauling's Petitions | True | HARRY GIRVETZ,JAMES P. WARBURG, | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/102-of-296-starting-cars-finish-monte-carlo-rally.html | 102 of 296 Starting Cars Finish Monte Carlo Rally | True | | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/commons-adjourns-in-gait-skell-tribute.html | COMMONS ADJOURNS IN GAIT SKELL TRIBUTE | True | Special to The New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-23 | 1963-01-23 | https://www.nytimes.com/1963/01/23/archives/father-of-the-dollar-to-disappear-the-maria-theresa-thaler-to-see.html | 'Father' of the Dollar to Disappear; The Maria Theresa Thaler to See Its Last Days Silver Coin Was Minted by Many Countries THALER IS DUE TO DISAPPEAR A British Protectorate | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517529 | B00000017644 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/yeshiva-u-institute-due-to-open-in-san-francisco.html | Yeshiva U. Institute Due To Open in San Francisco | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/philadelphia-plans-new-skyscraper-new-skyscraper-to-grace-center.html | Philadelphia Plans New Skyscraper; NEW SKYSCRAPER TO GRACE CENTER Finished Early in 1964 | True | By William G. Weart Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/president-to-deliver-tax-message-today.html | President to Deliver Tax Message Today | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/airline-charges-fear-of-bigness-american-submits-argument-against.html | AIRLINE CHARGES FEAR OF BIGNESS; American Submits Argument Against Recommendation for Metgar Rejection CALLS FOR A REVERSAL The C.A.B. Examiner Yielded to an Emotional Specter, Carrier's Brief Claims Plea for Public Interest Big Air Merger Attacked | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/thompson-fiber-glass-elects-new-president.html | Thompson Fiber Glass Elects New President | True | Special to The New York Times.Autrey | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/pier-men-start-voting-on-pact-some-delay-due-mediators-act-to-end.html | PIER MEN START VOTING ON PACT; SOME DELAY DUE; Mediators Act to End Minor Union-Employer Disputes in Half a Dozen Ports ACCEPTANCE INDICATED Partial Return to Work Is Possible if Snags Develop Over 39-Cent Package Some Opposition Noted Employer Group Threatens PIER MEN START VOTING ON PACT Local Meetings Held | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/french-restudy-role-for-europe-favor-an-equal-partnership-with-us.html | FRENCH RESTUDY ROLE FOR EUROPE; Favor an Equal Partnership With U.S., Not Standing as a Third Force Positions Are Clear FRENCH RESTUDY ROLE FOR EUROPE | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/financial-arrangements-for-fight-satisfy-liston.html | Financial Arrangements For Fight Satisfy Liston | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/music-birgit-nilsson-she-and-andre-kostelanetz-appear-in-concert.html | Music: Birgit Nilsson; She and Andre Kostelanetz Appear in Concert for Pension Fund of the N.Y. Philharmonic Verdi Aria at Start Dance and Orchestral Piece | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/in-the-nation-an-authoritative-aide-memoire-for-de-gaulle-common-in.html | In The Nation; An Authoritative Aide Memoire for de Gaulle Common Interests Cardinal Truth | True | By Arthur Krock | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/seattle-fairs-monorail-is-now-a-problem-child.html | Seattle Fair's Monorail Is Now a Problem Child | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/early-gain-lost-on-london-board-stocks-slacken-after-spur-of-paris.html | EARLY GAIN LOST ON LONDON BOARD; Stocks Slacken After Spur of Paris Parley Result | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/french-deputies-back-atom-force-passage-of-military-budget-today.html | FRENCH DEPUTIES BACK ATOM FORCE; Passage of Military Budget Today Appears Certain Program Is Outlined Sees Deterrent Possible | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/macmillan-meets-2-african-leaders.html | MACMILLAN MEETS 2 AFRICAN LEADERS | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/nehru-demands-chinese-assent-hinges-talks-on-accepting-of.html | NEHRU DEMANDS CHINESE ASSENT; Hinges Talks on Accepting of Neutralist Plan 'in Toto' Final Reply Necessary The Chinese Objections | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/the-future-of-the-congo.html | The Future of the Congo | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/carlsson-sweden-leads-monte-carlo-auto-rally.html | Carlsson, Sweden, Leads Monte Carlo Auto Rally | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/gleason-to-quit-saturday-show-to-drop-cbs-program-at-end-of-the.html | GLEASON TO QUIT SATURDAY SHOW; To Drop C.B.S. Program at End of the Season Replacement for Daly Sought Reprise on Hollywood A.B.C. in Olympics Deal Arts Festival Sets Opening | By Jack Gould Special To the New York Times. | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/50-million-in-bonds-to-morgan-stanley.html | 50 MILLION IN BONDS TO MORGAN STANLEY | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/2-arkansas-negroes-shun-mixed-school.html | 2 ARKANSAS NEGROES SHUN MIXED SCHOOL | | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/labor-party-to-propose-no-confidence-on-polaris.html | Labor Party to Propose No Confidence on Polaris | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/california-charges-cosmetics-frauds.html | CALIFORNIA CHARGES COSMETICS FRAUDS | | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/cold-spreads-from-middle-west-to-deep-south-thousands-of-schools.html | Cold Spreads From Middle West to Deep South; Thousands of Schools Close — Wisconsin Has 44 Below —More Than 100 Dead | | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/pennsys-deficit-topping-3-million-2d-in-last-3-years-erielackawanna.html | Pennsy's Deficit, Topping 3 Million, 2d in Last 3 Years; Erie-Lackawanna RAILROADS ISSUE EARNINGS FIGURES | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/south-korea-junta-factions-compromise-on-party-issues.html | South Korea Junta Factions Compromise on Party Issues | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-pair-injured-in-bobsled-trial-mckillip-and-king-crash-are-out-of.html | U.S. PAIR INJURED IN BOBSLED TRIAL; McKillip and King Crash— Are Out of World Event Favorites are Bunched | | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/article-2-no-title.html | Article 2 -- No Title | | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/pumice-mine-plan-cause-of-concern.html | Pumice Mine Plan Cause of Concern | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-not-planning-recognition.html | U.S. Not Planning Recognition | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/market-pushes-to-higher-levels-price-advance-continues-after.html | MARKET PUSHES TO HIGHER LEVELS; Price Advance Continues After Profit-Taking Halts Session's Early Gains STEEL AGAIN IN FRONT Settlement of Ship Strike, Earnings Reports Help; 57 New Highs Listed Other Rails Also Gain Industrial Averages | By J.h. Carmical Special To the New York Times. | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/most-futures-up-on-cotton-market-march-off-but-other-months-rise-3.html | MOST FUTURES UP ON COTTON MARKET; March Off, but Other Months Rise 3 to 40 Points | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/zhukovs-praise-of-stalin-cited-dictator-had-iron-nerves-in-invasion.html | ZHUKOV'S PRAISE OF STALIN CITED; Dictator Had 'Iron Nerves' in Invasion, Ehrenburg Says What Stalin Replied Author's Role in War | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/thalidomide-trial-adjourns.html | Thalidomide Trial Adjourns | | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/buying-is-active-on-grain-market-cold-and-dock-accord-stir-activity.html | BUYING IS ACTIVE ON GRAIN MARKET; Cold and Dock Accord Stir Activity in Most Futures | | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/hong-kong-planning-nationalist-curbs.html | HONG KONG PLANNING NATIONALIST CURBS | Special to The New York Times. | True | 1991-01-24 | RE0000517525 | B00000016186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/letters-the-3-term-plan-more-emphasis-on-education-less-on-research.html | Letters; The 3-Term Plan More Emphasis on Education, Less on Research, Urged No Romance in War | True | G.G. MATHEWS. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/export-center-for-whirlpool.html | Export Center for Whirlpool | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/not-only-olympio-died-assassin-removed-personal-political-way-of.html | Not Only Olympio Died; Assassin Removed Personal Political Way of Life in Togo for Long Time Health Minister Is Free Mzatchi a Northerner | True | By J. Anthony Lukas Special To The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/exhibition-built-on-renaissance-morgan-library-shows-era-of-lorenzo.html | EXHIBITION BUILT ON RENAISSANCE; Morgan Library Shows Era of Lorenzo and Maximilian Literary Survival Heritages In Art | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/palmer-penalty-stirs-golf-storm-usga-unhappy-at-rules-deviations-of.html | PALMER PENALTY STIRS GOLF STORM; U.S.G.A. Unhappy at Rules 'Deviations' of P.G.A. There are Rules and Rules Original Ball Found | True | By Lincoln A. Werden Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/advertising-stainless-steel-razors-and-blades-joining-bandwagon.html | Advertising Stainless Steel Razors and Blades; Joining Bandwagon Optimistic Recourse Accounts People Addenda | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/reaction-of-market-circles-british-are-pessimistic.html | Reaction of Market Circles; British Are Pessimistic | True | By Edwin L. Dale Jr. Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-seizes-plant-of-arizona-paper-action-taken-at-the-journal-over.html | U.S. SEIZES PLANT OF ARIZONA PAPER; Action Taken at the Journal Over $175,000 Tax Lien Option Allowed to Pass | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/freeman-hails-gain-in-war-on-hunger.html | FREEMAN HAILS GAIN IN WAR ON HUNGER | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/avnet-to-buy-ny-concern.html | Avnet to Buy N.Y. Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/show-of-us-technical-books-opened-at-museum-in-moscow-some-us-books.html | Show of U.S. Technical Books Opened at Museum in Moscow; Some U.S. Books Removed Living Standard Noted | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-plan-for-student-aid-questioned-by-scientists-greater-output.html | U.S. Plan for Student Aid Questioned by Scientists; Greater Output Held Needed SCIENTISTS QUERY STUDENT AID NEED Plan Is Questioned Hodges Asks Industry Aid Two Factors Held Overlooked | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/princess-of-denmark-and-prince-of-greece-engaged.html | Princess of Denmark and Prince of Greece Engaged | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/aid-to-veterans.html | Aid to Veterans | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/california-gop-hails-victory-in-house-contest-terms-the-election-of.html | California G.O.P. Hails Victory in House Contest; Terms the Election of Clausen a Slap at Administration Policy --Democrat Praises Campaign of Rivals CALIFORNIA G.O.P. HAILS HOUSE GAIN Bore Only Party Label 'Unknown' in District | True | By Lawrence E. Davies Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/bridge-youth-takes-a-big-role-in-the-game-these-days.html | Bridge; Youth Takes a Big Role In the Game These Days | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/rail-unions-denied-an-appeal-from-order-reducing-crews.html | Rail Unions Denied an Appeal From Order Reducing Crews | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/employes-of-gm-share-74400000-employes-of-gm-share-74400000-ny.html | Employes of G.M. Share $74,400,000; EMPLOYES OF G.M. SHARE $74,400,000. N.Y. Workers Get 6 Million | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/kennedy-asks-unit-to-study-race-bias-in-armed-forces.html | Kennedy Asks Unit to Study Race Bias in Armed Forces | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/goulart-forms-new-rio-cabinet-exercise-restored-powers-dantas-in.html | GOULART FORMS NEW RIO CABINET; Exercise Restored Powers --Dantas in Finance Post A Big Victory for Goulart | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/midas-satellite-may-be-dropped-costly-and-secret-program-for.html | MIDAS SATELLITE MAY BE DROPPED; Costly and Secret Program for Missile Detection Is in Technical Trouble Silence Shields Project Successor Hinted MIDAS SATELLITE MAY BE DROPPED | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/britain-asks-rise-in-aid-to-jobless-to-help-economy-635600000-plan.html | BRITAIN ASKS RISE IN AID TO JOBLESS TO HELP ECONOMY; $635,600,000 Plan Offered --Commons Also Proposes Increase in Pensions Record Number Forecast 17% Increase Planned BRITAIN ASKS RISE IN AID TO JOBLESS | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/kidd-to-race-snell-in-mile.html | Kidd to Race Snell in Mile | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/ben-boynton-dies-was-football-star.html | BEN BOYNTON DIES; WAS FOOTBALL STAR | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/kirk-made-head-of-phoenix-steel-succeeds-sisto-as-president-and.html | KIRK MADE HEAD OF PHOENIX STEEL; Succeeds Sisto as President and Chairman of Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-court-orders-hughes-to-appear-in-antitrust-case-hughes-ordered.html | U.S. Court Orders Hughes to Appear In Antitrust Case; HUGHES ORDERED TO APPEAR FEB. 11 Notice Called 'Groundless' | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-picturing-de-gaulle-as-foe-of-united-europe-main-theme-of-us-us.html | U.S. Picturing de Gaulle As Foe of United Europe; Main Theme of U.S. U.S. Gives Picture of de Gaulle As an Enemy of United Europe | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/new-owner-will-keep-roach-studio-operating.html | New Owner Will Keep Roach Studio Operating | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/studebaker-buys-italian-company-gets-majority-in-domowatt-an.html | STUDEBAKER BUYS ITALIAN COMPANY; Gets Majority in Domowatt, an Appliance Maker Delhi-Taylor Oil Sale Set Carter Products, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/11-of-14-safe-in-air-crash-of-portuguese-transport.html | 11 of 14 Safe in Air Crash Of Portuguese Transport | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/mohammed-ali-is-dead-at-53-exprime-minister-of-pakistan-he-served.html | Mohammed Ali Is Dead at 53; Ex-Prime Minister of Pakistan; He Served as Envoy to U.S. --Represented His Moslem Nation in the U.N. Led Pakistan Into SEATO | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/syrias-crops-and-markets-improving-un-special-fund-and-government.html | Syria's Crops and Markets Improving; U.N. Special Fund and Government Bring Changes By KATHLEEN McLAUGHLIN Special to The New York Times. Years of Service Better Quality of Syria's Crops Results in Expanded Markets Quality Doubles Prices | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/plan-to-curb-congress-tenures-fails-to-get-backing-in-capital-notes.html | Plan to Curb Congress Tenures Fails to Get Backing in Capital; Notes Power of Elderly | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/power-failures-trouble-britain-even-palace-is-hit-as-cold-strains.html | POWER FAILURES TROUBLE BRITAIN; Even Palace Is Hit as Cold Strains Supplies of Fuel POWER FAILURES TROUBLE BRITAIN Europe Unprepared for Cold East Germany Curbs Industry | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/actors-unions-reach-international-agreement-wages-runaway.html | Actors' Unions Reach International Agreement; Wages, Runaway Production and Telstar Are Covered English-Speaking Countries Included in Toronto Pact Movies to Be Included John Huston Is Acting | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/kennedy-sees-aid-panel-today.html | Kennedy Sees Aid Panel Today | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-and-algeria-agree-on-terms-of-aid-program-rural-development-and.html | U.S. AND ALGERIA AGREE ON TERMS OF AID PROGRAM; Rural Development and Job Projects Called Evidence of Faith in Ben Bella Size Not Determined Involves Joint Planning U.S. AND ALGERIA REACH AID ACCORD | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/stanfel-california-u-aide.html | Stanfel California U. Aide | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/thant-going-to-geneva-feb-1.html | Thant Going to Geneva Feb. 1 | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/tension-remains-as-un-begins-disarming-katanga-soldiers.html | Tension Remains as U.N. Begins Disarming Katanga's Soldiers | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/salinger-gets-role-in-newspaper-talks.html | SALINGER GETS ROLE IN NEWSPAPER TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/la-shows-off-smog-to-soviet-researchers.html | L.A. Shows Off Smog To Soviet Researchers | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/us-economy-upswing-fails-to-aid-the-jobless.html | U.S. Economy Upswing Fails to Aid the Jobless | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/books-of-the-times-author-of-biographies-a-set-of-rules.html | Books Of The Times; Author of Biographies A Set of Rules | True | By Kalman Seigel Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/versatile-californian-donald-holst-clausen-many-irons-in-the-fire.html | Versatile Californian; Donald Holst Clausen Many Irons in the Fire Just an Idea Man Started on a Farm | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/philadelphia-transit-men-hear-quall-assail-mayor.html | Philadelphia Transit Men Hear Quall Assail Mayor | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/screen-40-pounds-of-troublefilm-is-witless-remake-of-a-runyon-story.html | Screen: '40 Pounds of Trouble' Film Is Witless Remake of a Runyon Story Blunt Promotion, Thin Humor Fill Script 'Sodom and Gomorrah' | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/strike-halts-florida-railroad-space-center-and-resorts-hit.html | Strike Halts Florida Railroad; Space Center and Resorts Hit | True | By United Press International. | 1991-01-24 | RE0000517525 | B00000016186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/absentees-sway-atomban-parley-ambitions-of-de-gaulle-and-mao-are.html | Absentees Sway Atom-Ban Parley; Ambitions of de Gaulle and Mao Are Adding to the Problems Noted By Gromyko Unpleasant Outlook An Aid in Objectives | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/meredith-departs-from-university.html | MEREDITH DEPARTS FROM UNIVERSITY | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/new-president-named-by-woolson-spice-co.html | New President Named By Woolson Spice Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/windstorm-poses-a-timber-problem-in-the-northwest.html | Windstorm Poses A Timber Problem In the Northwest | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/galitzine-collection-scores-smashing-success-excellence-and.html | Galitzine Collection Scores Smashing Success; Excellence and Tastefulness of the Designs Draw Bravos at Italian Show | True | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/message-to-monnet.html | MESSAGE TO MONNET | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/envoy-will-report-move-toward-neutralism.html | Envoy Will Report; Move Toward 'Neutralism' | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/regulating-the-regulators.html | Regulating the Regulators | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/simple-funeral-service-conducted-for-gaitskell.html | Simple Funeral Service Conducted for Gaitskell | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/the-sinosoviet-split.html | The Sino-Soviet Split | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/britain-agrees-to-recognize-peoples-republic-of-mongolia.html | Britain Agrees to Recognize People's Republic of Mongolia | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/lipton-promotes-advertising-chief.html | Lipton Promotes Advertising Chief | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/douglas-reports-higher-earnings-aircraft-company-recorded-them-on.html | DOUGLAS REPORTS HIGHER EARNINGS; Aircraft Company Recorded Them on Lower Sales-in Its Year Ended Nov. 30 Burroughs Corporation National Distillers Union Bag--Camp Paper Corp Air Reduction Company COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/committee-approves-bell.html | Committee Approves Bell | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/allcalifornia-rosters-disclosed-for-two-us-olympic-squads.html | All-California Rosters Disclosed For Two U.S. Olympic squads | True | By United Press International. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/minuteman-is-flawless-in-4000mile-flight.html | Minuteman Is Flawless In 4,000-Mile Flight | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/adenauer-urges-patient-parleys-on-market-snag-suggests-quiet.html | ADENAUER URGES PATIENT PARLEYS ON MARKET SNAG; Suggests Quiet Negotiation Can Still Keep Britain From Being Excluded DEFENDS PARIS TREATY Sees No Contradiction With Goal of United Europe--Relief Voiced in Brussels Appeals for Patience De Gaulle's Proposal ADENAUER URGES PATIENT PARLEYS | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/soviet-bids-un-include-arms-issue-in-trade-talks.html | Soviet Bids U.N. Include Arms Issue in Trade Talks | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/rhode-island-may-supply-books-to-parochial-schools.html | Rhode Island May Supply Books to Parochial Schools | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/sports-of-the-times-wistful-waiting-signed-90000-contract.html | Sports of The Times; Wistful Waiting Signed $90,000 Contract | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/veterans-dividends-speeded.html | Veterans' Dividends Speeded | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/sidelights-aluminum-plant-use-praised-record-dividend-decline-in.html | Sidelights; Aluminum Plant Use Praised Record Dividend Decline in Chemical Prices More Freight Cars Due Banking Expansion Forecast | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/moscow-urges-end-to-china-rift-seeks-a-quiet-period-after-berlin.html | MOSCOW URGES END TO CHINA RIFT; Seeks a Quiet Period After Berlin Congress Debates Need Time to Prepare Tactical Reason Noted Tito Scores China Policy | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/allischalmers-will-build-atomic-plant-equipment.html | Allis-Chalmers Will Build Atomic Plant Equipment | True | Special to The New York Times | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/goldwater-asks-senate-inquiry-into-us-role-in-cuba-invasion-bids.html | Goldwater Asks Senate Inquiry Into U.S. Role in Cuba Invasion; Bids Armed Services Group Look Into Complaints on Lack of Air Cover Goldwater Asks Senate Inquiry Into U.S. Role in Cuba Invasion Clear Picture to Russell American Tells of Atrocities | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/peace-corps-aide-backed-by-senate.html | PEACE CORPS AIDE BACKED BY SENATE | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/100-million-issue-planned-by-triborough-authority.html | 100 Million Issue Planned By Triborough Authority | True | Special to The New York Times | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/monnet-praised-at-award-dinner-freedom-house-hails-french-advocate-of.html | MONNET PRAISED AT AWARD DINNER; Freedom House Hails French Advocate of One Europe Rebuttal to de Gaulle Natural Partnership | True | Special to The New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/sugar-import-fee-is-dropped-by-us.html | SUGAR IMPORT FEE IS DROPPED BY U.S | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/strong-mayors-closed-door.html | Strong Mayor's Closed Door | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/2-officers-quit-eversharp-as-advertising-goes-west.html | 2 Officers Quit Eversharp As Advertising Goes West | True | | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-24 | 1963-01-24 | https://www.nytimes.com/1963/01/24/archives/school-job-issue-embroils-chicago-superintendent-willis-hit-for.html | SCHOOL JOB ISSUE EMBROILS CHICAGO; Superintendent Willis Hit for Survey in Bay State Objection to Part-Time Two-Edged Opposition | True | By Donald Janson Special To the New York Times. | 1991-01-24 | RE0000517525 | B00000016186 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/strike-at-boeing-is-due-tomorrow-40000-at-7-plants-over-us.html | STRIKE AT BOEING IS DUE TOMORROW; 40,000 at 7 Plants Over U.S. Involved-Kennedy Acts to Bar Tie-up STRIKE AT BOEING IS DUE TOMORROW | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/rubber-official-named-chemical-bank-director.html | Rubber Official Named Chemical Bank Director | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/us-restricts-public-listing-of-military-satellites-in-orbit-us.html | U.S. Restricts Public Listing Of Military Satellites in Orbit; U.S. Restricts Public Listing Of Military Satellites in Orbit | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/todays-hand.html | Today's Hand | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/sidelights-seed-urged-for-corporate-data-drug-innovation-lag-chain.html | Sidelights; Seed Urged for Corporate Data Drug Innovation Lag Chain Letter Nuisance Airline in Quest | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/advertising-rash-of-account-shifts-other-transfers-lifted-a.html | Advertising Rash of Account Shifts; Other Transfers Lifted A Transformation Newspaper Lineage People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/business-loans-off-in-new-york-dip-larger-than-seasonal-average.html | BUSINESS LOANS OFF IN NEW YORK; Dip Larger Than Seasonal Average Also Noted in Chicago Weekly Gold Stocks Unchanged Float Registers Drop | Special to The New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/dividends-announced.html | Dividends Announced | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bill-to-aid-colleges-drafted-by-gop-collegeaid-bill-drafted-by-gop.html | Bill to Aid Colleges Drafted by G.O.P.; COLLEGE-AID BILL DRAFTED BY G.O.P. Would Not Restrict Aid | By Cabell Phillips Special To the New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/tax-rates-compared-with-typical-standard-deduction-with-typical-income-deductions.html | Tax Rates Compared; With Typical Standard Deduction With Typical Income Deductions | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bhutto-gets-pakistan-post.html | Bhutto Gets Pakistan Post | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/whats-new-good-question.html | What's New? Good Question | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/everest-still-in-nepal-china-agrees-in-treaty.html | Everest Still in Nepal, China Agrees in Treaty | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/house-gop-unit-backs-5-aid-foes-democrats-say-move-hurts-foreign.html | HOUSE G.O.P. UNIT BACKS 5 AID FOES; Democrats Say Move Hurts Foreign Affairs Panel | By C. P. Trussell Special To the New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/cold-wrve-helps-some-grain-sales-soybeans-meals-and-rye-reach.html | COLD WRVE HELPS SOME GRAIN SALES; Soybeans, Meals and Rye Reach Seasonal Highs | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/legislation-is-blocked.html | Legislation Is Blocked | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/otto-harbach-89-librettist-dead-author-of-indian-love-call-and-many.html | OTTO HARBACH, 89, LIBRETTIST, DEAD; Author of Indian Love Call and Many Musicals Had Famed Collaborators Also Wrote Farces | Special to The New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/state-court-voids-trading-stamp-act.html | State Court Voids Trading Stamp Act | Special to The New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/2-expresidents-clash-in-mexico-portes-gil-calls-cardenas-a-red-and.html | 2 EX-PRESIDENTS CLASH IN MEXICO; Portes Gil Calls Cardenas a Red and He Denies It Focus On Election Race | By Paul P. Kennedy Special To the New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/tv-swing-benny-goodman-show-is-disappointing.html | TV: Swing Benny Goodman Show Is Disappointing | By Jack Gould Special To the New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/problems-of-hearing-aid-could-help-many-not-using-it-but-medical.html | Problems of Hearing; Aid Could Help Many Not Using It, But Medical Guidance Is a Necessity Six Million Afflicted Medical Advice Necessary Shortage of Personnel Cost Is a Factor | By Howard A. Rusk, M.d. Special To the New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/article-1-no-title.html | Article 1 -- No Title | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/company-reports.html | COMPANY REPORTS | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/boxer-turns-to-bullfighting.html | Boxer Turns to Bullfighting | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/mass-protests-threatened.html | Mass Protests Threatened | | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/cotton-futures-drift-downward-trade-awaits-testimony-on-us-programs.html | COTTON FUTURES DRIFT DOWNWARD; Trade Awaits Testimony on U.S. Programs | Special to The New York Times. | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/jersey-standard-sets-record-gain-62-earnings-840000000-or-388-a.html | JERSEY STANDARD SET'S RECORD GAIN; '62 Earnings $840,000,000 or $3.88 a Share, Up 11% From '61 BURLINGTON NET RISES Inland's Profit $54,486,902 - Kaiser Aluminum Shows an Increase Rise in Revenues Burlington Industries, Inc. Inland Steel Company COMPANIES ISSUE EARNINGS FIGURES Kaiser Aluminum and Chemical | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/president-denies-us-planned-air-cover-for-cuban-invaders-castro.html | President Denies U.S. Planned Air Cover for Cuban Invaders; Castro Jets Superior Senate Inquiry Urged | | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/company-reports2.html | COMPANY REPORTS(2) | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/franco-notes-iberian-uniting.html | Franco Notes Iberian Uniting | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/slight-advance-made-by-stocks-market-generally-ragged-with-some.html | SLIGHT ADVANCE MADE BY STOCKS; Market Generally Ragged, With Some Leading Issues Recording Steep Drops RAILS CONTINUE TO GAIN Oil Shares Also Improve, but Steels Are Easier -Con Ed Is Up 1 'Neglected' Issues Attract SLIGHT ADVANCE MADE BY STOCKS | True | By J. H. Carmical Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/no-progress-on-kashmir.html | No Progress on Kashmir | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/us-mission-scored-by-leftists-in-laos.html | U.S. MISSION SCORED BY LEFTISTS IN LAOS | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/dockers-walkout-already-a-record.html | DOCKERS' WALKOUT ALREADY A RECORD | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/two-sons-of-king-quit-saudi-posts-faisal-announcing-actions-names.html | TWO SONS OF KING QUIT SAUDI POSTS; Faisal, Announcing Actions, Names New Army Chief Saud's Son Remains Princes Join Forces | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/ehrgott-is-named-a-p-president.html | Ehrgott Is Named A. & P. President | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/houston-colts-to-play-sunday-night-baseball-national-league.html | Houston Colts to Play Sunday Night Baseball; NATIONAL LEAGUE AUTHORIZES MOVE Summer Heat in Houston Is Reason--Dodgers, Giants Open on Road April 9 419 Night Games in All Dodgers Open in Chicago DODGERS' HOME SCHEDULE | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/japan-approves-submarine-entry-tentatively-agrees-to-admit-us-craft.html | JAPAN APPROVES SUBMARINE ENTRY; Tentatively Agrees to Admit U.S. Craft to Ports First Request in 1961 | True | By A. M. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/settlement-reached-in-strike-of-philadelphia-transit-lines.html | Settlement Reached in Strike Of Philadelphia Transit Lines | True | By William G. Weart Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/kennedy-appeals-for-unity-in-west-to-counter-reds-reminds-de-gaulle.html | KENNEDY APPEALS FOR UNITY IN WEST TO COUNTER REDS; Reminds de Gaulle Personal or National Differences Dilute Allies' Defense AFFIRMS U.S. ARMS TIE President Scoffs at Hint of Abandoning Europe-- Hopeful on Test Ban Common Danger Cited Kennedy Calls for Allied Unity, Chides de Gaulle for Statement Warns of Consequences | By Max Frankel Special To The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/congo-tightens-grip-on-katanga-army-chief-and-ileo-step-up-rule.html | CONGO TIGHTENS GRIP ON KATANGA; Army Chief and Ileo Step Up Rule Eclipsing Tshombe's Guard Angers Mobutu Consuls Greet Ileo | By Lloyd Garrison Special To The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/french-are-wary-of-us-investors-plan-plea-to-common-market-on.html | FRENCH ARE WARY OF U.S. INVESTORS; Plan Plea to Common Market on Foreign Capital | By Harry Gilroy Special To The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/boston-critics-like-theme-but-not-drama-in-lorenzo.html | Boston Critics Like Theme, But Not Drama in 'Lorenzo' | | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/critic-at-large-teenagerlove-a-smash-hit-presents-a-problem-for-the.html | Critic at Large; 'Teenagerlove,' a Smash Hit, Presents a Problem for the Danish Theater Setting Is Novel 800 on the Payroll | By Brooks Atkinson Special To the New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/president-hopes-for-press-accord-notes-strike-effect-on-ny.html | PRESIDENT HOPES FOR PRESS ACCORD; Notes Strike Effect on N.Y. -- Publishers, Union Meet | Special to The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/gop-chiefs-seek-california-unity-rockefeller-is-projected-into.html | G.O.P. CHIEFS SEEK CALIFORNIA UNITY; Rockefeller Is Projected Into Party Tug-of-War Knight's Remarks Dismissed | By Bill Becher Special To the New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/herter-is-sizing-up-common-markets-tariffs-in-brussels-for-first.html | Herter Is Sizing Up Common Market's Tariffs; In Brussels for First Step in U.S. Trade Bargaining Talks to Be Pressed Even if Britain's Entry Is Rejected | By Edwin L. Dale Jr. Special To the New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/end-is-demanded-to-bracero-use-charge-of-wagereport-chiseling-is.html | END IS DEMANDED TO BRACERO USE; Charge of Wage-Report Chiseling Is Cited | Special to The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/don-zimmer-returning-to-dodgers.html | Don Zimmer Returning to Dodgers | | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/western-bancorporation-notes-gain-in-consolidated-earnings.html | Western Bancorporation Notes Gain in Consolidated Earnings | Special to The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/democrats-split-two-leaders-in-house-favor-reductions-in-separate.html | DEMOCRATS SPLIT; Two Leaders in House Favor Reductions in Separate Bill McCormack Skirts Issue Reduction Stressed DEMOCRATS SPLIT ON 'PACKAGE' BILL Separate Bills Backed | By John D. Morris Special To the New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/alvin-dark-to-get-sportsman-award.html | ALVIN DARK TO GET SPORTSMAN AWARD | Special to The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/kennedy-scores-plea-to-cut-us-spending.html | Kennedy Scores Plea To Cut U.S. Spending | | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/grain-companys-head-dies.html | Grain Company's Head Dies | | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/in-the-nation-a-misconceived-gesture-of-brotherly-love-issue-lost.html | In The Nation; A Misconceived Gesture of Brotherly Love Issue Lost Vigor Planners Discredited | By Arthur Krock | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/new-york-times-names-eugene-black-to-board.html | New York Times Names Eugene Black to Board | Special to The New York Times. | True | 1991-01-24 | RE0000517528 | B00000016189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/150-die-in-north-and-south-record-us-cold-takes-high-toll.html | 150 Die in North and South; RECORD U.S. COLD TAKES HIGH TOLL | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/transcript-of-kennedys-news-conference-on-foreign-and-domestic.html | Transcript of Kennedy's News Conference on Foreign and Domestic Affairs; Conflict on Cuba Seen U. S. Position on Test Ban Will Act on Trade Bill On Puerto Rico Voting Support for Polaris Query on Tax Cut Comment on Riot Remarks on Meredith | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/california-maps-a-major-revision-of-welfare-plan-gov-brown-is.html | CALIFORNIA MAPS A MAJOR REVISION OF WELFARE PLAN; Gov. Brown Is Preparing Proposals Based on 16-Month Study Fraud Charges Denied Morning 'Raids' Noted CALIFORNIA MAPS PLAN ON WELFARE Trend Toward Youth | True | By Lawrence E. Davies Special To The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/nehru-upholds-formula-for-china-border-talks.html | Nehru Upholds Formula For China Border Talks | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/letters-black-box-discussion-history-of-scheme-at-pugwash.html | Letters; 'Black Box' Discussion History of Scheme at Pugwash Conferences Outlined | True | JOSEPH ROTBLAT, | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/atmospheric-snags-cut-african-communications.html | Atmospheric Snags Cut African Communications | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/governor-pledges-peace-at-clemson.html | GOVERNOR PLEDGES PEACE AT CLEMSON | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/k-y-yin-of-taiwan-dies.html | K. Y. Yin of Taiwan Dies | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/text-of-president-kennedys-message-to-congress-on-tax-reduction-and.html | Text of President Kennedy's Message to Congress on Tax Reduction and Revision; PROPOSED TAX PLAN | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/sports-of-the-times-on-the-fence-open-to-best-deal-words-with-an.html | Sports of The Times; On the Fence Open To Best Deal Words With An Umpire | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bridge-psychic-bids-are-legal-but-seldom-used-in-us.html | Bridge; 'Psychic Bids' Are Legal But Seldom Used in U.S. | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/frances-abomb-deterrent-power-her-force-de-frappe-discouraged-by-us.html | France's A-Bomb Deterrent Power; Her 'Force de Frappe,' Discouraged by U.S., Is Held to Have Validity 'Across-the-Board' Effort The U-2 Incidents No 100 Per Cent Defense | True | By Hanson W. Baldwin Special To The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/hathaway-dies-aided-reds-in-us-member-of-partys-national-executive.html | HATHAWAY DIES, AIDED REDS IN U.S.; Member of Party's National Executive Unit Was 69 | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/spaak-criticizes-stand-by-france-belgian-warns-of-rebellion-to-back.html | SPAAK CRITICIZES STAND BY FRANCE; Belgian Warns of 'Rebellion' to Back Britain in Market Three Main Parties Agree Ingratitude Is Seen | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/many-would-gain-under-tax-plan-benefits-for-aged-increased-some.html | MANY WOULD GAIN UNDER TAX PLAN; Benefits for Aged Increased --Some Cuts Proposed Aged Would Benefit | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/136-billion-cut-kennedy-also-wants-new-limits-put-on-some.html | 13.6 BILLION CUT; Kennedy Also Wants New Limits Put on Some Deductions Quick Enaction Urged Reduction Retroactive Congress Gets Kennedy's Plan For Tax Reduction and Reform Cut to Average 18% Itemizing Increased | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/washington-the-missing-factor-in-kennedys-program-civilian-products.html | Washington; The Missing Factor in Kennedy's Program Civilian Products Question Is How | True | By James Reston | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/schirra-is-hopeful-on-a-space-linkup.html | SCHIRRA IS HOPEFUL ON A SPACE LINK-UP | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bus-ride-from-antofagasta-reveals-unusual-grandeur-of-chiles.html | Bus Ride From Antofagasta Reveals Unusual Grandeur of Chile's Mountainous Desert; Mine Like a Stadium | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/favorite-stocks-gain-slightly-in-quiet-trading-in-london.html | Favorite Stocks Gain Slightly In Quiet Trading in London | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/our-archaic-congress.html | Our Archaic Congress | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/better-science-classes-urged.html | Better Science Classes Urged | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/eastman-kodak-to-spend-72500000-on-plants.html | Eastman Kodak to Spend $72,500,000 on Plants | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/oil-and-gas-men-face-tax-change-but-kennedy-avoids-fight-on.html | OIL AND GAS MEN FACE TAX CHANGE; But Kennedy Avoids Fight on Depletion Allowances Real Estate Affected Rates on Capital Gains Four Changes Proposed | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/standard-oil-of-nj-is-opening-fertilizer-plants-in-six-countries.html | Standard Oil of N.J. Is Opening Fertilizer Plants in Six Countries; Program to Make Concern a Leader In the New Field Increased Use Foreseen | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/company-reports-88911013.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/india-gets-us-aid-for-space-study.html | INDIA GETS U.S. AID FOR SPACE STUDY | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/france-and-germany.html | France and Germany | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/books-of-the-times-learning-on-the-beach-sea-bear-on-a-trolley.html | Books of The Times; Learning on the Beach Sea Bear on a Trolley | True | By Orville Prescott Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/jacky-cupits-67-ties-wall-in-lead-five-others-a-stroke-back-in-san.html | JACKY CUPIT'S 67 TIES WALL IN LEAD; Five Others a Stroke Back in San Francisco Golf Casper Around in 69 Palmer Accepts Blame | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/polaris-is-accepted-by-italian-cabinet-italian-cabinet-accepts.html | Polaris Is Accepted By Italian Cabinet; ITALIAN CABINET ACCEPTS POLARIS | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/cargsson-takes-auto-rally-again.html | CARGSSON TAKES AUTO RALLY AGAIN | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/france-promises-british-tie-later-sees-no-reason-to-resume-common.html | FRANCE PROMISES BRITISH TIE LATER; Sees No Reason to Resume Common Market Talk Now -- Spaak Warns Paris Scant Hope for Britain FRANCE PROMISES BRITISH TIE LATER Remaining Differences | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/gm-plans-plant-in-west-berlin-facility-to-supply-parts-to-opel.html | G.M. PLANS PLANT IN WEST BERLIN; Facility to Supply Parts to Opel Subsidiaries | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/bay-area-negroes-stress-selfhelp-group-will-press-drive-for-adult.html | BAY AREA NEGROES STRESS SELF-HELP; Group Will Press Drive for Adult Education Pressure Increases Enter Political Field | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/london-sees-no-gain-what-the-british-want.html | London Sees No Gain; What the British Want | True | By Sidney Gruson Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/communists-plan-aparley-on-split-party-leaders-over-world-accede-to.html | COMMUNISTS PLAN APARLEY ON SPLIT; Party Leaders Over World Accede to Chinese Plea World Red Leaders Reported Planning to Meet Over Breach | True | By Paul Underwood Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/kennedy-planning-to-go-to-costa-rica-in-march.html | Kennedy Planning to Go To Costa Rica in March | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/theater-i-got-shoes-monotony-unbroken-in-oneman-show.html | Theater: 'I Got Shoes'; Monotony Unbroken in One-Man Show | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/costs-would-be-shared.html | Costs Would Be Shared | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/president-hopeful-of-meredith-return.html | PRESIDENT HOPEFUL OF MEREDITH RETURN | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/lee-lawrie-85-is-dead-sculptor-of-statue-of-atlas.html | Lee Lawrie, 85, Is Dead; Sculptor of Statue of Atlas | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/britain-aroused-by-crisis-in-jobs-labor-presses-macmillan-lag-worst.html | BRITAIN AROUSED BY CRISIS IN JOBS; Labor Presses Macmillan— Lag Worst Since '47 | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/drama-by-oneill-due-for-revival-actors-studio-to-produce-strange.html | DRAMA BY O'NEILL DUE FOR REVIVAL; Actors Studio to Produce 'Strange Interlude' Dumas Classic Due | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/lima-expremier-heads-brazils-foreign-ministry.html | Lima Ex-Premier Heads Brazil's Foreign Ministry | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/blizzards-sweep-continent-winter-continues-to-hold-much-of-the-us.html | Blizzards Sweep Continent; Winter Continues to Hold Much of the U.S. and Europe in Its Icy Grip | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/rail-truck-loads-off-in-dock-strike.html | Rail, Truck Loads Off in Dock Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/canadians-crash-in-bobsled-trial-austrian-run-closed-until-tomorrow.html | CANADIANS CRASH IN BOBSLED TRIAL; Austrian Run Closed Until Tomorrow as Result Americans Join Protests | True | | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/un-expects-costs-to-drop.html | U.N. Expects Costs to Drop | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/india-air-defense-weighed-by-west-team-studies-plan-on-cover-by-u-s.html | INDIA AIR DEFENSE WEIGHED BY WEST; Team Studies Plan on Cover by U. S. and British Planes INDIA AIR DEFENSE WEIGHED BY WEST No Commitments Yet | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/syndicate-may-buy-journal-in-phoenix.html | SYNDICATE MAY BUY JOURNAL IN PHOENIX | True | Special to The New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-25 | 1963-01-25 | https://www.nytimes.com/1963/01/25/archives/movie-industry-seeks-us-help-report-on-runaway-films-cites-unfair.html | MOVIE INDUSTRY SEEKS U.S. HELP; Report on 'Runaway' Films Cites Unfair Practices Relief Measures Studied Aid Is Primary Aim Restrictions Increase | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517528 | B00000016189 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/dallas-to-get-new-plant.html | Dallas to Get New Plant | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/confidence-at-clemson.html | Confidence at Clemson | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/booksauthors-italian-success-is-due-german-satire-scheduled-goethe.html | Books--Authors; Italian Success Is Due German Satire Scheduled Goethe Psychoanalyzed | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/johnson-to-leave-un-refugee-job-negotiations-fail-to-break.html | JOHNSON TO LEAVE U.N. REFUGEE JOB; Negotiations Fail to Break Arab-Israeli Deadlock | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/screen-peter-lorre-heads-cast-in-the-raven.html | Screen; Peter Lorre Heads Cast in 'The Raven' | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-begins-study-of-aid-for-congo-kennedy-names-panel-to-review.html | U.S. BEGINS STUDY OF AID FOR CONGO; Kennedy Names Panel to Review Need--Hopes Cost Can Be Shared May Cut U.N. Forces Kennedy Names Special Group To Study Congo Financial Aid | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/1170-more-cuban-refugees-reach-florida-on-freighter-another-joyful.html | 1,170 More Cuban Refugees Reach Florida on Freighter; Another Joyful Reunion Takes Place as 1,170 Cuban Refugees Arrive in Florida | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/union-miniere-operating.html | Union Miniere Operating | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/soviet-acclaims-economic-gains-annual-government-report-cites-rises.html | SOVIET ACCLAIMS ECONOMIC GAINS; Annual Government Report Cites Rises in Output, Real Pay of Workers Industry and Incomes Crops and Construction | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/opening-the-tax-package.html | Opening the Tax Package | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/grains-follow-soybean-surge-7cent-rise-in-chicago-lifts-wheat-corn.html | GRAINS FOLLOW SOYBEAN SURGE; 7-Cent Rise in Chicago Lifts Wheat, Corn, Oats Rye Influence of Weather | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/title-insurance-and-trust-reports-a-profit-increase.html | Title Insurance and Trust Reports a Profit Increase | True | Special to The New York Times, | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/truman-gains-after-surgery.html | Truman Gains After Surgery | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/bonn-maps-plan-to-press-market-on-british-entry-germans-to-urge.html | BONN MAPS PLAN TO PRESS MARKET ON BRITISH ENTRY; Germans to Urge Brussels Partners to Re-examine Issues Barring Accord COMPROMISE IS SOUGHT Pressure Put on Adenauer to Extend Effort to Ease de Gaulle's Opposition BONN MAPS PLAN TO PRESS MARKET | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/cole-50-of-reuters-dies-at-his-office.html | COLE, 50, OF REUTERS DIES AT HIS OFFICE | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/head-of-special-projects-is-named-by-peace-corps.html | Head of Special Projects Is Named by Peace Corps | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/leubke-supports-britain-hallstein-urges-optimism.html | Leubke Supports Britain; Hallstein Urges Optimism | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/chinese-welcome-year-of-the-hare-threeday-festival-being-celebrated.html | CHINESE WELCOME YEAR OF THE HARE; Three-Day Festival Being Celebrated Over World Most Important Holiday Prices Take a Jump | True | By Jacques Nevard Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/13-gis-honored-in-lonesome-war-us-general-pays-tribute-to-service.html | 13 G.I.'S HONORED IN 'LONESOME' WAR; U.S. General Pays Tribute to Service in Vietnam Words Welcomed by Men | True | By David Halberstamr Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/decembers-prices-down-seasonally-consumer-prices-off-in-december.html | December's Prices Down Seasonally; CONSUMER PRICES OFF IN DECEMBER | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/kennedy-accepts-gridiron-bid.html | Kennedy Accepts Gridiron Bid | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/kennedys-to-fete-betancourt.html | Kennedys to Fete Betancourt | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-gets-writ-deferring-boeing-strike-for-10-days-board-of-inquiry.html | U.S. Gets Writ Deferring Boeing Strike for 10 Days; Board of Inquiry Named INJUNCTION HALTS STRIKE AT BOEING New Vote Required | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/hoffa-is-subpoenaed-by-los-angeles-jury.html | Hoffa Is Subpoenaed By Los Angeles Jury | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/union-at-lockheed-proposes-to-modify-its-key-demand.html | Union at Lockheed Proposes To Modify Its Key Demand | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/alcoholic-movie-is-staggering-on-now-we-have-days-of-wine-and-roses.html | ALCOHOLIC MOVIE IS STAGGERING ON; Now We Have 'Days of Wine and Roses' at Music Hall The New Picture Why Alcoholics? | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/plumbing-supplier-raises-fixture-prices-5-to-11.html | Plumbing Supplier Raises Fixture Prices 5 to 11% | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/best-seller-list.html | Best Seller List | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-seeks-continuation.html | U.S. Seeks Continuation | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/surrender-is-asked.html | Surrender Is Asked | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/sports-of-honor-among-thieves-high-efficiency-the-high-ball.html | Sports of; Honor Among Thieves High Efficiency The High Ball | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/sheridan-comedy-given-in-new-york-gielgud-and-richardson-head.html | Sheridan Comedy Given in New York; Gielgud and Richardson Head Notable Cast | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/canadian-urges-new-trade-plans-paper-executive-stresses-common.html | CANADIAN URGES NEW TRADE PLANS; Paper Executive Stresses Common Market Changes | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/lawrence-of-arabia-producer-defends-film-story-of-hero-spiegel.html | 'Lawrence of Arabia' Producer Defends Film Story of Hero; Spiegel Charges Professor Wanted to Hide Facts About His Brother Defends Movie Sequence | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/mig-plant-project-for-india-revived-soviet-union-revives-plan-for-a.html | MIG Plant Project For India Revived; Soviet Union Revives Plan For a MIG Factory in India A Balancing Factor | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/nehru-gets-backing.html | Nehru Gets Backing | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/official-favors-easing-ny-branchbank-law.html | Official Favors Easing N.Y. Branch-Bank Law | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-envoy-to-ethiopia.html | New Envoy to Ethiopia | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/aluminum-output-in-1962-set-mark2117945-tons.html | Aluminum Output in 1962 Set Mark-- 2,117,945 Tons | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-us-bill-asks-pollution-penalties-congress-is-asked-for-stronger.html | New U.S. Bill Asks Pollution Penalties; Congress Is Asked For Stronger Laws On Pollution of Air | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/racists-step-up-fight-on-editors-use-many-weapons-against.html | RACISTS STEP UP FIGHT ON EDITORS; Use Many Weapons Against Mississippi Dissenters A New Weapon in Use In Reply, a Bullet | True | By Claude Sitton Special To The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/murder-still-not-solved.html | Murder Still Not Solved | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/paper-assails-mississippi.html | Paper Assails Mississippi | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/distel-weds-francine-braud.html | Distel Weds Francine Braud | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/protection-held-limiting-women-curbs-mathematics-ability-professor.html | PROTECTION HELD LIMITING WOMEN; Curbs Mathematics Ability Professor Says in Paper Little Difference Early Encouragement Is Key | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/twu-votes-to-end-transit-walkout.html | T.W.U. VOTES TO END TRANSIT WALKOUT | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/stocks-continue-to-move-upward-fast-pace-in-last-half-hour-makes.html | STOCKS CONTINUE TO MOVE UPWARD; Fast Pace in Last Half Hour Makes Ticker Late-- Oils and Chemicals Strong G.M. TOUCHES NEW HIGH Market Buoyed by Good Reports on Earnings and Rise in Some Dividends Strength Not Spread STOCKS CONTINUE TO MOVE UPWARD U.S. Steel Moves Down | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/california-gop-ready-to-fight-state-leader-confident-he-could.html | CALIFORNIA G.O.P. READY TO FIGHT; State Leader Confident He Could Defeat Birchers Bircher Power Bid Sorry About Rousselot | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/wqr-to-drop-broadcasts-of-its-string-quartet.html | WQR to Drop Broadcasts Of Its String Quartet | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/warm-air-brings-hope-to-britain.html | WARM AIR BRINGS HOPE TO BRITAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/letters-north-bornao-philippines-called-justified-in-presenting.html | Letters; North Bornao Philippines Called Justified in Presenting Claim to Area The Congo and the U.N. | True | FRANCES L. STARNER,DAVID K. SHEPPARD. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/civic-center-last-hope.html | Civic Center: Last Hope | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/antipoll-tax-amendment-is-ratified-by-oregon.html | Anti-Poll Tax Amendment Is Ratified by Oregon | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/the-maritime-settlement.html | The Maritime 'Settlement' | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-brazil-official-plans-better-deal-for-us-investors-foreign.html | New Brazil Official Plans Better Deal For U.S. Investors; Foreign Capital Welcome BRAZIL WARMING TO U.S. INVESTORS | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/soviet-to-expand-biological-study-major-program-decreed-to-close.html | SOVIET TO EXPAND BIOLOGICAL STUDY; Major Program Decreed to Close Gap With West | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-fund-misuse-charged-to-group-aid-ended-institute-admits-it-was.html | U.S. FUND MISUSE CHARGED TO GROUP; Aid Ended Institute Admits It Was 'Morally at Fault' Personal Gain Not Involved Other Monies Help Up | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/pictures-of-alabama.html | Pictures of Alabama | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/plea-of-reconciliation.html | Plea of Reconciliation | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/12oz-aluminum-beer-can-made-for-midwest-brewery.html | 12-0z. Aluminum Beer Can Made For Midwest Brewery | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/sidelights-rca-gain-seen-for-3-products-rail-grain-rate-step-a-p.html | Sidelights; R.C.A. Gain Seen for 3 Products Rail Grain Rate Step A. & P. Dissidents Silver Items Higher | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/geneva-hotel-robbed.html | Geneva Hotel Robbed | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/battle-expected-on-oil-writeoff-kennedy-plan-to-tighten-tax-laws-on.html | BATTLE EXPECTED ON OIL WRITE-OFF; Kennedy Plan to Tighten Tax Laws on Allowances Faces Strong Fight PRODUCERS IN WARNING Petroleum Leaders Fear a Blow That Could Injure the Nation's Economy | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-un-training-program.html | New U.N. Training Program | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/chess-robert-byrne-provides-some-rough-competition.html | Chess: Robert Byrne Provides Some Rough Competition | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/nuclearpowered-manned-spacecraft-to-be-built-300-miles-up-is.html | Nuclear-Powered Manned Spacecraft, To Be Built 300 Miles Up, Is Patented | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/parts-would-be-rocketed-to-orbiting-areas-and-assembled-by-air-tugs.html | Parts Would Be Rocketed to Orbiting Area and Assembled by Air Tugs; Station Spins on Axis Wide Variety of Ideas Covered By Patents Issued During Week Costume for a Dancer Swimming Pool Shelter Safety Seat Belt Rocket Launcher from Water | True | By Stacy V. Jones Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-optimistic-wary-on-brazil-decision-on-increased-aid-awaits.html | U.S. OPTIMISTIC, WARY ON BRAZIL; Decision on Increased Aid Awaits Developments | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/chou-sets-terms-for-india-border-would-bar-civil-checkposts-in-some.html | CHOU SETS TERMS FOR INDIA BORDER; Would Bar Civil Checkposts in Some Vacated Areas. | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/feud-among-military-chiefs-endangers-south-korea-rule-seoul-aware.html | Feud Among Military Chiefs Endangers South Korea Rule; Seoul Aware of Crisis | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/4-die-60-hurt-in-caracas-in-wave-of-leftist-terror.html | 4 Die, 60 Hurt in Caracas In Wave of Leftist Terror | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/14-go-on-trial-in-madrid-for-organizing-red-cell.html | 14 Go On Trial in Madrid For Organizing Red Cell | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/controls-asked-on-natural-gas-10point-program-outlined-to-congress.html | CONTROLS ASKED ON NATURAL GAS; 10-Point Program Outlined to Congress by F.P.C. Liabilities Would Be Eased CONTROLS ASKED ON NATURAL GAS Disposal of Reserves Liquified Gas Controls | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/advertising-a-milliondollar-switch-agency-tv-sponsor-neglected-duty.html | Advertising A Million-Dollar Switch; Agency TV Sponsor Neglected Duty Premium-Plan Expands | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/japans-golfers-take-lead-in-asian-amateur.html | Japan's Golfers Take Lead in Asian Amateur | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/income-is-raised-by-socony-mobil-1962-net-is-second-highest-in.html | INCOME IS RAISED BY SOCONY MOBIL; 1962 Net Is Second Highest in Company's History Standard of Indiana Crown Zellerbach Corp. Figures on Sales and Earnings Are Reported by Corporations John's Manville Corporation American Electric Power Co Colonial Stores, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/leach-shifts-headquarters.html | Leach Shifts Headquarters | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/mexican-cotton-cut-by-drought-lack-of-irrigation-reduces-yield-of.html | MEXICAN COTTON CUT BY DROUGHT; Lack of Irrigation Reduces Yield of Laguna Field Water Supply Problem MEXICAN COTTON CUT BY DROUGHT | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/only-a-picture-of-calm-elisabethville-now-is-a-peaceful-city-but.html | Only a Picture of Calm; Elisabethville Now Is a Peaceful City, But Has Many Anxieties and Shortages | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/books-of-the-times-fear-of-retalition-three-cases-studied.html | Books of The Times; Fear of Retalition Three Cases Studied | True | By Estes Kefauver Special to the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/power-firms-earnings-up.html | Power Firm's Earnings Up | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/balloons-sought-for-arctic-study-soviet-weighs-possible-peril-in-in.html | BALLOONS SOUGHT FOR ARCTIC STUDY; Soviet Weighs Possible Peril in International Project Research Especially Useful 'Chimney' Effect a Factor | True | By Ben A. Franklin Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-approach-sought-mediation-effort-doubted.html | New Approach Sought; Mediation Effort Doubted | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/morocco-referendum-upheld.html | Morocco Referendum Upheld | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/pennsy-central-merger-opposed-by-new-jersey-governor-says-he-fears.html | Pennsy-Central Merger Opposed by New Jersey; Governor Says He Fears Interest of the State Would Suffer | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/dockers-ordered-to-return-today-union-calls-an-end-to-strike-of-34.html | DOCKERS ORDERED TO RETURN TODAY; Union Calls an End to Strike of 34 Days-- Local Issues Still to Be Negotiated Local Issues Not Settled | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/betty-knox-journalist-dies.html | Betty Knox, Journalist, Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/clay-now-wants-2-bouts-at-once-cassius-fulfills-prophecy-of-3dround.html | CLAY NOW WANTS 2 BOUTS AT ONCE; Cassius Fulfills Prophecy of 3d-Round Knockout Fans Boo Bout | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/ny-mayor-thumbs-a-ride.html | N.Y. Mayor Thumbs a Ride | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/us-sends-new-copters.html | U.S. Sends New Copters | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/new-crop-months-in-cotton-strong-futures-close-unchanged-to-26.html | NEW CROP MONTHS IN COTTON STRONG; Futures Close Unchanged to 26 Points Higher | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/tax-official-elevated-by-mckesson-robbins.html | Tax Official Elevated By McKesson, Robbins | True | Pach Bros. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/eurafrica.html | Eurafrica | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/aguirrezadal-painter-dies.html | Aguirrezadal, Painter, Dies | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/radio-aide-tells-of-red-link-in-45-mrs-gumpertz-of-pacifica-net.html | RADIO AIDE TELLS OF RED LINK IN '45; Mrs. Gumpertz of Pacifica Net Heard by Senators Questioned About Speakers | True | By Warren Weaver, Jr. Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/senators-report-soviet-buildup-in-cuba-continues-after-ruskmccone.html | SENATORS REPORT SOVIET BUILD-UP IN CUBA CONTINUES; After Rusk-McCone Briefing They Tell of Arms Influx--Hearings Planned Hearings Are Planned Cites Daily Scrutiny SENATORS REPORT ON CUBA BUILD-UP Statement Is Disputed | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/metal-firms-plan-joint-exploration.html | METAL FIRMS PLAN JOINT EXPLORATION | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/holders-approve-imc-share-split-mining-concern-asked-move-to.html | HOLDERS APPROVE I.M.C. SHARE SPLIT; Mining Concern Asked Move to Facilitate Merger Central Aguirre Sugar Company | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/personality-realtor-ruffin-sellssight-unseen-his-forte-renting.html | Personality: Realtor Ruffin Sells--Sight Unseen; His Forte: Renting Offices Before They're Built Drive, Imagination, an Eye on Future Keys to Rise Drive and Imagination REALTOR TARIVES ON UNUSUAL ROLE Investing Safety | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/august-rise-in-price-of-steel-is-forecast.html | August Rise in Price Of Steel Is Forecast | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/tulane-university-admits-5-negroes-first-in-its-history-tulane.html | Tulane University Admits 5 Negroes, First in Its History; Tulane Admits First Negroes; Campus Quiet as Five Register | True | By United Press International | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/fpc-member-assails-system-morgan-implies-regulators-lack.html | F.P.C. MEMBER ASSAILS SYSTEM; Morgan Implies Regulators Lack Objectivity--Asks Not to Be Reappointed F.P.C. MEMBER ASSAILS SYSTEM Confirmation Delayed | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/snahs-foes-routed-by-teheran-police.html | SNAHS FOES ROUTED BY TEHERAN POLICE | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/stop-signs-on-the-links.html | 'Stop Signs' on the Links | True | By Lincoln A. Werden Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/algerian-rebuked-on-labor-protest.html | ALGERIAN REBUKED ON LABOR PROTEST | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/rep-hagen-robbed-by-thugs-in-capitol.html | REP. HAGEN ROBBED BY THUGS IN CAPITOL | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/trading-is-dull-on-london-board-buyers-await-resumption-of-common.html | TRADING IS DULL ON LONDON BOARD; Buyers Await Resumption of Common Market Talks | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/a-fair-us-pavilion-controversy-over-exhibit-building-ends-with.html | A Fair U.S. Pavilion; Controversy Over Exhibit Building Ends With Selection of Happy Design Matter Under Study Dignity Is Stressed | True | By Ada Louise Huxtable Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/readytowear-by-couturiers-subsidizes-private-creations-takes-direct.html | Ready-to-Wear by Couturiers Subsidizes Private Creations; Takes Direct Approach Have Complete Control | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/spain-asks-talks-on-base-renewal-call-for-new-economic-aid-and.html | SPAIN ASKS TALKS ON BASE RENEWAL; Call for New Economic Aid and Political Backing Seen By PAUL HOFFMANN Special to The New York Times. 6-Month Period for Talks Base Network Widespread | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/space-agency-unit-planned-for-coast.html | Space Agency Unit Planned for Coast | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/saudis-held-key-to-yemen-peace-us-seeking-a-formula-to-get-nasser.html | SAUDIS HELD KEY TO YEMEN PEACE; U.S. Seeking a Formula to Get Nasser Withdrawal | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/auction-of-paper-by-us-is-stalled.html | Auction of Paper By U.S. Is Stalled | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/98369-is-given-for-white-house-years-donations-used-for-purchase-of.html | $98,369 IS GIVEN FOR WHITE HOUSE; Year's Donations Used for Purchase of Furnishings Other Gifts Anonymous | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/music-czech-program-works-of-janacek-smetana-and-dvorak-presented.html | Music: Czech Program; Works of Janacek, Smetana and Dvorak Presented by the Philharmonic | True | By Harold C. Shonberg Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/rich-french-trot-in-frigid-setting-cold-casts-doubt-on-size-of.html | RICH FRENCH TROT IN FRIGID SETTING; Cold Casts Doubt on Size of International Field French Mare Favored U.S. Horse In Field It's Trotting in Winter | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/court-backs-union-on-ousting-a-local-court-says-union-can-punish.html | Court Backs Union On Ousting a Local; COURT SAYS UNION CAN PUNISH LOCAL Other View of Authority One Judge Dissents | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/mayor-takes-hand-in-ny-paper-strike.html | MAYOR TAKES HAND IN N.Y. PAPER STRIKE | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/henley-is-named-director.html | Henley Is Named Director | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/an-18orbit-flight-is-likely-on-april-12.html | AN 18-ORBIT FLIGHT IS LIKELY ON APRIL 12 | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/anaconda-buys-division-of-howe-sound-company.html | Anaconda Buys Division Of Howe Sound Company | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/theater-the-school-for-scandal.html | Theater: 'The School for Scandal' | True | Angus McBean | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/deduction-curbs-draw-most-fire-in-tax-program-critics-of-proposal.html | DEDUCTION CURBS DRAW MOST FIRE IN TAX PROGRAM; Critics of Proposal Protest That 5% Floor Would Diminish Reduction LIMIT IS KEY TO REFORM Would Net the Government 2.3 Billion, Half of All It Seeks to Recover Deduction Limited DEDUCTION CURB DRAWS TAX FIRE Enforcement Work Cut Impact Hard to Figure | True | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/roy-campanellas-wife-dies-while-talking-on-phone.html | Roy Campanella's Wife Dies While Talking on Phone | True | Special to The New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/foreign-affairs-the-legacy-of-m-kolb-and-herr-petit-nonsensical.html | Foreign Affairs; The Legacy of M. Kolb and Herr Petit Nonsensical View A Move Backward | True | By C.l. Sulzberger | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/railway-report.html | RAILWAY REPORT | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/culpit-takes-a-stroke-lead-on-links-with-79-for-137-rodgers-is-next.html | Culpit Takes a Stroke Lead on Links With 79 for 137; RODGERS IS NEXT IN SAN FRANCISCO Six Bracketed With 139's -- Palmer Gains a 69 and Gains Finals on 142 An Illegal Play | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/israels-port-growing-into-a-city-elath-now-flourishing-despite.html | Israel's Port Growing Into a City; Elath Now Flourishing Despite Forbidding Desert Climate | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-26 | 1963-01-26 | https://www.nytimes.com/1963/01/26/archives/washington-too-wants-ny-papers-some-leaders-go-far-afield-in-quest.html | WASHINGTON, TOO, WANTS N.Y. PAPERS; Some Leaders Go Far Afield in Quest of Substitutes | True | | 1991-01-24 | RE0000517527 | B00000016188 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/israeli-is-seized-as-a-spy-as-he-returns-from-egypt.html | Israeli Is Seized as a Spy As He Returns From Egypt | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/advertising-rise-through-the-ranks-guidance-was-fruitful-people.html | Advertising Rise Through the Ranks; Guidance Was Fruitful People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/which-design-in-the-great-debate-on-the-future-of-europemajor.html | Which Design?; IN THE GREAT DEBATE ON THE FUTURE OF EUROPE--MAJOR ACTORS AND ACTIONS OF LAST WEEK | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/burke-takes-golf-tourney-texans-276-wins-by-three-strokes-burke.html | Burke Takes Golf Tourney; TEXAN'S 276 WINS BY THREE STROKES Burke Finishes With 67 at San Francisco--Player's Final 64 Sets Record Three Tie for Third | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/ny-stock-exchange-enabled-to-impose-fines-on-members-revised.html | N.Y. Stock Exchange Enabled To Impose Fines on Members; Revised Procedure Lets Disciplined Employee of Firm Seek Review Stock Exchange Tightens Discipline For Member Firms | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/pier-men-return-to-reduce-backlog.html | PIER MEN RETURN TO REDUCE BACKLOG | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/de-gaulle-invites-denmark.html | De Gaulle Invites Denmark | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/nato-force-to-be-tpic.html | NATO Force to be Tpic | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/welfare-bureau-is-set-up-by-us-program-is-separated-from-social.html | WELFARE BUREAU IS SET UP BY U.S.; Program is Separated From Social Security Unit Result of Long Study Financing of Programs Additional Programs | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/machinists-at-lockheed-yield-over-key-union-shop-demand-machinists.html | Machinists at Lockheed Yield Over Key Union Shop Demand; Machinists at Lockheed Yield Over Key Union Shop Demand Suggestion by U.S. Panel Makes Polaris Missile | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/reports-hail-usia-for-role-on-cuba.html | REPORTS HAIL USIA FOR ROLE ON CUBA | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/most-issues-gain-on-general-list-overthecounter-trade-is-moderately.html | MOST ISSUES GAIN ON GENERAL LIST; Over-the-Counter Trade Is Moderately Active | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/news-in-the-world-of-stamps-drive-for-bald-eagle-stressed-israels.html | News in the World of Stamps; Drive for Bald Eagle Stressed; ISRAEL'S BIRDS FIRST FLIGHT | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/construction-contracts-increased-in-december.html | Construction Contracts Increased In December | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/aec-demands-an-atomic-navy-prods-pentagon-to-convert-surface.html | A.E.C. DEMANDS AN ATOMIC NAVY; Prods Pentagon to Convert Surface Fleet— Notes Cheaper Ship Reactors Undersea Fleet Grows A.E.C. DEMANDS AN ATOMIC NAVY A Purpose of Letter Current Navy Plans | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/ban-on-killing-eagles-goes-into-effect-april-1.html | Ban On Killing Eagles Goes Into Effect April 1 | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/the-world-congo-aftermath-reform-in-iran-arab-struggle-tory.html | THE WORLD; Congo Aftermath Reform in Iran Arab Struggle Tory Strategy Big Freezes | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/iran-voters-overwhelmingly-endorse-shahs-reforms-iranians-support.html | Iran Voters Overwhelmingly Endorse Shah's Reforms; Iranians Support Reform Laws Of Shah in a National Election | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/theater-lost-evening-the-love-nest-has-leuen-mcgrath.html | Theater: Lost Evening; The Love Nest' Has Leuen McGrath | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/patrick-de-berentzen-shows-romantic-19thcentury-look.html | Patrick de Berentzen Shows Romantic, 19th-Century Look | True | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/pilots-criticize-faas-spending-private-group-challenges-millions.html | PILOTS CRITICIZE F.A.A.'S SPENDING; Private Group Challenges Millions for Airline Safety Smokescreen Charged | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/labor-party-figure-drops-out-of-race.html | LABOR PARTY FIGURE DROPS OUT OF RACE | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/france-assured-europes-problems-as-seen-in-england-and-france.html | FRANCE ASSURED; EUROPE'S PROBLEMS AS SEEN IN ENGLAND AND FRANCE | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/the-bill-at-ole-miss.html | The Bill at Ole Miss | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/mayor-continuing-news-strike-talks.html | MAYOR CONTINUING NEWS STRIKE TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/what-policy-on-cuba-if-the-united-states-will-provide-the-answer.html | WHAT POLICY ON CUBA?; If the United States Will Provide the Answer Latin America Is Likely to Follow Our Leadership. Opinion Solidified Feeling Mounts Only 2 Alternatives Territory Open | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/school-aid-bill-ready-this-week-presidential-message-to-ask.html | SCHOOL AID BILL READY THIS WEEK; Presidential Message to Ask Congress for 6 Billion in a Program of 5 Years School Aid Measure Ready This Week Disputes May be Renewed | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/books-of-the-times-discussion-is-aroused-facts-about-seymour.html | Books Of The Times; Discussion Is Aroused Facts About Seymour | True | By Orville Prescott Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/weather-capsule-fired-19-miles-up-by-cannon.html | Weather Capsule Fired 19 Miles Up by Cannon | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/our-move-in-mongolia.html | Our Move in Mongolia | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/negro-to-register-at-clemson-today.html | NEGRO TO REGISTER AT CLEMSON TODAY | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/politics-enters-pennsy-merger-rail-men-see-pattern-of-democratic.html | POLITICS ENTERS PENNSY MERGER; Rail Men See Pattern of Democratic Opposition in 3 Vital States ECONOMICS OUTWEIGHED Kennedy, However, Appears Sympathetic-- His Panel Has Yet to Report Many Are Opposed | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/compact-eases-crisis-in-korea-feuding-military-leaders-agree-on.html | COMPACT EASES CRISIS IN KOREA; Feuding Military Leaders Agree on Party Plan Gradual Steps Promised Leading Figure in the Truce Close Watch by U.S. | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/danger-in-the-tax-plan-administrations-drive-for-growth-may.html | Danger in the Tax Plan; Administration's Drive for Growth May Overlook Threat of Inflation Might Take Higher Prices Threat of New Inflation Cited In an Analysis of U.S. Tax Plan | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bills-will-carry-a-new-signature-mrs-granahans-name-due-to-replace.html | BILLS WILL CARRY A NEW SIGNATURE; Mrs. Granahan's Name Due To Replace Mrs. Smith Her Maiden Name Ratio of Denominations | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/moscow-reports-booming-economy-but-observers-find-facts-unsupported.html | MOSCOW REPORTS BOOMING ECONOMY; But Observers Find Facts Unsupported by Figures 9.5% Growth Asserted Local Statistics Questioned Soviet Maintains Industry Showed 9.5% Growth in '62 | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/grace-line-to-add-4-new-cargo-ships.html | GRACE LINE TO ADD 4 NEW CARGO SHIPS | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/steel-orders-reported-rising-concern-notes-20-gain-seasonal-factors.html | STEEL ORDERS REPORTED RISING; Concern Notes 20% Gain --Seasonal Factors and Strike Hedging Cited Production Gain Seen | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/kadinsky-exhibition-is-due-to-open-in-ny-work-on-loan-from-russia.html | Kadinsky Exhibition Is Due to Open in N.Y.; Work on Loan From Russia to Be Shown At Guggenheim | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/letters-our-cuban-policies-disagreement-expressed-over-value-of.html | Letters; Our Cuban Policies Disagreement Expressed Over Value of Economic Aid A British View of Us Rights Over Taiwan | | CHARLES O. PORTER.D.J. HAYCOCK.ERNEST T. NASH. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/ea-nyegaard-dies-headed-engravers.html | E.A. NYEGAARD DIES; HEADED ENGRAVERS | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/stocks-in-london-continue-to-drop-sharpest-dip-since-october.html | STOCKS IN LONDON CONTINUE TO DROP; Sharpest Dip Since October Reflects Uncertainty | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/tax-debate-a-cartoonist-view-of-the-impact-of-president-de-gaulles.html | Tax Debate; A CARTOONIST VIEW OF THE IMPACT OF PRESIDENT DE GAULLE'S "NON" | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/thaw-begins-in-britain.html | Thaw Begins in Britain | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/yemen-thwarts-nasser-puppet-baidani-expulsion-to-cairo-seen-as.html | YEMEN THWARTS NASSER PUPPET; Baidani 'Expulsion' to Cairo Seen as Ending Threat Personal Rebuff Seen | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/pope-urges-newspapermen-to-serve-cause-of-truth.html | Pope Urges Newspapermen To Serve Cause of Truth | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/iraq-expels-cairo-diplomat-for-distributing-leaflets.html | Iraq Expels Cairo Diplomat For Distributing Leaflets | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/arizona-journal-halts-publication.html | ARIZONA JOURNAL HALTS PUBLICATION | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/strike-shuts-down-railroad.html | Strike Shuts Down Railroad | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/cuba-says-it-has-broken-up-two-american-spy-networks.html | Cuba Says It Has Broken Up Two American 'Spy Networks' | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/prime-minister-named.html | Prime Minister Named | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/togo-assassination-studied.html | Togo Assassination Studied | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/soviet-poet-55-cautions-youth-says-party-wont-let-them-abandon.html | SOVIET POET, 55, CAUTIONS YOUTH; Says Party Won't Let Them Abandon Communist Ideals Earlier Poem Recalled Deviations Criticized | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/italian-duos-one-two-in-world-bobsledding.html | Italian Duos One, Two In World Bobsledding | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/cast-assembled-for-shaws-play-allstar-group-engaged-for-too-true-to.html | CAST ASSEMBLED FOR SHAW'S PLAY; All-Star Group Engaged for 'Too True To Be Good' Role for Barbara Harris Rehearsal for 'The Lily' Oshow Musical Seltzer to Harvard Faulkner Dramatization | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/douglas-fairbanks-forms-new-company-in-london.html | Douglas Fairbanks Forms New Company in London | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/let-albany-do-it.html | Let Albany Do It | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/red-blocks-bank-is-thinking-big-major-world-role-predicted-by.html | RED BLOCK'S BANK IS THINKING BIG; Major World Role Predicted by Soviet Official | True | By Harry Schwartz Special To The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/capital-debates-taxcut-policies-kennedy-termed-reduction-most.html | CAPITAL DEBATES TAX-CUT POLICIES; Kennedy Termed Reduction Most Effective Method of Balancing Budget SEEK PROPER STIMULUS Critics Believe an Increase in Government Spending Might Work Better No Budget Increases Two Major Tax Cuts | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/new-material-blocks-rays.html | New Material Blocks Rays | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/claims-for-drugs-bring-us-action-advertising-held-misleading-even.html | CLAIMS FOR DRUGS BRING U.S. ACTION; Advertising Held Misleading Even Though It Is "True" 1924 Decision Cited | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bridge-a-venerable-rule-broken-and-it-defeats-contract-violated-the.html | Bridge; A Venerable Rule Broken, And It Defeats Contract Violated the Rule | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/tax-audit-guide-going-to-agents-us-seeks-more-revenue-from-check.html | TAX AUDIT GUIDE GOING TO AGENTS; U.S. Seeks More Revenue From Check on Returns Emphasis Is Changed A Matter of Interpretation | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/the-week-in-finance-wall-street-not-impressed-by-tax-plan-economic.html | The Week in Finance; Wall Street Not Impressed by Tax Plan —Economic Indicators Still Wavering Study Offsets Optimism Bad News on Rails Now Out of Favor | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/books-and-authors-updikes-3d-novel-set-story-of-war-exploits-how.html | Books and Authors; Updike's 3d Novel Set Story of War Exploits How Angels Made Million Classic Due in English | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/rhoades-resigns-as-president-of-kaiser-aluminum-company-executives.html | Rhoades Resigns as President of Kaiser Aluminum Company; EXECUTIVES SHIFT AT KAISER UNIT | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/the-nation-to-prevent-strikes-cuban-sequel-hearings-announced.html | THE NATION; To Prevent Strikes Cuban Sequel Hearings Announced Education Aid Mr.-uh-Meador P.T.A.-Bomb Capitol Traditions Economic Research | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/germans-win-toboggan-title.html | Germans Win Toboggan Title | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/allies-act-today-on-british-entry-in-market-group-brussels-session.html | ALLIES ACT TODAY ON BRITISH ENTRY IN MARKET GROUP; Brussels Session to Resolve Crisis on French Demand to End Snagged Talks GERMANS TO ASK DELAY Erhard Sees 'Serious' Issue -- London Seeks Action to Bar 'Slow Burial' Britain Wants Decision France May Resist Plan Allies to Act on British Entry in Market Herter and Heath Meet The Major Problems BRITISH AGRICULTURE-- THE BRITISH COMMONWEALTH AGRICULTURE-- OUTSTANDING TARIFF QUESTIONS-- 3 Bonn Ministers Attending | True | By Edwin L. Dale, Jr. Special To The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/random-notes-in-washington-sleeper-found-in-redistricting-rave-for.html | Random Notes in Washington: Sleeper Found in Redistricting; Rave for Mrs. Kennedy Aphorism at State Caps and Small Caps | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/london-britain-is-bitter-toward-both-us-and-france-some.html | London; Britain Is Bitter Toward Both U.S. and France Some Alternatives | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/washington-kennedy-turns-to-bonn-mood-in-the-capital-changed-as.html | Washington; Kennedy Turns to Bonn; Mood in the Capital Changed as European Crisis Continues The Hopeful Clauses Element of Time | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/fiscal-facts-on-line-issues-before-the-congress.html | FISCAL FACTS ON LINE; ISSUES BEFORE THE CONGRESS | True | By John D. Morris Special To the New York Times.the New York Times | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/civil-rights-gains-mark-change-in-south-a-number-of-small-steps.html | CIVIL RIGHTS GAINS MARK CHANGE IN SOUTH; A Number of Small Steps Toward Integration Have Been Taken VOTING TRANSPORTATION EDUCATION HOUSING AND JOBS | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bonn-three-german-cartoonists-look-at-de-gaulle-and-the-common.html | Bonn; THREE GERMAN CARTOONISTS LOOK AT DE GAULLE AND THE COMMON MARKET | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/sports-of-the-times-the-baseball-writers-show-touching-all-bases.html | Sports of The Times; The Baseball Writers Show Touching All Bases Safety In Numbers? | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/story-on-stalin-offered-by-nbc-program-recaptures-drama-and-mystery.html | STORY ON STALIN OFFERED BY N.B.C.; Program Recaptures Drama and Mystery of His Death Larger Purpose Funeral of Stalin | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/music-a-fine-fidelio-birgit-nilsson-is-a-magnificent-leonora-as-met.html | Music: A Fine 'Fidelio'; Birgit Nilsson Is a Magnificent Leonora as Met Performs Beethoven Opera | True | By Harold C. Schonberg Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/sales-record-set-by-american-can-company-plans-expansion-and.html | SALES RECORD SET BY AMERICAN CAN; Company Plans Expansion and Modernization in '63 Strikes Hit Pittston Great Northern Paper American and Foreign Power | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/french-mare-wins-rich-europe-trot.html | FRENCH MARE WINS RICH EUROPE TROT | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/12000-cheer-young-poets.html | 12,000 Cheer Young Poets | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/bengurion-urges-a-jewish-identity.html | BEN-GURION URGES A JEWISH IDENTITY | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/warning-by-khruschchev.html | Warning By Khruschchev | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/dillon-declares-tax-cuts-spread-blocks-inflation-says-impact-of.html | DILLON DECLARES TAX CUT'S SPREAD BLOCKS INFLATION; Says Impact of One-Year Rather Than 3-Year Plan Would Imperil Dollar ANSWERS U.S. CHAMBER Denies That Upper Bracket Would Pay the Same or an Even Higher Total Chamber is Disputed Dividends a Factor DILLON EXPLAINS TAX-CUT SPREAD Sees Benefit For All | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/new-york-decked-in-snow-and-slush-new-york-pelted-by-4inch-snow.html | New York Decked in Snow and Slush; NEW YORK PELTED BY 4-INCH SNOW | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/banker-finds-women-cant-manage-money.html | Banker Finds Women Can't Manage Money | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/recital-a-triumph-for-de-los-angeles.html | RECITAL A TRIUMPH FOR DE LOS ANGELES | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/de-gaulle-stands-alone.html | De Gaulle Stands Alone | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/france-declines-to-pay-her-share-of-un-bond-debt-world-body-fears.html | FRANCE DECLINES TO PAY HER SHARE OF U.N. BOND DEBT; World Body Fears Soviet' May Balk, Too, and Peril Congo-Mideast Funds Deducted Amount Small French Balking Over Payment Of Her Share of U. N. Bond Debt Provision in Charter | True | By Thomas J. Hamilton Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/5-children-die-as-fire-sweeps-li-bungalow.html | 5 Children Die As Fire Sweeps L.I. Bungalow | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/syrian-red-chief-said-to-be-back-move-against-nasser-seen-in-return.html | SYRIAN RED CHIEF SAID TO BE BACK; Move Against Nasser Seen in Return of Exile Led Threat to Regime Politicians Brought Back | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/questions-for-europe-common-market-indicates-nations-know-only-what.html | Questions for Europe; Common Market Indicates Nations Know Only What They Do Not Want Belgium an Example Conflicting Emotions | True | By Edwin L. Dale, Jr. Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/wirtz-to-revamp-labor-programs-to-assist-jobless-will-reshuffle.html | WIRTZ TO REVAMP LABOR PROGRAMS TO ASSIST JOBLESS; Will Reshuffle Agencies to Meet Challenge of Technological Changes Manpower Activities Grow WIRTZ TO REVAMP MANPOWER ROLES | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/boulez-number-deferred.html | Boulez Number Deferred | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/nehrus-realistic-decision.html | Nehru's Realistic Decision | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/test-halt-called-aid-to-atom-pact-kennedy-seeks-to-convince.html | TEST HALT CALLED AID TO ATOM PACT; Kennedy Seeks to Convince Russians of Good Faith Test Dates Recalled Negotiators Are Listed | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/sefton-killed-in-auto-trial.html | Sefton Killed in Auto Trial | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/pasarell-wins-tennis-final.html | Pasarell Wins Tennis Final | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/foreign-affairs-the-imprudence-of-too-much-zeal-arguments-offered.html | Foreign Affairs; The Imprudence of Too Much Zeal Arguments Offered Gap Is Widening | True | By C.l. Sulzberger | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/chinese-denounce-khrushchev-on-rift-china-denounces-khrushchev-acts.html | Chinese Denounce Khrushchev on Rift; CHINA DENOUNCES KHRUSHCHEV ACTS | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/california-seen-as-gop-target-conservatives-picture-it-as-a-us.html | CALIFORNIA SEEN AS G.O.P. TARGET; Conservatives Picture It as a U.S. Battleground in '64 Threats Not Carried Out Not on Behalf of Shell | True | By Lawrence E. Davies Special To The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/soviet-tunes-up-mars-i-in-flight.html | SOVIET TUNES UP MARS I IN FLIGHT | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/spain-is-pressing-for-us-alliance-madrid-papers-also-hint-at-entry.html | SPAIN IS PRESSING FOR U.S. ALLIANCE; Madrid Papers Also Hint at Entry Into NATO as Condition for Bases Tells of Revision Aim SPAIN IS PRESSING FOR U.S. ALLIANCE | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/new-us-policies-urged-if-europe-shirks-defense-us-is-cautioned-on.html | New U.S. Policies Urged If Europe Shirks Defense; U.S. IS CAUTIONED ON ROLE OF ALLIES | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/britain-refuses-to-share-cost-of-perfecting-polaris-rejects-request.html | Britain Refuses to Share Cost of Perfecting Polaris; Rejects Request for 43 Million, Eighth of Need, for New Works-- Talks on NATO Force Due Soon BRITAIN REJECTS POLARIS PROPOSAL Educated Guesses | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/job-seeks-woman-ellen-black-winston-book-match-covers-studied-at.html | Job Seeks Woman; Ellen Black Winston Book Match Covers Studied at Chicago | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/brunei-rebels-seek-refuge.html | Brunei Rebels Seek Refuge | True | Special to The New York Times. | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-28 | 1963-01-28 | https://www.nytimes.com/1963/01/28/archives/in-the-nation-big-gap-in-the-bridge-to-economic-security-arguments.html | In The Nation; Big Gap in the Bridge to Economic Security Arguments Offered Under the Rug | True | By Arthur Krock | 1991-01-24 | RE0000517526 | B00000016187 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-mission-leaves-today-us-pledges-support.html | U.S. Mission Leaves Today; U.S. Pledges Support. | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/russian-skater-breaks-500meter-record-again.html | Russian Skater Breaks 500-Meter Record Again | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/house-unit-backs-curb-on-junkets-rules-group-gives-plan-to-limit.html | HOUSE UNIT BACKS CURB ON JUNKETS; Rules Group Gives Plan to Limit Members' Use of U.S. Credits Abroad House Rules Committee Backs Plan to Limit Members' Junkets Restrictions Proposed Approval Is Expected | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/9315foot-section-of-ice.html | 9,315-Foot Section of Ice | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/court-hears-arguments-in-antired-cards-case.html | Court Hears Arguments In 'Anti-Red' Cards Case | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/tax-on-art-gifts-is-issue-in-court-miss-rebays-deductions.html | TAX ON ART GIFTS IS ISSUE IN COURT; Miss Rebay's Deductions Challenged by U.S. A Trustee of Foundation | True | By Brian O'Doherty Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/advertising-results-hard-to-trace-fuzziness-is-found.html | Advertising Results Hard to Trace; Fuzziness Is Found | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/futures-in-grain-surge-in-chicago-soybean-market-is-leader-in-sharp.html | FUTURES IN GRAIN SURGE IN CHICAGO; Soybean Market Is Leader in Sharp Trend Upward | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/dockers-stay-away-from-2-ny-piers.html | DOCKERS STAY AWAY FROM 2 N.Y. PIERS | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/soviet-appoints-economic-guards-fills-the-upper-echelons-of-new.html | SOVIET APPOINTS ECONOMIC GUARDS; Fills the Upper Echelons of New Watchdog Agency Duties of the Teams Most Virtually Unknown | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/hogue-out-several-weeks.html | Hogue Out Several Weeks | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/top-congo-bandit-flees-jail-again-legendary-slayer-awaiting-death.html | TOP CONGO BANDIT FLEES JAIL AGAIN; Legendary Slayer Awaiting Death Hunted Once More His Elusiveness a Legend Cause National Crisis | True | By J. Anthony Lukas Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/cold-keeps-grip-on-most-of-us-new-lows-bring-hardship-snow-blocks.html | COLD KEEPS GRIP ON MOST OF U.S.; New Lows Bring Hardship-- Snow Blocks Highways Polar Air Persists Mississippi Frozen Over | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/argentines-tour-antarctic.html | Argentines Tour Antarctic | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/stocks-in-london-generally-lower-talks-on-common-market-still.html | STOCKS IN LONDON GENERALLY LOWER; Talks on Common Market Still Dominate Trading | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/negro-at-clemson-harvey-bernard-gantt-parents-are-active-a-sports.html | Negro at Clemson; Harvey Bernard Gantt Parents Are Active A Sports Enthusiast | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/critics-still-aim-at-soviet-artists-red-leaders-face-problems-in.html | CRITICS STILL AIM AT SOVIET ARTISTS; Red Leaders Face Problems in Ideological Dilemma An Unlucky Coincidence Why They Were Picked Social Message Slighted | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/mart-attracts-buyers-to-west-4500-at-opening-of-exhibit-in-san.html | MART ATTRACTS BUYERS TO WEST; 4,500 at Opening of Exhibit in San Francisco Colors More Subdued S.F. MART EVENT PROVES ENTICING | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/meredith-to-decide.html | Meredith To Decide | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/sports-of-the-times-the-slingshot-boys-pole-holds-the-key.html | Sports of The Times; The Slingshot Boys Pole Holds the Key | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/books-of-the-times-a-national-calamity-why-so-little-known.html | Books Of The Times; A National Calamity Why So Little Known? | True | By E.p. Richardson Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/trots-literally-out-in-the-cold-warm-months-reserved-for-flat.html | TROTS LITERALLY OUT IN THE COLD; Warm Months Reserved for Flat Racing in Paris No Flat Racing for 3 Months | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/science-institute-vows-to-pay-debt-hopes-federal-support-can-now-be.html | SCIENCE INSTITUTE VOWS TO PAY DEBT; Hopes Federal Support Can Now Be Resumed Loans Are Pledged | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/svare-taking-a-giant-step-to-rehabilitate-rams-he-calls-upon-his.html | Svare Taking a Giant Step to Rehabilitate Rams; He Calls Upon His Ex-Teammates to Provide Means The Lone Exception Is Likely to Be Les Richter Youthful But Skilled Depth May Be Lacking | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/de-gaulle-and-us-diplomats-see-french-bloc-tactics-as-challenge-to.html | De Gaulle and U.S.; Diplomats See French Bloc Tactics As Challenge to American Diplomacy Spain Is Opposed Visit Is Considered | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/sidelights-toothbrushes-do-mix-with-oil-air-freight-gains.html | Sidelights; Toothbrushes Do Mix With Oil Air Freight Gains Devaluation Menace A Record Claimed Mutual Fund Sales Gain | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/douglas-deplores-religious-bigotry.html | DOUGLAS DEPLORES RELIGIOUS 'BIGOTRY' | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/herter-opens-talks-with-gatt-leaders.html | HERTER OPENS TALKS WITH GATT LEADERS | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/philadelphia-court-is-studying-strike.html | PHILADELPHIA COURT IS STUDYING STRIKE | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/the-congressional-junket.html | The Congressional Junket | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/liptons-plans-campaign-for-soups.html | Lipton's Plans Campaign for Soups | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/senate-investigates-san-francisco-gambling-inquiry-is-linked-to-pro.html | Senate Investigates San Francisco Gambling; INQUIRY IS LINKED TO PRO FOOTBALL But McClellan, Emphasizing Preliminary Aspect, Will Not Involve 49ers Now Basketball Also Involved | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/new-missile-tracking-system.html | New Missile Tracking System | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/missouri-to-get-a-london-church-college-will-rebuild-it-in-honor-of.html | MISSOURI TO GET A LONDON CHURCH; College Will Rebuild It in Honor of Churchill | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/hulan-jack-pensioned.html | Hulan Jack Pensioned | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/fashions-in-paris-confusing-to-men-observer-at-shows-finds-there-is.html | FASHIONS IN PARIS CONFUSING TO MEN; Observer at Shows Finds There Is Too Much to See Amusing Notations Seniority is Observed | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/plant-beneficial-to-orlando-area-10800-men-women-work-on.html | PLANT BENEFICIAL TO ORLANDO AREA; 10,800 Men, Women Work on Around-Clock Basis Martin Making Missiles in Peaceful Citrus Country Martin Undergoes Change Security Is Tight | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-opens-talks-on-nato-a-force-begins-talks-on-command-control-and.html | U.S. OPENS TALKS ON NATO A-FORCE; Begins Talks on Command, Control and Composition 3 Difficult Problems Due to Be Seaborne | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/gilpatrick-is-expected-to-leave-the-pentagon.html | Gilpatrick Is Expected To Leave the Pentagon | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/gaullist-official-accused-at-trial-defense-declares-finance-chief.html | GAULLIST OFFICIAL ACCUSED AT TRIAL; Defense Declares Finance Chief Aided Terrorists Deny Plot to Kill Criticizes Court | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/dr-edward-solomons-56-dies.html | Dr. Edward Solomons, 56, Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/education-message-due-today.html | Education Message Due Today | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/arrival-of-4-migs-in-bombay-reported.html | ARRIVAL OF 4 MIGS IN BOMBAY REPORTED | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/rice-rixey-and-2-others-in-baseball-hall-of-fame.html | Rice, Rixey and 2 Others In Baseball Hall of Fame | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/edgar-h-dix-jr-developer-of-aluminum-alloys-dies.html | Edgar H. Dix Jr., Developer Of Aluminum Alloys, Dies | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/kennedy-briefs-advisers-on-a-narcotics-program.html | Kennedy Briefs Advisers On a Narcotics Program | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/blizzards-hit-europe.html | Blizzards Hit Europe | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/canadas-parties-look-to-election-new-vote-favored-to-settle.html | CANADA'S PARTIES LOOK TO ELECTION; New Vote Favored to Settle Deadlock on Policies Cabinet Indecision Seen | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/chicago-schools-resume-one-shift-after-century.html | Chicago Schools Resume One Shift After Century | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/first-negro-is-elected-to-city-council-in-la.html | First Negro Is Elected To City Council in L.A. | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/perilous-bob-run-is-closed-again-americans-also-stricken-by-flu-at.html | PERILOUS BOB RUN IS CLOSED AGAIN; Americans Also Stricken by Flu at World Meet Zardini No. 1 Driver | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/operainconcert-revivals-of-seldom-heard-works-suggest-reasons-for.html | Opera-in-Concert; Revivals of Seldom Heard Works Suggest Reasons for Their Neglect The New Fashion Textbook Modulations | True | By Harold C. Schonberg Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/financial-firm-in-arizona-reports-60-million-assets.html | Financial Firm in Arizona Reports 60 Million Assets | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/14-billion-profit-cleared-by-gm-a-world-record-1962-net-tops-at-ts.html | 1.4 BILLION PROFIT CLEARED BY G.M., A WORLD RECORD; 1962 Net Tops A.T. & T.'s Mark of 1961-- Company Sold 52% of U.S. Cars SALES HIT 14.6 BILLION Earnings Estimated $5.10 a Share, Compared With $3.11 a Year Earlier Sales Pace Reflected Stock Reaches Peak G.M. SETS RECORD: 1.4 BILLION PROFIT | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/peppler-is-packers-scout.html | Peppler Is Packer's Scout | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/france-courting-spain-on-new-tie-high-de-gaulle-aides-going-to.html | FRANCE COURTING SPAIN ON NEW TIE; High de Gaulle Aides Going to Madrid--Aim to Counter U.S. and Britain Seen De Gaulle May be Visitor FRANCE COURTING SPAIN ON NEW TIE | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/letters-peace-through-world-law-present-nationstate-system-is.html | Letters; Peace Through World Law Present Nation-State System Is Termed Obsolete | True | DOUGLAS J. MATTEN. | 1991-01-24 | RE0000517534 | B00000017649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/honor-goes-to-concern-that-employs-disabled.html | Honor Goes to Concern That Employs Disabled | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/brazil-strengthens-guard-at-her-embassy-in-havana.html | Brazil Strengthens Guard At Her Embassy in Havana | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/iran-backs-shahs-reform-by-5598711-votes-to-4115.html | Iran Backs Shah's Reform By 5,598,711 Votes to 4,115 | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/observer-fable-comforts-faithful-failures-frustrated-again-the.html | Observer; Fable Comforts Faithful Failures Frustrated Again The Sheep and The Goats Successes Share Immunity | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/troops-cost-45-million.html | Troops Cost 4.5 Million | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/horse-panel-briefed-by-rusk-on-market-and-nato.html | Horse Panel Briefed by Rusk on Market and NATO | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/most-stocks-rise-on-brisk-trading-but-exchange-prices-close-below.html | MOST STOCKS RISE ON BRISK TRADING; But Exchange Prices Close Below the Best Levels Attained in Morning MOTOR SHARES ACTIVE G.M. Stock Opens at 62 on Strength of Record in Sales and Profits Key Shares Active Chemical Section Mixed MOST STOCKS RISE ON BRISK TRADING Some Profit Taking | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/people.html | People | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/kohler-off-with-message.html | Kohler Off With Message | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-sees-paris-maneuver.html | U.S. Sees Paris Maneuver | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/energy-resources-of-atomic-power-development-of-breeder-reactors.html | Energy Resources of Atomic Power; Development of Breeder Reactors Can Open a Vast Supply Federal Aid Pledged Possibilities for Shipping | True | By William L. Laurence Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/fox-studio-used-briefly-for-cleopatra-insert.html | Fox Studio Used Briefly For 'Cleopatra' Insert | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/john-farrow-56-movie-director-hollywood-producer-also-wrote-some.html | JOHN FARROW, 56, MOVIE DIRECTOR; Hollywood Producer Also Wrote Some Scripts | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/mutual-fund-gains-for-final-quarter.html | MUTUAL FUND GAINS FOR FINAL QUARTER | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/du-pont-reports-a-record-income-452000000-in-1962-is-8-above-6l-and.html | DU PONT REPORTS A RECORD INCOME; $452,000,000 in 1962 Is 8% Above '6l and Equal to $9.60 a Share SALES INCREASE BY 10% Harris-Intertype Earnings Up--Other Corporations Tell of Operations Harris-Intertype Corp. Continental Air Lines Kaiser Steel Corp. Atlantic Refining Company COMPANIES ISSUE EARNINGS FIGURES Phillips Petroleum Company New York Central Railroad | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/85-of-machinists-vote-to-accept-lockheed-pact.html | 85% of Machinists Vote to Accept Lockheed Pact | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/pope-urges-church-group-to-expand-council-agenda.html | Pope Urges Church Group To Expand Council Agenda | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/made-scores-of-movies-he-worked-as-sailor.html | Made Scores of Movies; He Worked as Sailor | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-insists-britain-share-cost-of-improving-polaris-but.html | U.S. Insists Britain Share Cost of Improving Polaris; But Administration Minimizes Report of Misunderstanding-- Cites Aid to the British on Revolutionary Jet France Insistent Market Bloc Halt Conferences With British Crisis Blame Denied | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/france-insistent-market-bloc-end-talks-on-britain-couve-de-murville.html | FRANCE INSISTENT MARKET BLOC END TALKS ON BRITAIN; Couve de Murville Reported Ready to Bar Any Plan to Extend Negotiations WALKOUT IS POSSIBLE But de Gaulle Aide is Willing to Let Parley on London's Entry Die Peacefully Schroder Is Delayed U.S. STANDS FIRM ON POLARIS COSTS Version from London | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/4-growth-standard-assailed-as-too-ambitious-for-the-us-sessions-a.html | 4% Growth Standard Assailed As Too Ambitious for the U.S.; Sessions A Premise | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/viruses-and-cancer.html | Viruses and Cancer | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/union-oil-shows-record-profit-of-45850000-in-62-up-24-company.html | Union Oil Shows Record Profit Of $45,850,000 in '62, Up 24%; Company Elects C.F. Parker as Senior Vice President, Succeeding Sanders | True | Special to The New York Times.Curtis Studios | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/un-finds-2-million-gone-116-left-in-katanga-bank-ileo-issues.html | U.N. Finds 2 Million Gone, $116 Left in Katanga Bank; Ileo Issues Warning Books Finally Opened KATANGA COFFERS YIELD ONLY $116 | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/kennedy-hails-62-space-gain-satellites-exceeded-soviets-41.html | Kennedy Hails '62 Space Gain; Satellites Exceeded Soviet's 4-1; PRESIDENT HAILS SPACE GAIN IN '62 Score Is 120 to 83 | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/booksauthors-a-funny-spy-novel-history-of-the-copts.html | Books--Authors; A Funny Spy Novel History of the Copts | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/in-the-nation-another-ironic-burden-of-the-usa-delusions-about-un.html | In The Nation; Another Ironic Burden' of the U.S.A. Delusions About U.N. | True | By Arthur Krock | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/us-breaks-ground-for-spaceship-center.html | U.S. Breaks Ground For Spaceship Center | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/kennedy-weighs-tax-speech.html | Kennedy Weighs Tax Speech | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/bonn-sets-inquiry-on-exnazi-official.html | BONN SETS INQUIRY ON EX-NAZI OFFICIAL | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/reaching-for-the-moon.html | Reaching for the Moon | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/bridge-new-book-should-please-the-downtoearth-players.html | Bridge; New Book Should Please the Down-to-Earth Players | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/wagner-proposes-a-nostrike-pledge.html | WAGNER PROPOSES A NO-STRIKE PLEDGE | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/cotton-futures-move-narrowly-market-becomes-irregular-as.html | COTTON FUTURES MOVE NARROWLY; Market Becomes Irregular as Profit-Taking Widens | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/envoy-to-ethiopia-named.html | Envoy to Ethiopia Named | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/mayor-talks-for-third-day-with-news-strike-leaders.html | Mayor Talks for Third Day With News Strike Leaders | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/flemming-defends-his-policies-on-stockpiling-says-eisenhower-plan.html | Flemming Defends His Policies on Stockpiling; Says Eisenhower Plan Put U.S. in Stronger Position Suggests Disposal Program Be Studied by Congress | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/senate-coalition-moves-for-antifilibuster-vote-motion-by-anderson.html | Senate Coalition Moves For Anti-Filibuster Vote; Motion by Anderson Southerners' Contention FILIBUSTER FOES MOVE FOR VOTE Some Control Sought | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/polishsoviet-power-link.html | Polish-Soviet Power Link | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/dowsmith-will-build-a-plant-at-little-rock.html | DowSmith Will Build A Plant at Little Rock | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/california-gets-a-vast-program-for-new-housing-gov-brown-outlines-a.html | CALIFORNIA GETS A VAST PROGRAM FOR NEW HOUSING; Gov. Brown Outlines a Plan to Help Finance Homes for Lower Incomes Difference in Programs Interest Guaranteed CALIFORNIA GETS HOUSING PROGRAM 700,000 Substandard Units | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/miss-roths-duo-golf-victor.html | Miss Roth's Duo Golf Victor | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/clemson-admits-a-negro-quietly-150-local-guards-on-hand-as-south.html | CLEMSON ADMITS A NEGRO QUIETLY; 150 Local Guards on Hand as South Carolina, Last Holdout, Desegregates Gantt Very 'Pleased' CLEMSON ADMITS A NEGRO QUIETLY Arrival on Campus Says He Has Friends A State-Led Campaign The Home of Calhoun | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/jean-piccard-79-balloon-expert-member-of-famed-family-dies-on-his.html | JEAN PICCARD, 79, BALLOON EXPERT; Member of Famed Family Dies on His Birthday Family World Famous Simple, Mild and Brilliant | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/santa-fe-reports-profit-up-in-1962.html | Santa Fe Reports Profit Up in 1962 | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/martin-is-producing-deadly-missiles-of-war-in-peaceful-citrus.html | Martin Is Producing Deadly Missiles of War in Peaceful Citrus Country of Central Florida | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/negroes-sue-school-board.html | Negroes Sue School Board | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/record-boat-sales-predicted-for-1963-boating-industry-expected-to.html | Record Boat Sales Predicted for 1963; BOATING INDUSTRY EXPECTED TO GAIN | True | By Lawrence E. Davies Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/five-ordered-to-hearing.html | Five Ordered to Hearing | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/india-still-nonaligned-she-is-committed-against-china-but-her.html | India: Still 'Nonaligned'; She Is Committed Against China, but Her Attitude on West and Soviet Is Not Clear A Significant Step Preference Not Clear Attractive to West | True | By Thomas S. Brady Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/frosts-condition-worsens-boston-hospital-announces.html | Frost's Condition Worsens Boston Hospital Announces | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/elia-kazan-finds-good-film-script-leaves-america-america.html | ELIA KAZAN FINDS GOOD FILM SCRIPT; Leaves 'America America'—It's His Own Puzzled by Own Script Returned to Istanbul | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/ge-designs-refrigerator-for-a-minus-452-degrees.html | G.E. Designs Refrigerator For a Minus 452 Degrees | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/organisms-found-in-stratosphere-balloon-captures-bacteria-at.html | ORGANISMS FOUND IN STRATOSPHERE; Balloon Captures Bacteria at Altitude of 65,000 Feet Organisms From Earth | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/critic-at-large-quaint-little-voyages-lend-variety-to-life-of-the.html | Critic at Large; Quaint Little Voyages Lend Variety to Life of the Traveler in Foreign Countries Joyless Passengers Original Engine | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/france-bars-official-exhibit-at-1964-ny-worlds-fair.html | France Bars Official Exhibit At 1964 N.Y. World's Fair | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/peking-pleading-to-world-reds-bids-them-choose-between-mao-and.html | PEKING PLEADING TO WORLD REDS; Bids Them Choose Between Mao and Khrushchev World Parley Urged Humiliation Resisted | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/more-production-forecast-for-63-bank-of-america-chairman-also-sees.html | MORE PRODUCTION FORECAST FOR '63; Bank of America Chairman Also Sees Spending Rise | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/special-paper-containers-invented-for-mt-everest.html | Special Paper Containers Invented for Mt. Everest | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/municipal-leaders-join-battle-against-proposed-rail-merger.html | Municipal Leaders Join Battle Against Proposed Rail Merger | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/76-dead-in-japan.html | 76 Dead in Japan | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/british-alert-troops-for-brunei-on-reports-of-outside-threats.html | British Alert Troops for Brunei On Reports of 'Outside' Threats; British Alert Troops for Brunei On Reports of 'Outside' Threats | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/production-of-steel-in-us-takes-drop-steel-production-in-us.html | Production of Steel In U.S. Takes Drop; STEEL PRODUCTION IN U.S. DECLINES 3 District Report Gains | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/can-concern-advances-its-general-counsel.html | Can Concern Advances Its General Counsel | True | Special to The New York Times. | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/atom-test-work-halted-by-strike-400-pickets-at-nevada-site-as.html | ATOM TEST WORK HALTED BY STRIKE; 400 Pickets at Nevada Site as Office Help Stays Out | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-29 | 1963-01-29 | https://www.nytimes.com/1963/01/29/archives/integrated-audience-hails-leontyne-price-in-mississippi-home-town.html | Integrated Audience Hails Leontyne Price in Mississippi Home Town | True | | 1991-01-24 | RE0000517534 | B00000017649 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/oregon-legislators-pay-up-from-50-to-840-a-month.html | Oregon Legislators' Pay Up From $50 to $840 a Month | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rhodesians-protest-soviet-chrome-deal.html | RHODESIANS PROTEST SOVIET CHROME DEAL | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/publisher-surveys-westerners-tastes-publisher-cites-western-tastes.html | Publisher Surveys Westerners' Tastes; PUBLISHER CITES WESTERN TASTES Simplicity in Furniture | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/argentina-plans-curb-on-spending-caretaker-regime-changes-mind.html | ARGENTINA PLANS CURB ON SPENDING; Caretaker Regime Changes Mind About Waiting | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/oneill-eligible-for-oscar-award-panel-rules-he-is-qualified-for.html | ONEILL ELIGIBLE FOR OSCAR AWARD; Panel Rules He Is Qualified for 'Long Day's Journey' No Rewriting Done Earlier Movies Ridiculed | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/violation-charged-in-labor-importing.html | VIOLATION CHARGED IN LABOR IMPORTING | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/madrid-hails-tie-with-paris-bonn-but-press-disavows-idea-of-new.html | MADRID HAILS TIE WITH PARIS, BONN; But Press Disavows Idea of New Three-Power Axis Leftist Paper Quoted Consuls Having Contacts | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/kazakhs-ceding-lands-of-uzbeks-area-twice-the-size-of-new-jersey-is.html | KAZAKHS CEDING LANDS OF UZBEKS; Area Twice the Size of New Jersey Is Involved Transfer is Opposed Cotton Output a Factor | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/volcanoes-lure-mexican-artist-murillo-87-completing-big-mural-of.html | VOLCANOES LURE MEXICAN ARTIST; Murillo, 87, Completing Big Mural of Fiery Mountains Special Chair Used | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/decision-to-seek-entry-in-eec-touched-off-furor-in-britain-won.html | Decision to Seek Entry In E.E.C. Touched Off Furor in Britain; Won Commons Approval | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/russell-vows-south-south-carolina-will-continue-integration-fight.html | Russell Vows South Carolina Will Continue Integration Fight; Confidence in People | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/8-injured-in-refinery-blast.html | 8 Injured in Refinery Blast | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/governor-seeks-to-end-philadelphia-transit-strike.html | Governor Seeks to End Philadelphia Transit Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/excerpts-from-president-kennedys-message-to-congress-on-aid-to.html | Excerpts From President Kennedy's Message to Congress on Aid to Education; Poor Economics Nationwide Challenge Scope of Appraisal I. The Expansion of Opportunities for Individuals in Higher Education II. Expansion and Improvement of Higher Education Grant Program Urged III. 'Improvement of Educational Quality' Proposal for Science IV. 'Strengthening Public Elementary and Secondary Education V. 'Vocational' and Special Education VI. Continuing Education Courses for Adults VII. Conclusion | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/liston-will-get-160000-of-his-fight-purse-today.html | Liston Will Get $160,000 Of His Fight Purse Today | True | By United Press International. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/french-film-producers-ready-to-halt-production.html | French Film Producers Ready to Halt Production | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/unruh-is-assailed-by-gop-chairman.html | UNRUH IS ASSAILED BY G.O.P. CHAIRMAN | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/school-aid-the-cornerstone.html | School Aid : The Cornerstone | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/house-group-names-hardy.html | House Group Names Hardy | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/british-debating-merger-in-steel-government-defends-plan-of.html | BRITISH DEBATING MERGER IN STEEL; Government Defends Plan of Nationalized Company | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/wagner-continues-talks-in-ny-strike.html | WAGNER CONTINUES TALKS IN N.Y. STRIKE | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/new-influx-of-cuban-refugees-adds-to-problems-of-agency.html | New Influx of Cuban Refugees Adds to Problems of Agency | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/gulfs-earnings-are-up-slightly-concern-reports-12-gain-in-last-6.html | GULF'S EARNINGS ARE UP SLIGHTLY; Concern Reports 12% Gain in Last 6 Months Figures on Sales and Earnings Are Reported by Corporations National Steel National Biscuit Company Libbey-Owens-Ford Tidewater Oil Co. Lear Siegler, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/paris-show-opens-with-cardin-styles-suits-and-evening-clothes-are.html | Paris Show Opens With Cardin Styles; Suits and Evening Clothes Are His Strong Points | True | By Jeanne Molli Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/cotton-futures-show-weakness-losses-laid-to-uncertainty-over-farm.html | COTTON FUTURES SHOW WEAKNESS; Losses Laid to Uncertainty Over Farm Legislation | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/u-thant-hopeful-of-atom-test-ban-sees-bright-prospects-for.html | U THANT HOPEFUL OF ATOM TEST BAN; Sees 'Bright' Prospects for Soviet-Western Treaty No Comment on China Concession Evaluated | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/ehrenburg-view-of-purge-scored-izvestia-critic-says-writer.html | EHRENBURG VIEW OF PURGE SCORED; Izvestia Critic Says Writer 'Simplified' Stalin Acts Memoirs Are Serialized | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/court-in-antitrust-case-clears-alcoa-purchase-of-rome-cable.html | Court in Antitrust Case Clears Alcoa Purchase of Rome Cable | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rockefeller-seen-as-target-of-plot.html | ROCKEFELLER SEEN AS TARGET OF PLOT | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/clay-to-join-bank-concern-in-post-of-senior-partner-continental-can.html | Clay to Join Bank Concern In Post of Senior Partner; Continental Can Ex-Head to Join Lehman Brothers if Exchange Approves | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/farm-message-tomorrow.html | Farm Message Tomorrow | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/nfl-selects-17-to-hall-of-fame-thorpe-grange-nagurski-top-11.html | N.F.L. SELECTS 17 TO HALL OF FAME; Thorpe, Grange, Nagurski Top 11 Players Named Selectors to Meet Annually Baugh 16 Years With Redskins | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/washington-is-concerned-moscow-welcomes-split-de-gaulle-aims.html | Washington Is Concerned; Moscow Welcomes Split; De Gaulle Aims Studied U.S. IS CONCERNED OVER FRENCH VETO Adenauer a Factor Discord Pleases Soviet Disarray Among Western Allies Is Welcomed by Soviet Union Marxist Analysis Bolstered | True | By Max Frankel Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/sports-of-the-times-in-belated-recognition-enduring-records-sam.html | Sports of The Times; In Belated Recognition Enduring Records Sam Explained | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/bases-are-issues-in-japan-election-candidates-score-military-for.html | BASES ARE ISSUES IN JAPAN ELECTION; Candidates Score Military for Using Up Space A Simmering Issue Jet Noise Annoys | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/9-escape-to-west-berlin.html | 9 Escape to West Berlin | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/kennedy-to-open-tax-returns-of-foreign-agents-to-senate-senate-will.html | Kennedy to Open Tax Returns Of Foreign Agents to Senate; SENATE WILL GET AGENTS TAX DATA Fulbright Urged Inquiry | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/5000-in-london-attend-cardinal-godfrey-funeral.html | 5,000 In London Attend Cardinal Godfrey Funeral | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/freetrade-nations-to-restudy-course.html | FREE-TRADE NATIONS TO RESTUDY COURSE | True | | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/neophyte-pilott-hailed-for-feat-lands-plane-with-2-after-pilot-dies.html | NEOPHYTE PILOTT HAILED FOR FEAT; Lands Plane With 2 After Pilot Dies at Controls The Conversation Questioned On Levers | True | | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rep-patman-reserve-officials-in-a-rare-show-of-harmony-all-very.html | Rep. Patman, Reserve Officials In a Rare Show of Harmony; All Very Happy PATMAN APPLAUDS FEDERAL RESERVE | True | By Richard E. Mooney Special to The New York Times. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/britain-may-cut-her-nato-force-reduction-in-army-of-rhine-likely-to.html | BRITAIN MAY CUT HER NATO FORCE; Reduction in Army of Rhine Likely to Follow Nation's Failure to Enter Market BRUSSELS PARLEY MAY AFFECT NATO Pessimism on Future New Political Problems | True | By Drew Middleton Special To the New York Times. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/us-to-increase-fees-for-grazing-will-use-money-to-restore-lands-in.html | U.S. TO INCREASE FEES FOR GRAZING; Will Use Money to Restore Lands in West--Strong Protest Expected U.S. TO INCREASE FEES FOR GRAZING Strong Protest Expected | True | By William M. Blair Special To the New York Times. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/tshombe-and-ileo-meet.html | Tshombe and Ileo Meet | True | By Lloyd Garrison Special To the New York Times. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/prices-in-london-dip-before-rally-steels-and-chemicals-gain.html | PRICES IN LONDON DIP BEFORE RALLY; Steels and Chemicals Gain --Chrysler is Strong | True | Special to The New York Times. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/six-places-filled.html | Six Places Filled | True | | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/bohlen-has-eye-trouble.html | Bohlen Has Eye Trouble | True | | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/syncom-launching-set.html | Syncom Launching Set | True | | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/washington-why-the-wounded-cries-about-france-paradox-of-policy.html | Washington; Why the Wounded Cries About France? Paradox of Policy Reason for the 'Fuss' | True | By James Reston | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/president-asks-broad-program-to-aid-education-message-to-congress.html | PRESIDENT ASKS BROAD PROGRAM TO AID EDUCATION; Message to Congress Calls for Package Bill Costing 1.2 Billion First Year TOTAL PUT AT 6 BILLION Funds Would Help States in Building Schools and Raising Teachers' Pay Single-Package Plan Items in Proposal President Asks Wide Program Of Federal Aid to Education Provision on Salaries Other College Proposals | True | By Marjorie Hunter Special To the New York Times. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/kennedys-envoy-flies-home.html | Kennedy's Envoy Flies Home | True | | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/common-market-aids-consumers-dramatic-declines-in-price-accompany.html | COMMON MARKET AIDS CONSUMERS; Dramatic Declines in Price Accompany Freer Trade | True | Special to The New York Times. NEW YORK. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/east-german-reds-threaten-artists-resisting-party-line-threats.html | East German Reds Threaten Artists Resisting Party Line; Threats Aimed at Rebels | True | Special to The New York Times. | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/the-end-at-brussels.html | The End At Brussels | True | | | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/letters-little-dewey-issue-seen-educator-charges-californias.html | Letters; Little Dewey Issue Seen Educator Charges California's Rafferty Is Creating Ghosts Foreign Policy Legacy | True | WILLIAM H. BOYER,JAMES W. WIGGS. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/hoffa-asks-congress-inquiry-on-justice-department-tactics.html | Hoffa Asks Congress Inquiry On Justice Department Tactics | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/soybeans-plunge-after-brief-gain-off-4-cents-in-chicago-market.html | SOYBEANS PLUNGE AFTER BRIEF GAIN; Off 4 Cents in Chicago --Market Mostly Steady | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/north-vietnam-supports-russians-on-coexistence.html | North Vietnam Supports Russians on Coexistence | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/theater-chevalier-at-75-french-entertainer-opens-4week-show.html | Theater: Chevalier at 75; French Entertainer Opens 4-Week Show | True | Wilson MillarBy Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/tribute-from-sandburg.html | Tribute From Sandburg | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/flemming-cites-contract-change-says-humphrey-and-weeks-had-urged.html | FLEMMING CITES CONTRACT CHANGE; Says Humphrey and Weeks Had Urged Revision to Aid Copper Concern Company in Bind Defends Decision | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/president-leads-in-tributes-to-great-poet-of-our-time.html | President Leads in Tributes To 'Great Poet of Our Time' | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/dairy-leaders-to-diet-with-an-accent-on-milk.html | Dairy Leaders to Diet, With an Accent on Milk | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/brazil-turns-a-new-leaf.html | Brazil Turns a New Leaf | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/communists-on-the-brink.html | Communists on the Brink | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/few-take-notice-of-finns-missiles-press-silence-on-arms-pact-is.html | FEW TAKE NOTICE OF FINN'S MISSILES; Press Silence on Arms Pact Is Puzzle to Helsinki Event Scarcely Noted British Had Misgivings | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/budget-director-explains-tax-cut-tells-congress-arithmetic-of.html | BUDGET DIRECTOR EXPLAINS TAX CUT; Tells Congress Arithmetic of Levies and Deficit BUDGET DIRECTOR EXPLAINS TAX CUT | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/the-convocation-as-adult-education-interchange-of-ideas-is-too.html | The Convocation as Adult Education; Interchange of Ideas Is Too Likely to Become Mere Monologues An Illustrious Example Method Lacks Testing Skilled Hand Needed | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/a-nobel-prize-candidate.html | A Nobel Prize Candidate | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/news-source-saves-a-british-reporter-from-prison.html | News Source Saves a British Reporter From Prison | True | Special to The New York Times.United Press International Radiophoto | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/peking-steps-up-rural-campaign-experts-and-officials-urged-to-shift.html | PEKING STEPS UP RURAL CAMPAIGN; Experts and Officials Urged to Shift From the Cities | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/kennecott-plans-expansion-in-utah-kennecott-maps-utah-expansion.html | Kennecott Plans Expansion in Utah; KENNECOTT MAPS UTAH EXPANSION | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/us-steels-62-net-lowest-since-52-earnings-of-256-a-share-reported.html | U.S STEEL'S '62 NET LOWEST SINCE '52; Earnings of $2.56 a Share Reported Despite Rise in Sales to 3.5 Billion DIVIDEND STAYS AT 500 Blough Sees First Quarter as 'Reasonably Good'-- Shipments Increase Rise in Shipments Seen Dividend Stashed U.S. STEEL'S '62 NET LOWEST SINCE '52 | True | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/new-york-stock-exchange-lists-wesco-corporation.html | New York Stock Exchange Lists Wesco Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/treaty-talks-deadlock-questions-brushed-aside.html | Treaty Talks Deadlock; Questions Brushed Aside | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/president-to-act-on-space-system-he-gets-papers-setting-up.html | PRESIDENT TO ACT ON SPACE SYSTEM; He Gets Papers Setting Up Communications Company Approval Is Expected Several Spum Post | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/de-gaulle-foes-seek-to-outlast-court.html | DE GAULLE FOES SEEK TO OUTLAST COURT | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/herter-in-paris.html | Herter in Paris | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/test-site-closed-2d-day-by-strike.html | TEST SITE CLOSED 2D DAY BY STRIKE | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/new-scott-comedy-to-open-march-18.html | NEW SCOTT COMEDY TO OPEN MARCH 18 | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/andy-robustelli-gets-yale-feeler.html | ANDY ROBUSTELLI GETS YALE FEELER | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/record-budget-for-italy-is-approved-by-cabinet.html | Record Budget for Italy Is Approved by Cabinet | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/major-fight-on-mental-illness-urged-on-congress-by-kennedy-program.html | Major Fight on Mental Illness Urged on Congress by Kennedy; PROGRAM READY ON MENTAL ILLS Sweeping Effort | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/books-of-the-times-interesting-as-history-wonder-of-the-world.html | Books of The Times; Interesting as History "Wonder of the World" | True | By Orville Prescott Special To the New York Times.ralph steiner | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/vice-president-chosen-by-american-cyanamid.html | Vice President Chosen By American Cyanamid | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/advertising-succession-of-editors-an-editors-progress-acquisition.html | Advertising Succession of Editors; An Editor's Progress Acquisition Accounts People Addenda | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/copper-official-added-to-chase-bank-board.html | Copper Official Added To Chase Bank Board | True | Special to The New York Times.Richard Cassar | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/foreign-affairs-when-the-atom-splits-the-world-the-splitting-force.html | Foreign Affairs; When the Atom Splits the World The Splitting Force More Divisions | True | By C.l. Sulzberger | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/eliot-praises-frost.html | Eliot Praises Frost | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/sidelights-us-steel-fights-profit-malady-tax-adjustments-help-the.html | Sidelights; U.S. Steel Fights Profit Malady Tax Adjustments Help The High Cost of Seats Improvement Planned | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/amity-for-khrushchev-diplomats-in-moscow-are-divided-on-how.html | Amity for Khrushchev/?; Diplomats in Moscow Are Divided on How Friendly West Should be to Him Khrushchev Not Hesitant Central Figure at Congress The Contrary Viewpoint | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/woman-envoy-has-surgery.html | Woman Envoy Has Surgery | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/stocks-end-mixed-as-demand-eases-efforts-to-advance-prices-prove.html | STOCKS END MIXED AS DEMAND EASES; Efforts to Advance Prices Prove Difficult at Present High Level of Averages STEEL RATE A FACTOR Decline in Operations Leads to Caution--529 Issues Rise and 526 Decline Drop in Steel Rate Noted Reports Lack Luster STOCKS END MIXED AS DEMAND EASES Chemical Issues Strong | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/brussels-break-depresses-bonn-germans-fear-they-will-be-chief-loser.html | BRUSSELS BREAK DEPRESSES BONN; Germans Fear They Will Be Chief Loser From Failure of Britain's Market Bid Comment by Ollenhauer Preventive Action Urged BRUSSELS FAILURE DEPRESSES BONN | By Arthur J. Olsen Special To the New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/largest-hotel-in-far-east-opens-in-hong-kong-in-april.html | Largest Hotel in Far East Opens in Hong Kong in April | Special to The New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/mccafferty-to-coach-backs.html | McCafferty to Coach Backs | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/mississippi-frees-negro.html | Mississippi Frees Negro | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/gun-sales-by-mail-said-to-spur-crime.html | GUN SALES BY MAIL SAID TO SPUR CRIME | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/un-chief-invites-nations-to-give-congo-direct-aid-thant-report-on.html | U.N. CHIEF INVITES NATIONS TO GIVE CONGO DIRECT AID; Thant Report on Bilateral Help Attributed to World Body's Lack of Funds Soviet Aid Recalled Military Phase Over U.N. CHIEF INVITES DIRECT CONGO AID Contributions Lag | By Thomas J. Hamilton Special to The New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/potato-export-subsidy-barred.html | Potato Export Subsidy Barred | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/import-curbs-eased-on-residual-fuel-oil.html | IMPORT CURBS EASED ON RESIDUAL FUEL OIL | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/bridge-an-apocryphal-story-of-the-late-mr-jimmie.html | Bridge; An Apocryphal Story Of the Late Mr. Jimmie | By Albert H. Morehead, Special to The New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/nfl-gets-report-on-investigations.html | N.F.L. GETS REPORT ON INVESTIGATIONS | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/thant-sees-a-threat-in-borneo-that-may-require-un-action-thant-sees.html | Thant Sees a Threat in Borneo That May Require U.N. Action; Thant Sees a Threat in Borneo That May Require U.N. Action Manila's Point of View | By Arnold H. Lubasch Special to The New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/nixon-returning-as-a-guest-on-tv-he-will-appear-march-8-on-the-jack.html | NIXON RETURNING AS A GUEST ON TV; He Will Appear March 8 on the Jack Paar Show Griffin Show Leaving Memorable TV Show Wider Festival Audience Braggiatti on WQXR | By Jack Gould Special To the New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/polish-press-attacks-proposal-for-new-harsher-criminal-code.html | Polish Press Attacks Proposal For New, Harsher Criminal Code; Parliament to Consider It Terms Are Broadened | By Paul Underwood Special To the New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/article-4-no-title.html | Article 4 -- No Title | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/faa-ready-to-improve-national-aviation-system.html | F.A.A. Ready to Improve National Aviation System | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/national-gallery-fills-post.html | National Gallery Fills Post | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/beatty-gets-warners-role.html | Beatty Gets Warners' Role | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/yacht-escapade-is-first-finisher-but-doubloon-wins-florida-race-on.html | YACHT ESCAPADE IS FIRST FINISHER; But Doubloon Wins Florida Race on Corrected Time | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/russians-hail-poet.html | Russians Hail Poet | | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/ny-prosecutors-car-is-tagged-in-albany.html | N.Y. Prosecutor's Car Is Tagged in Albany | Special to The New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/theater-open-roof-puerto-rican-theme-is-weakly-handled.html | Theater: 'Open Roof'; Puerto Rican Theme Is Weakly Handled | By Howard Taubman Special to The New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/philco-gets-space-project.html | Philco Gets Space Project | Special to The New York Times. | True | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/railway-report.html | RAILWAY REPORT | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/duke-of-maura-is-dead-served-under-spanish-king.html | Duke of Maura Is Dead; Served Under Spanish King | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/2-italians-near-peak-in-alps-after-6-days.html | 2 Italians Near Peak In Alps After 6 Days | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/u-thant-praises-stevenson.html | U Thant Praises Stevenson | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/police-vigilance-kept.html | Police Vigilance Kept | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/national-interests-clash-opinion-surveyed.html | National Interests Clash; Opinion Surveyed | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/us-envoy-tells-brazil-she-can-expand-exports.html | U.S. Envoy Tells Brazil She Can Expand Exports | True | Special to The New York Times | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/wants-march-on-capital.html | Wants March on Capital | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/cold-hurts-czech-economy.html | Cold Hurts Czech Economy | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/longdistance-rate-in-us-cut-to-1-top-after-9-pm-offsetting.html | Long-Distance Rate in U.S. Cut to $1 Top After 9 P.M.; Offsetting Reduction Positions Set Forth PHONE RATES CUT ON LONG DISTANCE | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/railway-report-94305316.html | RAILWAY REPORT | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/de-gaulle-is-firm-erhard-says-britains-exclusion-is-black-day-for.html | DE GAULLE IS FIRM; Erhard Says Britain's Exclusion Is 'Black Day for Europe' Kennedy Plan Shattered Briton is Summoned Common Market Talks Wrecked as France Turns Down the Entry of Britain DE GAULLE STAND STIRS BITTERNESS Erhard Declares Exclusion of Britain Marks 'Black Day for Europe' British Policy Few Remaining Problems Late U.S. Intervention | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/aircraft-strike-ends.html | Aircraft Strike Ends | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/a-poet-of-rural-spirit-robert-frost-spoke-to-the-urban-man-who-had.html | A Poet of Rural Spirit; Robert Frost Spoke to the Urban Man Who Had a Vision of the Country Life Of Another Time | True | By Thomas Lask Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/washington-proceedings-the-senate-the-house-departments-agencies.html | Washington Proceedings; THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/briton-is-bitter-heath-says-one-mans-will-has-thwarted-hopes-of.html | BRITON IS BITTER; Heath Says One Man's Will Has Thwarted Hopes of Many Some Gains Are Seen A Heavy Blow to London By SYDNEY GRUSON BRITAIN IS BITTER AT FRENCH VETO Humiliation Is Denied | True | Special to The New York Times Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/home-rule-aim-of-new-owners-2-bankers-and-air-executive-buy.html | 'HOME RULE' AIM OF NEW OWNERS; 2 Bankers and Air Executive Buy Interest of Quesada --He Quits as President 'Veeck's Name Mentioned Harris Now on Staff' | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/mandatory-inspection-of-smog-units-urged.html | Mandatory Inspection Of Smog Units Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rise-in-wire-rate-ordered-by-fcc-applies-to-press-and-other-holders.html | RISE IN WIRE RATE ORDERED By F.C.C.; Applies to Press and Other Holders of Leases | True | | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/europes-deficit-in-timber-rising-imports-excess-is-subject-of.html | EUROPES DEFICIT IN TIMBER RISING; Imports' Excess Is Subject of Careful Scrutiny Excess of Imports EUROPES DEFICIT IN TIMBBR RISING | True | By Kathleen McLaughlin Special To the New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/avery-adhesives-names-a-new-vice-president.html | Avery Adhesives Names A New Vice President | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/rockefeller-is-critical.html | Rockefeller Is Critical | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-30 | 1963-01-30 | https://www.nytimes.com/1963/01/30/archives/beckman-instruments-inc-increases-share-earnings.html | Beckman Instruments, Inc., Increases Share Earnings | True | Special to The New York Times. | 1991-01-24 | RE0000517532 | B00000017647 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/storms-grip-west-europe-traffic-snarls-in-england.html | Storms Grip West Europe; Traffic Snarls in England | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/presidential-disability-bill.html | Presidential Disability Bill | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/brigitte-bardot-gets-divorce.html | Brigitte Bardot Gets Divorce | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bravo-clemson.html | Bravo, Clemson! | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/minnesota-twins-effort-to-end-segregation-fails.html | Minnesota Twins' Effort To End Segregation Fails | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/kelso-fourth-in-63-debut-and-ridan-wins-in-miami.html | Kelso Fourth in '63 Debut and Ridan Wins in Miami | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/ken-boyer-signs-for-50000.html | Ken Boyer Signs for $50,000 | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/the-spanish-bases.html | The Spanish Bases | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/kimberly-clark-promotes-2.html | Kimberly-Clark Promotes 2 | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/28-billion-asked-by-rockefeller-governor-would-raise-car-fees-to.html | 2.8 BILLION ASKED BY ROCKEFELLER; Governor Would Raise Car Fees to Balance Budget G.O.P. Rebellion Hinted 30% Fee Rise Asked Spending Outlined | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/colombia-fears-wave-of-violence-concern-felt-over-leftist-actions.html | COLOMBIA FEARS WAVE OF VIOLENCE; Concern Felt Over Leftist Actions After Bombings Massive Efforts Discounted | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/red-blocs-views-on-market-mixed-continued-trade-welcomed-but-bonn.html | RED BLOC'S VIEWS ON MARKET MIXED; Continued Trade Welcomed, but Bonn Pact Is Feared Bonn Object of Suspicion Source of Hard Currency | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/japans-war-indemnity-bill-is-increased-to-115-billion.html | Japan's War Indemnity Bill Is Increased to 1.15 Billion | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/sir-pelham-warner-excricketer-dies.html | SIR PELHAM WARNER, EX-CRICKETER, DIES | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/stock-prices-improve-slightly-in-quiet-trading-in-london.html | Stock Prices Improve Slightly In Quiet Trading in London | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/fpc-head-dismisses-complaints-of-domination-swidler-defends-record.html | F.P.C. Head Dismisses Complaints of Domination; Swidler Defends Record of Commission Against Morgan's Charges F.P.C. CHAIRMAN DEFENDS RECORD | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/insurance-concerns-merge.html | Insurance Concerns Merge | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/new-silver-law-urged-by-dillon-possibility-of-a-monetary-shortage.html | NEW SILVER LAW URGED BY DILLON; Possibility of a Monetary Shortage Is Cited | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/spain-disavows-parisbonn-link-repudiates-editorial-urging-that.html | SPAIN DISAVOWS PARIS-BONN LINK; Repudiates Editorial Urging That Madrid Join Pact Source of the Article | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/letters-britain-and-the-eec-francogerman-dominance-fear-held.html | Letters; Britain and the E.E.C. Franco-German Dominance Fear Held Unwarranted Adlai Steverson | True | ERICH C. RASSBACH.FRANK H. NELSON. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/sidelights-blough-sets-hope-in-steel-union-us-british-paint-tie.html | Sidelights; Blough Sets Hope in Steel Union U.S. British Paint Tie Aluminum Uuder Sea Polaroid in Color | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/balmain-ricci-and-chanel-inject-parisian-vigor-into-the-years.html | Balmain, Ricci and Chanel Inject Parisian Vigor Into the Year's Fashion Race; Rain Forest Lushness Crahay's Smock Suit | True | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/3-finance-plans-outlined-by-us-another-bond-sale-through-private.html | 3 FINANCE PLANS OUTLINED BY U.S.; Another Bond Sale Through Private Channels Included in Treasury Program FEB. 15 REFUNDING SET 'Junior' Advance Offer and Auction in April Are Also Explained by Roosa Details Not Disclosed | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/outlook-on-health-care-kennedy-bill-will-include-compromises-but.html | Outlook on Health Care; Kennedy Bill Will Include Compromises, But Another Long Battle Is in Prospect To Be Introduced Soon The 'Means' Test | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/2day-strike-ends-at-atomic-test-site.html | 2-DAY STRIKE ENDS AT ATOMIC TEST SITE | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/filibuster-test-in-senate-today-javits-attacks-johnson-for-role-in.html | FILIBUSTER TEST IN SENATE TODAY; Javits Attacks Johnson for Role in Rules Struggle McCarthy Defends Him Mansfield Made Proposal | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/2d-big-diamondmining-center-under-construction-in-siberia-details.html | 2d Big Diamond-Mining Center Under Construction in Siberia; Details of Town Layout Temperatures over 50 | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-seeks-a-way-to-erase-tariffs-moves-to-blunt-exclusion-of-britain.html | U.S. SEEKS A WAY TO ERASE TARIFFS; Moves to Blunt Exclusion of Britain From Market Formula is Complicated Proposal by Javits | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/ecuador-plans-major-resettlement-to-aid-economy-ecuador-plans.html | Ecuador Plans Major Resettlement to Aid Economy; ECUADOR PLANS POPULATION SHIFT Aid to Irrigation | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/soybeans-decline-on-rise-in-margin-other-grains-also-off-after.html | SOYBEANS DECLINE ON RISE IN MARGIN; Other Grains Also Off After Broadly Mixed Dealings | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/no-rest-in-seoul-in-silent-hours-city-waits-uneasily-for-blowup-of.html | No Rest in Seoul in Silent Hours; City Waits Uneasily for Blowup of Korea's Political Crisis Distrust Is Mutual Compromise Not Implemented | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/paris-to-assist-algeria-farming-will-help-finance-purchase-of-french-owned.html | PARIS TO ASSIST ALGERIA FARMING; Will Help Finance Purchase of French-Owned Land | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/sports-of-the-times-land-of-makebelieve-way-of-life-in-britain-the.html | Sports of The Times; Land of Make-Believe Way of Life in Britain The Pay Off Is Real | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/teachers-salaries-gained-4-in-year.html | TEACHERS' SALARIES GAINED 4% IN YEAR | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/paris-says-ban-on-britain-will-mean-better-market-but-monnet.html | Paris Says Ban on Britain Will Mean Better Market; But Monnet Assails Action at Brussels —Some Observers View the U.S. as Real Target of French Move Paris Declares Ban on Britain Will Result in a Better Market Foresees Later Action | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/in-the-nation-the-pledge-to-limit-our-share-of-un-costs-system.html | In The Nation; The Pledge to Limit Our Share of U.N. Costs System Ended | True | By Arthur Krock | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/visa-denial-explained.html | Visa Denial Explained | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/commission-urges-brazil-curb-use-of-funds-by-oil-monopoly.html | Commission Urges Brazil Curb Use of Funds by Oil Monopoly | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/2-tv-networks-vie-in-newscasts-nbc-and-cbs-to-match-stars-and.html | 2 TV NETWORKS VIE IN NEWSCASTS; N.B.C. and C.B.S. to Match Stars and Lengthen Time Race for Prestige Local Resistance Daly Retained | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/transit-talks-pressed-in-philadelahia-strike.html | Transit Talks Pressed In Philadelahia Strike | | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/fha-cites-reserves-to-cope-with-mortgage-foreclosures-strength-of.html | F.H.A. Cites Reserves to Cope With Mortgage Foreclosures; Strength of Position F.H.A. CAN ABSORB MORTGAGE LOSSES | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/specs-meadows-pitcher-dies.html | Specs Meadows, Pitcher, Dies | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/debut-of-a-symphony-roy-harriss-ninth-a-patriotic-work-as-played-in.html | Debut of a Symphony; Roy Harris's Ninth, a Patriotic Work, as Played in N.Y. by Philadelphia Orchestra | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/urge-rejection-in-vote-foes-launch-wide-campaign-on-new-wheat.html | Urge Rejection in Vote; Foes Launch Wide Campaign On New Wheat Control Plan Kennedy Message Today | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bing-crosby-has-operation.html | Bing Crosby Has Operation | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/new-york-may-extend-harness-racing-season.html | New York May Extend Harness Racing Season | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/uscommonwealth-group-in-india-in-defense-study.html | U.S.-Commonwealth Group In India in Defense Study | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/negro-assistant-film-director-solves-problems-of-protocol-subject.html | Negro Assistant Film Director Solves Problems of Protocol; Subject Helped Adjustment Parking Lot Attendant Previous Experience | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/big-gain-reported-by-westinghouse-62-net-at-156-a-share-from-123-in.html | BIG GAIN REPORTED BY WESTINGHOUSE; '62 Net at $1.56 a Share From $1.23 in 1961-- Texas Eastern in Rise Texas Eastern Philip Morris, Inc. Georgia-Pacific Corporation COMPANIES ISSUE EARNINGS FIGURES Magna Copper Company Marathon Oil Company Hercules Powder Company Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/all-for-the-auto-but-not-rails.html | All for the Auto but Not Rails | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/dickinson-cards-66-to-tie-kneece-gary-player-records-67-as-palm.html | DICKINSON CARDS 66 TO TIE KNEECE; Gary Player Records 67 as Palm Springs Golf Opens Dickinson Close to an Ace Bolt in Group at 69 | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/un-hears-appeal-for-3-moroccans.html | U.N. HEARS APPEAL FOR 3 MOROCCANS | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/representatives-junkets-cut-by-rules-committee-committees-specified.html | Representatives' Junkets Cut by Rules Committee; Committees Specified Reports Open to Public JUNKETS CURBED BY RULES GROUP | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/mnamara-sees-gains-in-defense-but-cites-perils-report-to-house.html | M'NAMARA SEES GAINS IN DEFENSE BUT CITES PERILS; Report to House Committee Notes Soviet Is Pressing Its Military Build-up Sees Moscow-Pcking Split Defends U.S. Policies M'NAMARA SEES GAINS IN DEFENSE 'Grave Dangers' Listed Notes Problem in Europe | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/missiles-in-mediterranean.html | Missiles in Mediterranean | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/2-million-in-expansion-loans-approved-by-lutheran-board.html | 2 Million in Expansion Loans Approved by Lutheran Board | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/stocks-drift-off-on-lower-volume-us-steel-10year-low-may-have.html | STOCKS DRIFT OFF ON LOWER VOLUME; U.S. Steel 10-Year Low May Have Sparked Corrective Reaction to Advance LOSSES ARE FRACTIONAL Industrials, Utilities, Rails and Some Motors Off as Favorites Falter Steels Have Greatest Loss STOCKS DRIFT OFF ON LOWER VOLUME Rails and Utilities Off | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/flemming-denies-stockpile-charge-defends-1954-note-to-hall-on.html | FLEMMING DENIES STOCKPILE CHARGE; Defends 1954 Note to Hall on Lead-Zinc Policy | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/eastland-testifies-at-newsmans-trial.html | EASTLAND TESTIFIES AT NEWSMAN'S TRIAL | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/theater-the-hollow-crown-revue-an-enchanting-evening-from-england.html | "Theater: The Hollow Crown' Revue; An Enchanting Evening From England The Program | True | By Howard Taubman Special To The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/soviet-accused-of-fraud-at-sailors-trial-in-india.html | Soviet Accused of Fraud At Sailor's Trial in India | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-weighs-plan-on-kashmir-issue-meets-britain-on-proposal-for.html | U.S. WEIGHS PLAN ON KASHMIR ISSUE; Meets Britain on Proposal for Partition of Pakistan Talks With India Fail U.S. WEIGHS PLAN ON KASHMIR ISSUE Displeasure Is Voiced | By Hedrick Smith Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/douglas-delivers-convertible-cargopassenger-jet.html | Douglas Delivers Convertible Cargo-Passenger Jet | Special to The New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/40-students-win-science-awards-seniors-in-high-school-will-vie-for.html | 40 STUDENTS WIN SCIENCE AWARDS; Seniors in High School Will Vie for Scholarships | Special to The New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/advertising-62-merger-is-snagged-drug-makers-cats-and-dogs-accounts.html | Advertising '62 Merger Is Snagged; Drug Makers Cats and Dogs Accounts People | By Peter Bart Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/soviet-says-bonn-aids-12-exnazis-denial-of-visas-to-russian.html | SOVIET SAYS BONN AIDS 12 EX-NAZIS; Denial of Visas to Russian Witnesses Is Assailed Criticizes Bonn Documents Shown | By Seymore Topping Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bonn-will-press-entry-of-britain-begins-intensive-drive-for-market.html | BONN WILL PRESS ENTRY OF BRITAIN; Begins Intensive Drive for Market Role-Adenauer May Meet Macmillan BONN WILL PRESS ENTRY OF BRITAIN Erhard Joins Colleagues | By Arthur J. Olsen Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/tito-closing-rift-with-soviet-bloc-suggests-common-aims-but-not.html | TITO CLOSING RIFT WITH SOVIET BLOC; Suggests Common Aims but Not Membership He Scorns 'Flatteries Points of Difference | By Paul Underwood Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/nevada-atests-termed-success-aec-reports-underground-blasts-develop.html | NEVADA A-TESTS TERMED SUCCESS; A.E.C. Reports Underground Blasts Develop New Arms and Peaceful Energy A.E.C. Says Underground Tests Have Proval 'Quite Successful' 'Electronic Lock' Sought Nuclear Ditch-Digging | By John W. Finney Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/at-least-27-killed-in-crashes-of-4-planes-in-8hour-period-airline.html | At Least 27 Killed in Crashes Of 4 Planes in 8-Hour Period; Airline Crash Kills 8 | Special to The New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/ending-in-wisdom.html | Ending in Wisdom | | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/macmillan-backs-polaris-pact-calls-british-atom-arms-vital.html | Macmillan Backs Polaris Pact; Calls British Atom Arms Vital; Macmillan Backs Polaris Pact; Calls British Atom Arms Vital | By James Feron Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/admiral-felt-predicts-south-vietnam-victory.html | Admiral Felt Predicts South Vietnam Victory | | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-panel-sees-foreign-aid-cut-as-a-safe-move-a-presidential-group.html | U.S. PANEL SEES FOREIGN AID CUT AS A SAFE MOVE; A Presidential Group Finds Tentatively That Security Would Not Be Affected REPORT DUE IN MARCH Unit Seeks More Direct Tie Between Spending Abroad and American Needs Concentrated Plan Urged Reduced Level Favored Panel Agrees Foreign Aid Cut Would Not Affect U.S. Security | By Felix Belair Jr. Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bridge-jacobys-winning-form-shown-in-quick-analysis-wanted-a-trophy.html | Bridge; Jacoby's Winning Form Shown in Quick Analysis Wanted a Trophy | By Albert Morethead Special To the New York Times. | True | 1991-01-24 | RE0000517531 | B00000017646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/council-of-europe-head-calls-for-unity-in-crisis.html | Council of Europe Head Calls for Unity in Crisis | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/francis-poulenc-is-dead-at-64-was-leading-french-composer-he-also.html | Francis Poulenc Is Dead at 64; Was Leading French Composer; He Also Was Noted Pianist -- Heart Attack Is Fatal at His Paris Home Musical Output Was Large Composed Sacred Works | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/trading-narrow-in-cotton-futures-market-awaiting-kennedys-farm.html | TRADING NARROW IN COTTON FUTURES; Market Awaiting Kennedy's Farm Message | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/newspaper-parleys-go-on-at-new-york.html | NEWSPAPER PARLEYS GO ON AT NEW YORK | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/romneys-budget-547-million.html | Romney's Budget 547 Million | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/kennan-calls-on-tito.html | Kennan Calls on Tito | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/profits-advance-for-oil-concern-california-standard-reports-a-rise.html | PROFITS ADVANCE FOR OIL CONCERN; California Standard Reports a Rise of 7% Over 1961 Record Capital Outlay | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/unemployment-appalls-wirtz-warns-it-may-be-worse-by-1967.html | Unemployment 'Appalls' Wirtz; Warns It May Be Worse by 1967; Joblessness 'Appalls' Wirtz; Warns It May Be Worse by '67 | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/mexico-seeks-1968-olympic.html | Mexico Seeks 1968 Olympic | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/canada-power-deal-made-by-bonneville.html | CANADA POWER DEAL MADE BY BONNEVILLE | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/katanga-currency-is-being-replaced.html | KATANGA CURRENCY IS BEING REPLACED | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/us-to-avoid-any-move-to-penalize-de-gaulle-limited-power-over.html | U.S. to Avoid Any Move To Penalize de Gaulle; Limited Power Over France First Reaction in U.S. U.S. BARS EFFORT TO PUNISH FRENCH Aims to Stiffen Resistance | True | By Max Frankel. Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/428-night-games-in-american-league-angels-to-stage-59-under-lights.html | 428 Night Games in American League; ANGELS TO STAGE 59 UNDER LIGHTS Start at Home With Boston Night fo April 9--First Game Held April 8 Yanks at Kansas City Drysdale Signs Contract | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/frost-is-cremated-private-rites-today.html | FROST IS CREMATED; PRIVATE RITES TODAY | True | By United Press International. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/books-of-the-times-a-bitter-picture-he-scorns-vengeance.html | Books of The Times; A Bitter Picture He Scorns Vengeance | True | By Sheldon Binn Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/earnings-are-off-at-sperry-rand-drop-in-quarter-ended-dec31.html | EARNINGS ARE OFF AT SPERRY RAND; Drop in Quarter Ended Dec. 31 Despite Sales Gain | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/oestby-of-norway-takes-30kilometer-ski-race.html | Oestby of Norway Takes 30-Kilometer Ski Race | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/more-fiber-acreage-asked-less-support-asked-west-asks-rise-in.html | More Fiber Acreage Asked; Less Support Asked WEST ASKS RISE IN COTTON ACRES | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/screen-term-of-triaoliviers-acting-fails-to-save-new-film-the-cast.html | Screen: 'Term of Trial' Olivier's Acting Fails to Save New Film The Cast | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/chargers-get-tobin-rote.html | Chargers Get Tobin Rote | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bunn-new-lafayette-coach.html | Bunn New Lafayette Coach | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/bonds-are-offered-for-dallas-power-third-japanese-loan.html | Bonds Are Offered For Dallas Power; Third Japanese Loan | True | Special to The New York Times. | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-01-31 | 1963-01-31 | https://www.nytimes.com/1963/01/31/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517531 | B00000017646 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/cherry-heads-loyalty-board.html | Cherry Heads Loyalty Board | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/new-border-gateways-to-welcome-the-visitor-to-mexico.html | New Border Gateways to Welcome the Visitor to Mexico | True | By Pall P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/advertising-tab-on-securities-data-matters-under-review-full.html | Advertising Tab on Securities Data; Matters Under Review Full Disclosure Rule A Travel Account People Accounts | True | By John M. Lee Special To the New York Times.sidney J. Wain, Inc. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/insurance-securities-fund-reports-record-in-assets.html | Insurance Securities Fund Reports Record in Assets | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/loral-stock-is-approved.html | Loral Stock Is Approved | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bogota-offered-500-million-aid-official-says-loans-depend-on-fiscal.html | BOGOTA OFFERED 500 MILLION AID; Official Says Loans Depend on Fiscal Discipline Wide Range of Projects | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/kennedy-greets-celtics-but-bill-russell-sleeps.html | Kennedy Greets Celtics, But Bill Russell Sleeps | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/apollo-project-makes-headway-an-explosive-roar-in-the-desertand-man.html | APOLLO PROJECT MAKES HEADWAY; An Explosive Roar in the Desert—And Man Moves Nearer the Moon | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/reform-and-the-oil-lobby.html | Reform and the Oil Lobby | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-reports-6-secret-soviet-space-launchings-2-are-called.html | U.S. Reports 6 Secret Soviet Space Launchings; 2 Are Called Unsuccessful Venus Probes—Rest of Objectives Unlisted 'Greek Alphabet Gain' | True | By United Press International. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/air-force-assails-strategic-plans-holds-counterforce-policy-is.html | AIR FORCE ASSAILS STRATEGIC PLANS; Holds 'Counterforce' Policy Is Being Dropped for One of Nuclear 'Stalemate' McNamara's Report Timed for Hearings AIR FORCE ASSAILS STRATEGIC PLANS Air Force Rate Reduced | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/london-expects-a-kennedy-visit-in-market-crisis-believes-french.html | LONDON EXPECTS A KENNEDY VISIT IN MARKET CRISIS; Believes French Veto Will Lead President to Revise Spring Trip Itinerary OFFICIALS WILL CONFER Herter Will See Britons Today—Bruce Returning From England to Report Summons Ambassador President May Visit London As a Result of France's Veto Herter's Views Sought Rome Awaits Macmillan Rival Axis Proposed | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/peronists-facing-new-crackdown-argentinas-military-fears-tieup-with.html | PERONISTS FACING NEW CRACKDOWN; Argentina's Military Fears Tie-up With Frondizi Grave Doubts Raised National Front Feared | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/business-to-aid-educational-tv-institutional-mentions-are-planned.html | BUSINESS TO AID EDUCATIONAL TV; Institutional Mentions Are Planned for WNDT Plan Has Federal Approval No Perils Anticipated Truman Series Is Sold | By Jack Gould Special To The New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/herter-outlines-us-tariff-aim-for-major-cut-in-world-rates-linear.html | Herter Outlines U.S. Tariff Aim For Major Cut in World Rates; Linear Deals Are Aim U.S. View Is Stressed | By Edwin L. Dale Jr. Special To The New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/books-of-the-times-not-quite-believable-subject-expertly-covered.html | Books of The Times; Not Quite Believable Subject Expertly Covered | By Orville Prescott Special To the New York Times.william G. Berkeley | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/company-reports-89516780.html | COMPANY REPORTS | | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/revival-at-city-center-has-old-magic-theater-brigadoon.html | Revival at City Center Has Old Magic; Theater: 'Brigadoon' | By Howard Taubman Special To the New York Times.alix Jeffry | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/republicans-give-civil-rights-bill-9-in-house-present-measure.html | REPUBLICANS GIVE CIVIL RIGHTS BILL; 9 in House Present Measure Seeking Voting Statistics by Race and Color Financial Aid Proposed | By C.p. Trussell Special To the New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/mr-thong-first-at-351-candy-spots-withdrawn.html | Mr. Thong First at 35-1; Candy Spots Withdrawn | | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/less-retirement-pay-urged.html | Less Retirement Pay Urged | | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/algerian-cabinet-minister-to-make-long-us-visit.html | Algerian Cabinet Minister To Make Long U.S. Visit | Special to The New York Times. | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/cleveland-editor-cautions-guild.html | CLEVELAND EDITOR CAUTIONS GUILD | | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/poll-tax.html | Poll Tax | | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/soviet-voids-pact-for-sale-of-novel.html | SOVIET VOIDS PACT FOR SALE OF NOVEL | Special to The New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/strong-stand-on-amateurism.html | Strong Stand on Amateurism | Special to The New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/los-angeles-reports-a-strange-new-fallout.html | Los Angeles Reports A Strange New Fallout | Special to The New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/win-or-die-in-school-overcrowding-in-japans-classrooms-subjects.html | 'Win or Die' in School; Overcrowding in Japan's Classrooms Subjects Pupils to Fight for Survival Dominates Middle Years Study During the Night | Special to The New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/explorer-i-ends-5th-year-in-orbit-up-since-58-it-outlasts-all-us.html | EXPLORER I ENDS 5TH YEAR IN ORBIT; Up Since '58, It Outlasts All U.S. and Soviet Satellites Orbit No. 24,090 The U.S.-Soviet Tally Three Successful Series Course Changed Little | By Bill Becker Special To the New York Times. | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/farm-bureau-head-criticizes-message.html | FARM BUREAU HEAD CRITICIZES MESSAGE | Special to The New York Times. | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/2-railroads-show-a-rise-in-1962-net-southern-and-union-pacific.html | 2 RAILROADS SHOW A RISE IN 1962 NET; Southern and Union Pacific Revise Their Accounting | Special to The New York Times. | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/president-urges-voluntary-curbs-in-farm-program-asks-congress-to.html | PRESIDENT URGES VOLUNTARY CURBS IN FARM PROGRAM; Asks Congress to Approve New Controls for Cotton, Feed Grains and Milk PRICE CUT IS ESTIMATED Wheat Surplus Plan Called Essential—Administration Pledges Aid to Exports Butter Holdings Cited KENNEDY SUBMITS FARM PROPOSALS Likely Rejection Noted | By William M. Blair Special To the New York Times. | True | 1991-01-24 | RE0000517533 | B00000017648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/california-gains-in-pesticide-war-states-program-cuts-down.html | CALIFORNIA GAINS IN PESTICIDE WAR; State's Program Cuts Down Contamination of Foods Pesticides Used Heavily Improvement in Milk Small Percentage Checked | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/cold-wave-reduces-loading-tonnages.html | Cold Wave Reduces Loading Tonnages | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/mediator-gives-up-on-refugee-accord.html | MEDIATOR GIVES UP ON REFUGEE ACCORD | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/hodge-is-paroled-in-illinois.html | Hodge Is Paroled in Illinois | | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/a-winter-for-the-records.html | A Winter for the Records | | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/brazilian-governor-scores-foreign-aid.html | BRAZILIAN GOVERNOR SCORES FOREIGN AID | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/senators-ask-action-on-split-in-market-us-action-asked-on-market.html | Senators Ask Action On Split in Market; U.S. ACTION ASKED ON MARKET SPLIT Trade Impact Favorable Export Drive Affected De Gaulle's Stand Awaited | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/barnum-leads-pga-seniors.html | Barnum Leads P.G.A. Seniors | | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/in-the-nation-pertinent-questions-by-rockefeller-review-of-history.html | In The Nation; Pertinent Questions by Rockefeller Review of History Other Questions | | By Arthur Krock | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/railway-report.html | RAILWAY REPORT | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/big-atom-carrier-shows-its-power-enterprise-sets-records-as.html | BIG ATOM CARRIER SHOWS ITS POWER; Enterprise Sets Records as Critical Officials Watch Combat Capability High | True | By Hanson W. Baldwin Special To The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/montana-told-of-peril-to-a-valuable-painting.html | Montana Told of Peril To a Valuable Painting | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/soviet-is-selling-gold-in-the-west-london-is-pondering-cause-of.html | SOVIET IS SELLING GOLD IN THE WEST; London Is Pondering Cause of Substantial Offerings by the Russians Another Selling Wave | True | By Lawrence Fellows Special To The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/sports-of-the-times-the-yale-blues-olivars-decision-a-note-of-pride.html | Sports of The Times; The Yale Blues Olivar's Decision A Note of Pride | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/i-t-t-elects-2-vice-presidents.html | I. T. & T. Elects 2 Vice Presidents | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/progress-noted-in-paper-parleys-but-wagner-says-two-sides-are-far.html | 'PROGRESS NOTED IN PAPER PARLEYS; But Wagner Says Two Sides Are Far From Accord The Mayor's Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/teller-testban-warning-tests-needed-for-advances-russian-maneuver.html | Teller Test-Ban Warning Tests Needed for Advances Russian Maneuver | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/stocks-recover-as-demand-rises-industrial-averages-gain-427oils.html | STOCKS RECOVER AS DEMAND RISES; Industrial Averages Gain 4.27--Oils, Electronics and Metals Are Strong CHRYSLER GAINS 21/8 Volume Totals 4,270,000 Shares--660 Issues Are Higher, 362 Lower Market Is Narrow STOCKS RECOVER AS DEMAND RISES Steels Little Changed | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/sidelights-japanese-seek-coalcost-cut-irving-trust-at-retail-rubber.html | Sidelights; Japanese Seek Coal-Cost Cut Irving Trust at Retail' Rubber Record Set Univac For Britain | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/company-reports-89516771.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/shipyards-see-propaganda-bid-navy-accused-of-drive-to-retain-all.html | SHIPYARDS SEE PROPAGANDA BID; Navy Accused of Drive to Retain All Work | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-jobless-rate-goes-up-slightly-58-in-january-or-02-above-december.html | U.S. JOBLESS RATE GOES UP SLIGHTLY; 5.8% in January, or 0.2% Above December Mark U.S. JOBLESS RATE GOES UP SLIGHTLTY Duration of Idleness | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/new-crisis-for-us-by-max-frankel-selfdefense-is-seen.html | New Crisis for U.S. By MAX FRANKEL; Self-Defense Is Seen | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/washington-the-walkoff-folks-are-gainin-on-us-just-one-thing.html | Washington; The Walk-off Folks Are Gainin' on Us Just One Thing Question of Time | True | By James Reston | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | United Press International Telephoto | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/whitehead-iron-heads-upturn-of-stocks-on-london-market.html | Whitehead Iron Heads Upturn Of Stocks on London Market | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-treads-softly-in-korea-crisis-defers-action-despite-growing.html | U.S. Treads Softly in Korea Crisis; Defers Action Despite Growing Danger in Power Struggle Knives Are Still Out U.S. Relies on Junta | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/air-fares-scored-by-travel-agents-air-fares-scored-by-travel-agents.html | Air Fares Scored By Travel Agents; AIR FARES SCORED BY TRAVEL AGENTS | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/canadians-denounce-us-on-defense-interference-issue-of-fact-not.html | Canadians Denounce U.S. On Defense 'Interference'; Issue of Fact Not Raised CANADIANS SCORE U.S. INTERFERING' Other Leaders Agree | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/fight-on-open-tennis-looms-in-us-resolution-sure-to-stir-a-dispute.html | Fight on Open Tennis Looms in U.S.; RESOLUTION SURE TO STIR A DISPUTE Opponents Will Renew Open Tennis Debate at Florida Meeting of U.S.L.T.A. | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/movie-industry-freer-in-italy-roman-producers-are-said-to-ignore.html | MOVIE INDUSTRY 'FREER' IN ITALY; Roman Producers Are Said to Ignore Pressure Groups | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/the-education-message.html | The Education Message | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/filibuster-foes-set-back-in-senate-test-53-to-42-liberals-split.html | Filibuster Foes Set Back In Senate Test, 53 to 42; Liberals, Split Over Procedure, Face Full Defeat Monday After Losing Chance to Wear Down Southerners FILIBUSTER FOES LOSE TEST VOTE 5 Attempts in 10 Years | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/company-reports2.html | COMPANY REPORTS2) | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/uc-gallery-will-exhibit-viennese-expressionists.html | U.C. Gallery Will Exhibit Viennese Expressionists | True | Special To The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/franklin-roosevelt-jr-named-under-secretary-of-commerce-post-pays.html | Franklin Roosevelt Jr. Named Under Secretary of Commerce; Post Pays $21,000 a Year -- Holton, a Hodges Aide, Given Higher Post F.D. ROOSEVELT JR. IS NAMED TO POST | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/title-fight-is-postponed.html | Title Fight Is Postponed | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/laroche-and-heim-showings-in-paris-signal-curves-ahead.html | Laroche and Heim Showings in Paris; Signal 'Curves Ahead' | True | By Jeanne Molli Special To the New York Times.sketched By Tod Dray For the New York Times | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/oscar-vitt-is-dead-managed-indians.html | OSCAR VITT IS DEAD; MANAGED INDIANS | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/khrushchev-warns-of-flareup-danger.html | KHRUSHCHEV WARNS OF FLARE-UP DANGER | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/randolph-churchill-plans-biography-of-his-father.html | Randolph Churchill Plans Biography of His Father | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/nicklaus-at-135-leads-by-stroke-he-has-secondround-66-in-palm.html | NICKLAUS, AT 135, LEADS BY STROKE; He Has Second-Round 66 in Palm Springs Golf | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/weakness-marks-trading-in-grains-moves-are-narrowprices-end-mixed.html | WEAKNESS MARKS TRADING IN GRAINS; Moves Are Narrow--Prices End Mixed in Chicago | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/portland-company-offers-power-link.html | Portland Company Offers Power Link | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/excerpts-from-agriculture-message-farmers-backing-sought-i-feed.html | Excerpts From Agriculture Message; Farmers' Backing Sought I. Feed Grains H. Cotton III. Dairying IV. Expanded Utilization of Our Farm Abundance V. Rural Area Development and Rural Electrification Land Contracts to Expire | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/gop-makes-issue-of-kennedy-stand-on-banning-tests-house-leaders.html | G.O.P. MAKES ISSUE OF KENNEDY STAND ON BANNING TESTS; House Leaders Cite Teller Warning on Danger of Letting Soviet Excel Policy Groups Set Up G.O.P. MAKES ISSUE OF BAN ON TESTS | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/letters-to-meet-peoples-needs-administration-said-to-ignore-welfare.html | Letters; To Meet Peoples' Needs Administration Said to Ignore Welfare of Citizens Babies and Unemployment James Meredith Faculty Aid to Education | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/texaco-reports-a-profit-record-162-gain-in-4th-period-111-in-year.html | TEXACO REPORTS A PROFIT RECORD; 16.2% Gain in 4th Period, 11.1% in Year Shown Aluminum Company of America Ralston Purina Company | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/ny-atom-power-plant-now-at-its-full-output.html | N.Y. Atom Power Plant Now at Its Full Output | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/small-nuclear-power-plant-is-being-planned-for-hawaii.html | Small Nuclear Power Plant Is Being Planned for Hawaii | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bridge-prepared-hand-presents-challenge-to-both-sides.html | Bridge; Prepared Hand Presents Challenge to Both Sides | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/new-york-business-loans-up-for-the-first-time-this-year.html | New York Business Loans Up For the First Time This Year | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bethlehem-steel-reports-net-off-earnings-are-88677761-equal-to-180.html | BETHLEHEM STEEL REPORTS NET OFF; Earnings Are $88,677,761, Equal to $1.80 a Share-- Drop From $2.54 in '61 BILLINGS INCREASED 2% 15-Year Low Laid to Labor Costs and Changes in Depreciation and Prices 40 Cents a Share | True | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/trading-is-sluggish-in-cotton-futures.html | TRADING IS SLUGGISH IN COTTON FUTURES | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/screen-wistful-humormonkey-in-winter-has-true-gallic-taste.html | Screen: Wistful Humor:Monkey in Winter' Has True Gallic Taste | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/president-calls-bonn-envoy-home-dowling-scheduled-to-join-policy.html | PRESIDENT CALLS BONN ENVOY HOME; Dowling Scheduled to Join Policy Talks-- Adenauer Market Role Assessed Optimism Unjustified PRESIDENT CALLS BONN ENVOY HOME Foundation for Community | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/us-offers-to-train-crews-for-europes-polaris-craft-condition-is.html | U.S. Offers to Train Crews For Europe's Polaris Craft; Condition Is noted U.S. DUE TO TRAIN POLARIS FORCES | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/de-gaulle-vetoes-debate-on-policy-senate-opposition-sough-diplomacy.html | DE GAULLE VETOES DEBATE ON POLICY; Senate Opposition Sough Diplomacy Discussion Majority Backs de Gaulle Gaullist Bloc Is Solid A Personal Rebuff | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bonnparis-pact-scored-by-dutch-germans-urged-to-bar-it-british-gain.html | BONN-PARIS PACT SCORED BY DUTCH; Germans Urged to Bar It -- British Gain Favor BONN-PARIS PACT SCORED BY DUTCH Treaty Called Insult | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/hoffa-to-testify-today-on-surety-bond-charges.html | Hoffa to Testify Today On Surety Bond Charges | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/campobello-extends-customs.html | Campobello Extends Customs | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/alan-j-gould-retires-as-ap-executive-editor.html | Alan J. Gould Retires As A.P. Executive Editor | True | Special to The New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/stanford-football-staff-adds-gambold-and-rust.html | Stanford Football Staff Adds Gambold and Rust | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/bob-spills-injure-3-in-world-trials.html | BOB SPILLS INJURE 3 IN WORLD TRIALS | True | | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-01 | 1963-02-01 | https://www.nytimes.com/1963/02/01/archives/death-sentence-suspension-asked-gov-browns-move-is-step-toward.html | DEATH SENTENCE SUSPENSION ASKED; Gov. Brown's Move Is Step Toward Abolition Long a State Issue Exceptions to Moratorium | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517533 | B00000017648 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/iran-distributes-2-million-acres-land-reform-now-reality-arsanjani.html | IRAN DISTRIBUTES 2 MILLION ACRES; Land Reform Now Reality, Arsanjani Declares Other Reforms Predicted Could Use U.S. Aid | True | By Jay Walz | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/exchange-of-ambassadors.html | Exchange of Ambassadors | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/international-group-seeks-funds-to-restore-robie-house-in-chicago.html | International Group Seeks Funds to Restore Robie House in Chicago | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/college-basketball.html | College Basketball | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/newsman-convicted-again-but-verdict-is-withdrawn.html | Newsman Convicted Again But Verdict Is Withdrawn | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/stocks-on-the-london-board-continue-rise-on-broad-front.html | Stocks on the London Board Continue Rise on Broad Front | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/humble-oil-lifts-output-to-supply-cold-europe.html | Humble Oil Lifts Output To Supply Cold Europe | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/soviet-oil-plans-balked-by-west-embargo-on-pipe-by-nato-nations.html | SOVIET OIL PLANS BALKED BY WEST; Embargo on Pipe by NATO Nations Bars Completion of Giant Fuel Network PRAVDA ASSAILS MOVES The Blocked Line Would Be Used to Supply Troops in East Germany Pressure Put On Businessmen Strategic Lines Hampered | True | Special to The New York Times.Jean Raeburn | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/russians-in-cuba-a-concern-to-rusk.html | RUSSIANS IN CUBA A CONCERN TO RUSK | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/the-aftermath-of-de-gaulle.html | The Aftermath of de Gaulle | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/screen-lively-gassmanhe-cheats-even-himself-in-love-and-larceny.html | Screen: Lively Gassman;He Cheats Even Himself in 'Love and Larceny' | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/stocks-end-week-without-a-trend-price-changes-are-narrow-but-volume.html | STOCKS END WEEK WITHOUT A TREND; Price Changes Are Narrow, but Volume Holds Steady - Motor Issues Active A.T.&T. MOVES UP 1 1/8 Universal Oil Drops 3 1/8 in Heavy Trading--Steels, Chemicals in Supply Averages Hold Steady STOCKS END WEEK WITHOUT A TREND Motor Group Rises | True | By J.h. Carmical Special To the New York Times. New York. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/political-ban-in-korea-is-lifted-for-275-more.html | Political Ban in Korea Is Lifted for 275 More | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/somozas-sway-nicaragua-vote-their-man-expected-to-win-presidency-to.html | SOMOZAS SWAY NICARAGUA VOTE; Their Man Expected to Win Presidency Tomorrow Maintaining Dynasty Identities of Candidates | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/twocongo-amity-pledged.html | Two-Congo Amity Pledged | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/blockbusting-curbs-proposed-california-aide-maps-fight-on-racial.html | 'BLOCK-BUSTING' CURBS PROPOSED; California Aide Maps Fight on Racial Issue | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/ottawa-quiets-down.html | Ottawa Quiets Down | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/olin-foil-to-open-new-plant.html | Olin Foil to Open New Plant | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/books-of-the-times-senses-are-dazzled-love-of-italy-in-common.html | Books of The Times; Senses Are Dazzled Love of Italy in Common | True | By Robert Halsband Special to the New York TimesdrawingBy Wilhelm Tischbein | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/kennedy-receives-award-of-antidefamation-league.html | Kennedy Receives Award Of Anti-Defamation League | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/panama-penalizes-ship.html | Panama Penalizes Ship | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/european-markets-continue-steady-in-eec-crisis-effect-would-be-slow.html | European Markets Continue Steady In E.E.C. Crisis; Effect Would be Slow | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/colgate-installs-new-head.html | Colgate Installs New Head | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/bruce-arrives-in-us.html | Bruce Arrives In U.S. | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/soviet-economic-progress.html | Soviet Economic Progress | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/soviet-and-france-sign-a-trade-pact-soviet-and-paris-sign-trade.html | Soviet and France Sign a Trade Pact; SOVIET AND PARIS SIGN TRADE PACT No Commitment Made | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/president-ready-to-resume-tests-as-parley-halts-orders-preparation.html | PRESIDENT READY TO RESUME TESTS AS PARLEY HALTS; Orders Preparation for New Underground Atom Blasts --Talks Deadlocked ISSUE TAKEN TO GENEVA Soviet Ask Renewal There-- Rusk Asserts Inspection Snag Is Top Problem Kennedy Halted Tests Status of Trials in Doubt President Set to Resume Tests As Talk on Ban Is Deadlocked Theory Is Advanced | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/kennedy-regales-youthful-visitors.html | KENNEDY REGALES YOUTHFUL VISITORS | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/foreign-affairs-ruling-out-a-western-trade-war-shes-still-an-ally.html | Foreign Affairs; Ruling Out a Western Trade War? She's Still an Ally Trade War Fruitless | True | By C.l. Bulzberger | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/chess-grand-master-korchnoi-shows-reversal-of-form.html | Chess; Grand Master Korchnoi Shows Reversal of Form | True | By Al Horowitz Special To the New York Times | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/bethlehem-directors-sued-on-use-of-company-planes.html | Bethlehem Directors Sued On Use of Company Planes | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/best-seller-list.html | Best Seller List | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/booksauthors-football-wifes-story-early-history-of-palestine-fred-a.html | Books--Authors; Football Wife's Story Early History of Palestine Fred Allen Letters A Novel About Samson New Courtroom Melodrama Translation of The Torah | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/film-producers-sing-new-tune-hopes-for-oscar-rest-on-praise-for.html | FILM PRODUCERS SING NEW TUNE; Hopes for Oscar Rest on Praise for Hollywood An Inherent Requirement | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/2-named-to-science-council.html | 2 Named to Science Council | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/katanga-general-balks-at-pledge-name-is-left-off-tshombes-list-of.html | KATANGA GENERAL BALKS AT PLEDGE; Name Is Left Off Tshombe's List of Officers Ready to Vow Congo Loyalty No One From Kolwezi KATANGA GENERAL BALKS AT PLEDGE Calls Muke the Key Man | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/macmillan-in-italy.html | Macmillan in Italy | True | By Arnaldo Cortesi Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/revolt-and-serenity-casual-togo-resumes-peaceful-ways-in-wake-of.html | Revolt and Serenity; Casual Togo Resumes Peaceful Ways in Wake of Rebels' Seizure of Power | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/british-in-kenya-to-speed-plan-for-resettling-africa.html | British in Kenya to Speed Plan for Resettling Africa | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/de-gaulle-views-a-changing-europe-but-he-is-said-to-believe-nato.html | De Gaulle Views a Changing Europe; But He Is Said to Believe NATO Indispensable to France for Present Viewed as Irrelevant Wary of Future U.S. Role | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/letters-apartheid-economics-dissent-offered-to-opposition-to-south.html | Letters; Apartheid Economics Dissent Offered to Opposition to South Africa Sanctions Future of New Nations Protecting Mona Lisa | True | REGINALD H. GREEN. Yale University African Studies Committee | 1991-01-24 | RE0000517530 | B00000017645 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/more-sahara-oil-forecast-in-1962-activity-held-a-reflection-of.html | MORE SAHARA OIL FORECAST IN 1962; Activity Held a Reflection of Confidence in Ben Bella No Cooperation-Difficulties | By Peter Braestrup Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/head-of-reserve-favors-a-tax-cut-but-not-a-deficit-martin.html | HEAD OF RESERVE FAVORS A TAX CUT BUT NOT A DEFICIT; Martin, Testifying to Joint Congress Panel, Decries Any Greater Imbalance SEES 'CALCULATED RISK' Says That Current Policy Is to Make Money 'Slightly Less Easy' Than Before Payments Balance Factor Agrees With Kennedy TAX CUT APPROVED BY RESERVE HEAD | By Richard E. Mooney Special To the New York Times.united Press International Telephoto | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/the-state-as-hangman.html | The State as Hangman | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/examiners-report-to-oecd-notes-a-lag-in-us-education.html | Examiner's Report to O.E.C.D. Notes a Lag in U.S. Education | By Robert Alden Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/angels-sign-sad-sam-jones-former-star-to-try-comeback-curve-ball.html | Angels Sign Sad Sam Jones; Former Star to Try Comeback; Curve Ball Praised | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/general-to-study-congo-war-damage.html | GENERAL TO STUDY CONGO WAR DAMAGE | Special to The New York Times. | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/titans-suing-2-men-who-bid-for-club.html | TITANS SUING 2 MEN WHO BID FOR CLUB | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/north-african-talk-to-seek-arab-unity.html | NORTH AFRICAN TALK TO SEEK ARAB UNITY | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/advertising-organization-man-chided-cover-for-decisions-new-account.html | Advertising: Organization Man Chided; Cover for Decisions New Account Advertising Outlay People Addenda | By Peter Bart Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/bonn-assures-us-of-fidelity-to-nato-bonn-assures-us-of-ties-to-nato.html | Bonn Assures U.S. Of Fidelity to NATO; BONN ASSURES U.S. OF TIES TO NATO Bonn's Attitude Stressed | By Arthur J. Olsen Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/jamaica-obtains-3000000-loan.html | Jamaica Obtains $3,000,000 Loan | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/futures-tumble-in-grain-trading-new-director-picked-by-federated.html | FUTURES TUMBLE IN GRAIN TRADING; New Director Picked By Federated Stores | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/device-changes-voice-to-writing-spoken-sounds-identified-in-new.html | DEVICE CHANGES VOICE TO WRITING; Spoken Sounds Identified in New Invention VARIETY OF IDEAS IN NEW PATENTS Antidote for Bombs New Fingerprint Aid Changing Color of Pearls Equal Pie for Everybody | By Stacy V. Jones Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/the-theater-natural-affection-new-inge-work-shows-sordid-view-of.html | The Theater: 'Natural Affection'; New Inge Work Shows Sordid View of Love Kim Stanley, Guardino in Ironic Drama | By Howard Taubman Special To the New York Times.martna Holmes | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/men-to-make-report-on-runways-visibility.html | Men to Make Report On Runways' Visibility | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/new-weather-satellite-will-rotate-with-earth.html | New Weather Satellite Will Rotate With Earth | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/lawyer-for-nazi-may-go-to-soviet-german-plans-to-examine-minsk.html | LAWYER FOR NAZI MAY GO TO SOVIET; German Plans to Examine Minsk Murder Documents Soviet Scored Refusal Documentary Film Shown | By Gerd Wilcke Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/rusk-apologizes-on-canada-issue-but-backs-charge-regrets-tone-of.html | RUSK APOLOGIZES ON CANADA ISSUE BUT BACKS CHARGE; Regrets Tone of Statement Calling Ottawa Slow in Building Up Arms Rusk Cites Tradition Statement by Rusk RUSK APOLOGIZES ON CANADA ISSUE Senate Unit to Meet Warheads Sought | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/outlook-is-reported-bleak-for-columbia-river-treaty.html | Outlook Is Reported Bleak For Columbia River Treaty | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/sunoco-reports-rise-in-earnings-1962-net-is-53195000-united-air.html | SUNOCO REPORTS RISE IN EARNINGS; 1962 Net Is $53,195,000-- United Air Lines Also Records a Gain United Airlines American Smelting and Refining Raytheon Company Libby & McNeill and Libby Massey-Ferguson Ltd. Figures on Sales and Earnings Are Reported by Corporations Other Company Reports UTILITY REPORTS | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/long-island-busmans-strike.html | Long Island Busman's Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/nicklaus-takes-a-5stroke-lead-cards-3round-67-for-202-in-palm.html | NICKLAUS TAKES A 5-STROKE LEAD; Cards 3d-Round 67 for 202 in Palm Springs Golf Barnum and Barron in Tie Mickey Wright in Lead | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/poulencs-music-reflected-man-works-like-writer-half-monk-half.html | POULENC'S MUSIC REFLECTED MAN; Works, Like Writer, 'Half Monk, Half Bounder' He 'Found' Techniques Each Perfect in Its Way | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/penalizing-the-healthy.html | Penalizing the Healthy | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/germanys-wins-nordic-skiing-with-46395-points-bartels-wins-in.html | Germany's Thoma Wins Nordic Skiing With 463.95 Points; Bartels Wins in Italy Player Sues Denver Club | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/finland-signs-for-trade-fair.html | Finland Signs for Trade Fair | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/sidelights-fall-shoe-prices-start-upward-5-stocks-lose-listing-life.html | Sidelights; Fall Shoe Prices Start Upward 5 Stocks Lose Listing Life Policy Gain Slips Fewer Freightcars Expansion Widened | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/philippinebritish-talks-end-but-key-differences-remain.html | Philippine-British Talks End But Key Differences Remain | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/wheat-purchase-aids-sudan.html | Wheat Purchase Aids Sudan | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/peking-protests-us-flight.html | Peking Protests U.S. Flight | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/ceylon-deadline-extended-by-us-talks-about-expropriation-defer.html | CEYLON DEADLINE EXTENDED BY U.S.; Talks About Expropriation Defer Action on Aid Interim Plan Reached | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/norman-ward-banker-dies.html | Norman Ward, Banker, Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/agency-promotes-3-executives.html | Agency Promotes 3 Executives | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/soustelle-sees-de-gaulle-moving-toward-fascism.html | Soustelle Sees de Gaulle 'Moving Toward Fascism' | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/satellite-corp-seeks-a-charter-files-articles-in-capital-setting-up.html | SATELLITE CORP. SEEKS A CHARTER; Files Articles in Capital Setting Up Company Capital Estimates Vary Wide Distribution Planned | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/growers-in-west-focus-on-europe-plans-made-for-maintaining-market.html | GROWERS IN WEST FOCUS ON EUROPE; Plans Made for Maintaining Market on the Continent GROWERS IN WEST FOCUS ON EUROPE | Special to The New York Times. SAN FRANCISCO. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/march-is-red-cross-month.html | March Is Red Cross Month | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/adam-krzyzanowski-dies.html | Adam Krzyzanowski Dies | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/custom-computer-industry-booms-business-is-small-in-size-but-not-in.html | Custom Computer Industry Booms; Business Is Small in Size, but Not in Importance BUSINESS GROWS FOR COMPUTERS Forecasting the Future | By John G. Forrest Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/us-team-arrives-in-india-to-study-arms-expansion.html | U.S. Team Arrives in India To Study Arms Expansion | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/2-new-high-jobs-in-army-approved-by-the-president.html | 2 New High Jobs In Army Approved by the President | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/un-committee-proposes-expanded-housing-program.html | U.N. Committee Proposes Expanded Housing Program | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/mission-to-mideast-for-un-is-ended.html | MISSION TO MIDEAST FOR U.N. IS ENDED | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/107-refugees-flown-from-havana-to-miami.html | 107 Refugees Flown From Havana to Miami | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/gary-school-kept-closed-as-result-of-racial-fight.html | Gary School Kept Closed As Result of Racial Fight | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/the-house-republicans.html | The House Republicans | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/federal-feud-ends-on-recreation-land.html | FEDERAL FEUD ENDS ON RECREATION LAND | | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/amputees-still-fight-two-navy-men-waging-own-war-on-rules-setting.html | Amputees Still Fight; Two Navy Men Waging Own War on Rules Setting Conflict of Interest An Army Background Taussig Long in Navy Two Challenges Form | By Hanson W. Baldwin Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/spain-relishing-new-importance-split-in-west-ends-nations-long-era.html | SPAIN RELISHING NEW IMPORTANCE; Split in West Ends Nation's Long Era of Neglect Paper Set New Mood New Trends Are Noted | By Paul Hofmann Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/tax-agreement-signed-by-france-and-monaco.html | Tax Agreement Signed By France and Monaco | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/rhodesia-tightening-laws.html | Rhodesia Tightening Laws | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/aluminum-buys-facilities-in-california-new-jersey.html | Aluminum Buys Facilities In California, New Jersey | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/wirtz-says-restive-public-may-stiffen-labor-laws-new-elements-noted.html | Wirtz Says Restive Public May Stiffen Labor Laws; New Elements Noted Wirtz Foresees Tighter Labor Laws Strains on Bargaining New Procedures Evolving | Special to The New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/us-seeks-to-aid-college-science-foundation-would-promote-centers-of.html | U.S. SEEKS TO AID COLLEGE SCIENCE; Foundation Would Promote 'Centers of Excellence,' Spur Graduate Work Graduate Study Encouraged U.S. ACTS TO SPUR SCIENCE CENTERS Face Rough Sledding | By Robert C. Toth Special To the New York Times. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/far-west-fights-floods-and-snow-reno-hit-hardest-by-storm-roads.html | FAR WEST FIGHTS FLOODS AND SNOW; Reno Hit Hardest by Storm -- Roads Closed, Families Evacuated in California Normal Rain Predicted FAR WEST FIGHTS FLOODS AND SNOW | By United Press International. | True | 1991-01-24 | RE0000517530 | B00000017645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/prices-of-cotton-move-narrowly-old-crop-months-steady-as-spot-price.html | PRICES OF COTTON MOVE NARROWLY; Old Crop Months Steady as Spot Price Sets High | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/national-hockey-league.html | National Hockey League | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/yankees-sign-five.html | Yankees Sign Five | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/railroads-seeking-new-rules-in-labor-disputes-on-mergers.html | Railroads Seeking New Rules In Labor Disputes on Mergers | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/herter-in-london-for-tariff-talks-us-britain-weigh-steps-in.html | HERTER IN LONDON FOR TARIFF TALKS; U.S., Britain Weigh Steps in Brussels Aftermath—Plans for GATT Curbed Talks More Complex Discussion Limited Herter and British Leaders Confer on Tariff Negotiations | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/news-strike-talks-on-after-recess.html | NEWS STRIKE TALKS ON AFTER RECESS | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/dior-and-capucci-bring-breath-of-spring-to-paris-fresh-young.html | Dior and Capucci Bring Breath of Spring to Paris; Fresh, Young Fashions Warmly Applauded | True | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/nationalized-firm-wins-fight-for-british-steel-company-questions-of.html | Nationalized Firm Wins Fight For British Steel Company; Questions of Principle | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/latin-bias-charged-on-us-school-aid.html | LATIN BIAS CHARGED ON U.S. SCHOOL AID | True | Special to The New York Times. | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-02 | 1963-02-02 | https://www.nytimes.com/1963/02/02/archives/gantt-attends-first-class-with-20-white-students.html | Gantt Attends First Class With 20 White Students | True | | 1991-01-24 | RE0000517530 | B00000017645 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/text-of-the-communique-strong-support-praised.html | Text of the Communique; Strong Support Praised | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/common-market-feels-slowdown-un-study-lays-deficit-to-food-and-fuel.html | COMMON MARKET FEELS SLOWDOWN; U.N. Study Lays Deficit to Food and Fuel Imports West German Surplus Heavy Strain on Fuels | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/omissions-in-bill-stir-tax-debate-oil-depletion-allowances.html | OMISSIONS IN BILL STIR TAX DEBATE; Oil Depletion Allowances, Municipal Bonds and Gift Levies Unlisted EXCISE IMPOSTS KEPT Treasury Puts Off Decisions To Avoid Controversy and Revenue Losses Oil A Popular Target Personal Deductions Touchy | True | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/gaxton-dies-at-69-star-on-broadway.html | GAXTON DIES AT 69; STAR ON BROADWAY | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/bridge-deal-is-taken-from-play-of-dutch-and-icelanders-todays-hand.html | Bridge; Deal Is Taken From Play Of Dutch and Icelanders Today's Hand | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/kremlins-watchdogs-a-new-organization-staffed-by-millions-will.html | KREMLIN'S 'WATCHDOGS'; A New Organization, Staffed by Millions, Will Guard Against So-Called 'Economic Crimes' 'Economic Crime' Prevalent Network of Informers How the Crimes Occur System's Strong Points Tighter Control Likely | True | By Harry Schwartz Special To the New York Times. sovfoto | 1991-01-24 | RE0000517535 | B00000017650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/nepalese-invited-to-israel.html | Nepalese Invited to Israel | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/first-1963-coins-on-way-to-banks-some-of-new-silver-pieces-have.html | FIRST 1963 COINS ON WAY TO BANKS; Some of New Silver Pieces Have Reached the Public | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/cuba-again-aid-for-the-congo-and-now-brunei-red-watchdogs.html | Cuba Again; Aid for the Congo And Now Brunei Red 'Watchdogs' | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/french-to-shift-unit-in-germany-accord-reached-on-moving-nato.html | FRENCH TO SHIFT UNIT IN GERMANY; Accord Reached on Moving NATO Division Eastward, but Delay Is Foreseen FRENCH TO SHIFT UNIT IN GERMANY Allied Aides Cautious Adenauer Gave Assurance | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/letters-press-censorship-slanting-of-dispatches-from-foreign.html | Letters; Press Censorship Slanting of Dispatches From Foreign Countries Charged Dominican Elections | True | DAVID LAURENT.RAFAEL VELAZQUEZ HERNANDEZ, Ambassador, Dominican Republic, Paris, Dec. 18, 1962. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-world-canadian-storm-political-considerations.html | THE WORLD; Canadian Storm Political Considerations | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-storm-from-canada.html | The Storm From Canada | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/economics-and-politics-kennedys-report-underscores-need-for.html | Economics and Politics; Kennedy's Report Underscores Need For Analysis by a Bipartisan Group Kennedy's Report Shows Need For Study by a Bipartisan Group | True | By M.j. Rossant Special To the New York Times. New York. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/paris-challenge-de-gaulle-confirms-french-primacy-de-gaulle-such.html | PARIS CHALLENGE; De Gaulle Confirms French Primacy De Gaulle'Such Success Must Add to His Confidence Confidence Grows Few Consultants Historical Perspective Accepted by People | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/pope-with-cold-blesses.html | Pope, With Cold, Blesses | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/swiss-prices-are-mixed.html | Swiss Prices Are Mixed | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/diversity-shown-by-mutual-funds-utilities-and-oils-bought-in-last.html | DIVERSITY SHOWN BY MUTUAL FUNDS; Utilities and Oils Bought In Last Quarter of '62 Dollar Value Down Enthusiasm for G.M. | True | By John M. Lee Special To the New York Times. New York. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/18-films-compete-for-british-title-3-from-us-in-running-for-best.html | 18 FILMS COMPETE FOR BRITISH TITLE; 3 From U.S. in Running for Best Movie of 1962 Players Nominated | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/castros-island-fort-for-both-military-and-political-reasons-russia.html | CASTRO'S ISLAND FORT; For Both Military and Political Reasons, Russia Is Helping Cuba Become a Stronghold 21,000 Troops at Peak Coastal Missiles Soviet Keeps Control Why Do They Stay? | True | By Tad Szulc Special To the New York Times. New York. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/turkish-air-crash-toll-at-78.html | Turkish Air Crash Toll At 78 | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/congress-drive-on-to-prevent-navy-from-retiring-rickover-special.html | Congress Drive On to Prevent Navy From Retiring Rickover; Special Bill May Be Needed to Keep Admiral in His Two Nuclear Posts Congress Drive on to Prevent Navy From Retiring Rickover Job is Changing View Taken by Navy | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/new-snows-raging-in-southern-europe.html | NEW SNOWS RAGING IN SOUTHERN EUROPE | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/prospects-worsen-for-kashmir-talks.html | PROSPECTS WORSEN FOR KASHMIR TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/general-list-shows-some-signs-of-gain-general-strength-shown-last.html | General List Shows Some Signs of Gain; General Strength Shown Last Week By Counter Stocks | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/common-market-defers-decisions-period-of-inaction-expected-to.html | COMMON MARKET DEFERS DECISIONS; Period of Inaction Expected to Benefit Outsiders Tariff Delay Considered African Pact Pending Grain Prices an Indicator | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/accounts.html | ACCOUNTS | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/flood-threatens-pocatello.html | Flood Threatens Pocatello | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/news-of-the-world-of-stamps-jackson-to-replace-washington-regular.html | News of the World of Stamps: Jackson to Replace Washington; Regular 1-Cent Issue Is Due on Sale March 22 at the Philatelic Exhibition Issued In 1829 Marked In Corner THE PONY EXPRESS | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/old-prejudices-in-paris-bar-an-early-return-to-cordial-relations.html | Old Prejudices in Paris Bar an Early Return to Cordial Relations; British-French Ties Expected To Remain Thin for Long Time Some Sympathizers Diplomats' Conviction | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/un-and-the-congo-warfare-over-organization-can-turn-to-the-lasting.html | U.N. and the Congo; Warfare Over, Organization Can Turn To the Lasting Problems of Peacetime Subscriptions Needed A Door is Opened Objective of Action | True | By Thomas J. Hamilton Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/in-the-nation-moscow-could-exploit-our-testban-zeal-an-easy.html | In The Nation; Moscow Could Exploit Our Test-Ban Zeal An Easy 'Concession' Split Would Widen Question Answered | True | By Arthur Krock | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/18hole-playoff-is-slated-today-players-67-erases-5shot-lead-of.html | 18-HOLE PLAYOFF IS SLATED TODAY; Player's 67 Erases 5-Shot Lead of Nicklaus in Palm Springs 90-Hole Classic | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/soviet-criticizes-us-for-failure-of-test-ban-talks-says-west-has-no.html | SOVIET CRITICIZES U.S. FOR FAILURE OF TEST BAN TALKS; Says West Has No Intention of Doing Its Part--Woos Neutrals at Geneva Exchange of Letters Cited SOVIET CRITICIZES U.S. ON TEST TALKS | True | By Seymour Topping Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/burton-crane-dies-a-ny-times-writer.html | BURTON CRANE DIES A N.Y. TIMES WRITER | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517535 | B00000017650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/foreign-affairs-what-de-gaulle-wants-europe-i-no-russian-deal.html | Foreign Affairs; What de Gaulle Wants: Europe I No Russian 'Deal' | True | By C.l. Sulzberger | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/beethoven-reigns-in-serkin-concert.html | BEETHOVEN REIGNS IN SERKIN CONCERT | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/three-explosions-in-berlin.html | Three Explosions in Berlin | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-7-no-title-at-end-of-january-big-mills-were-running-at-80.html | Article 7 -- No Title; At End of January Big Mills Were Running at 80% | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/udall-to-inquire-into-profit-made-on-helium-deals-155million.html | UDALL TO INQUIRE INTO PROFIT MADE ON HELIUM DEALS; 155-Million Overpayment on 4 Federal Contracts Charged by Controller CONGRESS DUE TO ACT Former Official's Protests Studied--Value of Gas in Space Age Cited Congress May Investigate UDALL TO REVIEW PROFIT ON HELIUM Recovered From Gas | | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/new-grants-for-research-in-cancer-on-the-increase.html | New Grants for Research In Cancer on the Increase | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/work-progressing-on-cable-to-send-data-to-canaveral.html | Work Progressing On Cable To Send Data To Canaveral | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/louis-d-lighton-producer-of-films-dies-in-majorca.html | Louis D. Lighton, Producer Of Films, Dies in Mayorca | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/aid-to-students-at-highest-level-study-shows-yearly-help-is-above.html | AID TO STUDENTS AT HIGHEST LEVEL; Study Shows Yearly Help Is Above 700 Million | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/soviet-courts-neutrals.html | Soviet Courts Neutrals | True | Special to The New York Times | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/paris-sees-plays-about-two-heretics.html | PARIS SEES PLAYS ABOUT TWO HERETICS | True | Special to The New York Times | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/panel-in-ny-asks-welfare-reform-would-limit-commissioners-role-to.html | PANEL IN N.Y. ASKS WELFARE REFORM; Would Limit Commissioner's Role to That of Assistant Inefficiency Found Other Recommendations | True | Special to The New York Times | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/us-fliers-hurt-in-crash.html | U.S. Fliers Hurt In Crash | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/finn-pushes-record-for-pole-vault-higher.html | Finn Pushes Record For Pole Vault Higher | True | By Joseph M. Sheehan Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/macmillan-back-home.html | Macmillan Back Home | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/jersey-gop-considers-backing-rockefeller-in-64-gets-warm-welcome.html | Jersey G.O.P. Considers Backing Rockefeller in '64; Gets Warm Welcome Public Confidence Stressed | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/education-in-peace.html | 'Education in Peace' | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/theater-dolls-house-ibsen-classic-retains-power-to-enchant-first.html | Theater: 'Doll's House'; Ibsen Classic Retains Power to Enchant First Act Creaks Cast Uncommonly Good | True | By Howard Taubman Special to New York Times. New York. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/kennedy-to-cross-a-kennedy-is-to-ignite-a-fuse-second-thoughts.html | Kennedy; 'To Cross a Kennedy Is to Ignite a Fuse' Second Thoughts Loyalty to Alliance The Bid Decisions Limitation on President PRESIDENT COOL Kennedy Does Not Want a Battle | | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/advertising-tv-and-print-use-abroad-appeal-of-television.html | Advertising TV and Print Use Abroad; Appeal of Television | True | By Peter Bart Special To The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/ire-over-russians-in-cuba-growing-stennis-asserts-us-may-insist.html | IRE OVER RUSSIANS IN CUBA GROWING; Stennis Asserts U.S. May Insist Soviet Move Forces —Curb on Ships Likely IRE OVER RUSSIANS IN CUBA GROWING Thurmond Gives View | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/red-cross-expenses-99-million-in-196162.html | Red Cross Expenses 99 Million in 1961-62 | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/paris-and-moscow-their-basic-interests-seem-to-conflict-despite.html | Paris and Moscow; Their Basic Interests Seem to Conflict Despite Improvement in Trade Relations What Can de Gaulle Offer? But Relations Improve | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/de-gaulle-endangers-the-un.html | De Gaulle Endangers the U.N. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/french-mission-in-madrid-may-seek-military-bases-focus-on-canary.html | French Mission in Madrid May Seek Military Bases; Focus on Canary Islands Interest in Uranium | True | by Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/80-un-nations-to-join-parley-on-help-for-developing-areas-un.html | 80 U.N. Nations to Join Parley On Help for Developing Areas; U.N. PARLEY TO AID DEVELOPING AREAS | True | By Kathleen McLaughlin Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/barron-wins-senior-title.html | Barron Wins Senior Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-week-in-finance-dip-in-volume-may-hint-further-advance-trend.html | The Week in Finance; Dip in volume May Hint Further Advance --Trend Reflects Faith in Washington WEEK IN FINANCE: MARKET STEADIES | True | By John G. Forrest Special To the New York Times. New York. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/treasury-trims-its-cash-balance-but-officials-deny-move-to-tighten.html | TREASURY TRIMS ITS CASH BALANCE; But Officials Deny Move to Tighten Easy Money U.S. Balances Reduced | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/british-see-artistic-emergency-in-lack-of-modern-foreign-art-short.html | British See 'Artistic Emergency' In Lack of Modern Foreign Art; Short on Surrealism American Group Helpful | True | By Lawrence Fellows Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/filibuster-fight-ending-this-week-congress-turns-to-hearings-on.html | FILIBUSTER FIGHT ENDING THIS WEEK; Congress Turns to Hearings on Taxes, Fiscal Policy and Canadian Dispute FILIBUSTER FIGHT ENDING THIS WEEK | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/de-gaulles-non-divides-the-west-us-applies-pressure-the-background.html | De Gaulle's Non; Divides the West U.S. Applies Pressure The Background De Gaulle's Vision The Week Strong Talk in Congress Ovation for Heath Agreement in Rome The Crisis Trade Act Restricted Leverage of NATO The Kremlin Nevada Tests to Resume | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/algeria-spurred-by-foodforpay-frenchman-puts-thousands-to-work.html | ALGERIA SPURRED BY FOOD-FOR-PAY; Frenchman Puts Thousands to Work Planting Trees Three 10,000-Man Shifts Trial by Pick and Shovel | By Peter Braestrup Special To the New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/sports-of-the-times-men-of-distinction-the-heroes-of-legend-was.html | Sports of The Times; Men of Distinction The Heroes of Legend Was Thorpe Real? | By Arthur Daley Special To the New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-6-no-title.html | Article 6 -- No Title | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/de-gaulle-is-analyzed-by-uniquack-serious-answers-great-natural.html | De Gaulle Is Analyzed by Uniquack; Serious Answers Great Natural Resource of France-- Like Wine and Brigitte Bardot | By James Resion Special To the New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-greater-risk.html | The Greater Risk | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/soviet-salutes-khrushchev-on-20th-war-anniversary.html | Soviet Salutes Khrushchev On 20th War Anniversary | Special to The New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/a-correction.html | A Correction | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/housing-projects-for-elderly-beset-by-economic-problems-housing-for.html | Housing Projects for Elderly Beset by Economic Problems; HOUSING FOR AGED FACES PROBLEMS Hearings Expected Fund Raising Campaign | By Edward Cowan Special to The New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/perfect-composure-marks-collection-of-vries-designs-at-paris.html | Perfect Composure Marks Collection Of Vries Designs at Paris Showings; Simple Liners for Evening | By Jeanne Molli Special To the New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/peak-is-hit-in-1962-by-georgiapacific.html | Peak Is Hit in 1962 By Georgia-Pacific | Special to The New York Times | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/new-talks-today-in-papers-strike.html | NEW TALKS TODAY IN PAPERS' STRIKE | Special to The New York Times. NEW YORK. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-minuteman-missile-gives-a-boost-to-the-economy-in-north-dakota.html | The Minuteman Missile Gives a Boost to the Economy in North Dakota | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/congo-secession-ends-but-big-ifs-remain-there-appear-to-be-far-more.html | CONGO SECESSION ENDS, BUT BIG 'IFS' REMAIN; There Appear to Be Far More Questions Than Answers | By Lloyd Garrison Special To the New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/skorzeny-voices-surprise-on-austrias-accusation.html | Skorzeny Voices Surprise On Austria's Accusation | Special to The New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/duke-ellington-cheered-in-paris-overflow-audiences-greet-him-at-3.html | DUKE ELLINGTON CHEERED IN PARIS; Overflow Audiences Greet Him at 3 Jazz Concerts Shakespeare Interpreted | By Robert Alden Special To the New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/random-notes-in-washington-justice-douglas-could-retire-challenge.html | Random Notes in Washington: Justice Douglas Could Retire; Challenge to Service Suburban Orbit She's Married Now High Cost of Legislation Couple of Bills No Peace in Peace Corps | Special to The New York Times. | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/the-nation-puritans-and-taxes-no-violence-robert-frost-to-curb.html | THE NATION; Puritans and Taxes No Violence Robert Frost To Curb Strikes Again the School issue Still the Surpluses Albany Budget A Week's Miscellany Nuclear Strategy | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/ministry-of-talent.html | 'Ministry of Talent' | | True | | 1991-01-24 | RE0000517535 | B00000017650 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/london-attributes-rift-to-de-gaulle-and-hopes-to-keep-tie-to-french.html | London Attributes Rift to de Gaulle and Hopes to Keep Tie to French; DE GAULLE TARGET OF BRITISH ANGER New Grouping Barred | By Sydney Gruson Special To the New York Times. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/dock-strike-in-nigeria.html | Dock Strike in Nigeria | Special to The New York Times. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/article-2-no-title.html | Article 2 – No Title | | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/stocks-in-london-gain-surprisingly-buoyancy-reflected-despite.html | STOCKS IN LONDON GAIN SURPRISINGLY; Buoyancy Reflected Despite Failure at Brussels Talks --Sense of Relief Noted A Rare Occurrence | Special to The New York Times. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/autos-and-steel-offer-contrast-gm-reports-record-profit-while-us.html | AUTOS AND STEEL OFFER CONTRAST; G.M. Reports Record Profit While U.S. and Bethlehem Post Lowest in Years DIVERGENCY ANALYZED Blough Notes Competition From Abroad--Imports of Cars Continue Down G.M. Nets 1.5 Billion Cites Drop in Demand STEEL AND AUTOS OFFER CONTRASTS | By Kenneth S. Smith Special To the New York Times. New York. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/garroway-is-host-for-science-show-portrays-curious-layman-on.html | GARROWAY IS HOST FOR SCIENCE SHOW; Portrays Curious Layman on Educational Network Tangled In Narration Conventional 'White Paper' | By Jack Gould Special To the New York Times. New York. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/virus-role-seen-in-tree-mutation-genetic-changes-said-to-take-form.html | VIRUS ROLE SEEN IN TREE MUTATION; Genetic Changes Said to Take Form of Symptoms Grafting Combines Two Due to Genetic Change | By Wallace Turner Special To the New York Times. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/display-of-bingham-paintings-to-aid-library-knoedlers-showing.html | Display of Bingham Paintings to Aid Library; Knoedler's Showing Benefits St. Louis Mercantile Poor Works on View Collage by Horiuchi Loiseau's Landscape Oils Exhibited by Hammer Galleries | By Stuart Preston Special To the New York Times. New York. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/london-and-rome-move-to-counter-veto-on-market-fanfani-says-he-will.html | LONDON AND ROME MOVE TO COUNTER VETO ON MARKET; Fanfani Says He Will Help Revivify a Dormant Union That Includes Britain TIES TO U.S. AFFIRMED Premier and Macmillan End 2-Day Talks With Pledge of Full Collaboration Receives U.S. Envoy LONDON AND ROME PLAN A NEW MOVE | By Arnaldo Cortesi Special To the New York Times. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/twenty-months-ago-and-today-a-vast-change-in-mood.html | TWENTY MONTHS AGO AND TODAY-- A VAST CHANGE IN MOOD | | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/philadelphia-rides-again.html | Philadelphia Rides Again | | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/kennedy-to-meet-envoys-on-france-challenge-to-europe-unity-to-be.html | KENNEDY TO MEET ENVOYS ON FRANCE; Challenge to Europe Unity to Be Conference Topic Urgent Discussions A Disturbing View | Special to The New York Times. | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/books-of-the-times-versatile-young-writer.html | Books of The Times; Versatile Young Writer | By Orville Prescott Special To the New York Times.ivan Massar | True | 1991-01-24 | RE0000517535 | B00000017650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/tshombes-gendarmerie-chief-to-vow-loyalty-in-leopoldville.html | Tshombe's Gendarmerie Chief To Vow Loyalty in Leopoldville; Whereabouts Uncertain Tshombe Seen in Danger | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-04 | 1963-02-04 | https://www.nytimes.com/1963/02/04/archives/us-pianist-makes-comeback-in-vienna.html | U.S. PIANIST MAKES COMEBACK IN VIENNA | True | Special to The New York Times. | 1991-01-24 | RE0000517535 | B00000017650 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/senate-prodded-on-rules-change-mansfield-seeks-decision-in-fight.html | SENATE PRODDED ON RULES CHANGE; Mansfield Seeks Decision in Fight on Filibuster SENATE PRODDED ON RULES CHANGE | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/senate-honor-for-churchill.html | Senate Honor for Churchill | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/morgan-guaranty-firm-joins-group-planning-venture-in-spain.html | Morgan Guaranty Firm Joins Group Planning Venture in Spain | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/as-hearings-opened-on-kennedys-schoolaid-bill.html | As Hearings Opened on Kennedy's School-Aid Bill | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sir-ralph-edwards-61-british-admiral-is-dead.html | Sir Ralph Edwards, 61, British Admiral, Is Dead | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/new-information-on-our-galaxy-astronomers-draw-an-uptodate-picture.html | New Information on Our Galaxy; Astronomers Draw an Up-to-Date Picture of the Milky Way Radiation of Energy Oldest Star Observed | True | By William L. Laurence Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/b-o-stock-goes-to-c-o-control-midnight-ceremony-marks-step-that-is.html | B. & O. STOCK GOES TO C. & O. CONTROL; Midnight Ceremony Marks Step That Is Expected to Lead to Merger SPEEDY AID IS PLANNED 2 Roads, Though Operating Separately, Will Share in Improvement Program 61 Per Cent of Voting Stock B. & O. STOCK GOES TO C. & O. CONTROL | True | By John M. Lee Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/general-precision-picks-a-new-vice-president.html | General Precision Picks A New Vice President | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/thant-says-science-must-help-the-poor-scientists-urged-to-help-the.html | Thant Says Science Must Help the Poor; SCIENTISTS URGED TO HELP THE POOR 93 Sessions Scheduled De Gaulle Is Brief Weisner Proposes Institute | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/boeing-mediation-resumed.html | Boeing Mediation Resumed | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/general-tire-sales-rise-for-12th-year.html | GENERAL TIRE SALES RISE FOR 12TH YEAR | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/spaak-says-paris-risks-wests-aims-holds-de-gaulle-put-policy-of-20.html | SPAAK SAYS PARIS RISKS WEST'S AIMS; Holds de Gaulle Put Policy of 20 Years Into Question Great Confusion Seen | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/woodruff-dam-pioneer-dies.html | Woodruff, Dam Pioneer, Dies | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/share-in-profits-uaw-goal-in-64-reuther-also-warns-auto-makers-on.html | SHARE IN PROFITS U.A.W. GOAL IN '64; Reuther Also Warns Auto Makers on Cut in Hours | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/nations-steel-mills-increase-output-slightly-during-week-shipments.html | Nation's Steel Mills Increase Output Slightly During Week; Shipments Up 6.7 Per Cent | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/tribute-to-le-corbusier-museum-of-modern-art-photo-exhibition-hails.html | Tribute to Le Corbusier; Museum of Modern Art Photo Exhibition Hails Recent World Work of Architect | True | By Stuart Preston Special To the New York Times.magnum | 1991-01-24 | RE0000517536 | B00000019251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/westernoriented-periodical-grows-in-business-field-business-review.html | Western-Oriented Periodical Grows in Business Field; BUSINESS REVIEW GROWS IN WEST 'To Form a Bridge' | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/yugoslav-official-is-jailed.html | Yugoslav Official Is Jailed | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/africa-and-asia-warned-on-reds-tanganyikan-voices-fear-of.html | AFRICA AND ASIA WARNED ON REDS; Tanganyikan Voices Fear of Colonizing 'Scramble' AFRICA AND ASIA WARNED ON REDS Many Reds Present | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mooney-named-president-of-savings-association.html | Mooney Named President Of Savings Association | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/israeli-musician-denies-helping-nazis-during-war.html | Israeli Musician Denies Helping Nazis During War | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/nicaragua-vote-is-won-by-schick-somoza-man-is-easy-victor.html | NICARAGUA VOTE IS WON BY SCHICK; Somoza Man Is Easy Victor -Demonstrator Killed Demonstrator Is Killed | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/new-chief-executive-picked-by-ny-store.html | New Chief Executive Picked by N.Y. Store | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/saudi-bid-to-us-on-yemen-is-seen-a-special-envoy-to-propose.html | SAUD BID TO U.S. ON YEMEN IS SEEN; A Special Envoy to Propose Settlement Is Sought Nature of the Task Anti-Aircraft Assistance 'Bitter Fight' Near Sana The Efforts by U Thant | True | By Dana Adams Schmidt Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/22-us-grants-will-train-radiation-health-experts.html | 22 U.S. Grants Will Train Radiation Health Experts | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/britain-increases-currency-reserve.html | Britain Increases Currency Reserve | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sports-of-the-times-the-space-cadets-classic-tale-recalled-finn-due.html | Sports of The Times; The Space Cadets Classic Tale Recalled Finn Due in U.S. | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sumitomo-bank-marks-10th-year-california-concern-increases-its.html | SUMITOMO BANK MARKS 10TH YEAR; California Concern Increases Its Assets 17-Fold SUMITOMO BANK MARKS 10TH YEAR | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/preminger-tries-a-new-film-trick-sells-theater-tickets-for-a-movie.html | PREMINGER TRIES A NEW FILM TRICK; Sells Theater Tickets for a Movie Not Yet Made | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/ceremonies-will-mark-new-voice-of-america.html | Ceremonies Will Mark New Voice of America | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/c-k-yang-hopes-to-vault-the-9000point-mark-wants-to-be-first-to.html | C. K. Yang Hopes to Vault the 9,000-Point Mark; Wants to Be First to Break the Decathlon Barrier U.C.L.A. Senior Thinks He Can Do It in '63 or '64 | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rockefeller-and-the-auto.html | Rockefeller and the Auto | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/14-areas-lose-us-aid-as-employment-improves.html | 14 Areas Lose U.S. Aid As Employment Improves | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/soviet-leading-as-translator-paces-the-west-in-adapting-works-from.html | SOVIET LEADING AS TRANSLATOR; Paces the West in Adapting Works From Orient Bible and Lenin Lead Translation of a Translation | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/reds-infiltrate-us-unit-spread-propaganda-vietcong-deliver-leaflets.html | Reds Infiltrate U.S. Unit, Spread Propaganda; Vietcong Deliver Leaflets at Post Near Airstrip But Guerrillas Do Not Attack Personnel or Equipment Earlier Sabotage Recalled Leaflets Distributed General Warns of Offenses | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/critic-at-large-alien-ideas-are-travelers-awkward-baggage-at.html | Critic at Large; Alien Ideas Are Traveler's Awkward Baggage at Checkpoint at the Soviet Border 'Soft Seat' Car A Passport Evasion | True | By Brooks Atkinson Special To The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/us-revises-view-on-electron-belt-now-sees-an-early-end-of-radiation.html | U.S. REVISES VIEW ON ELECTRON BELT; Now Sees an Early End of Radiation Zone Caused by Pacific Test One Test in Particular Now a Middle Ground U.S. REVISES VIEW OF ELECTRON BELT | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/school-aid-bill-badly-received-both-parties-criticize-plan-on-its.html | SCHOOL AID BILL BADLY RECEIVED; Both Parties Criticize Plan on Its First Hearing Kepped at Hearing Optimistic Prediction | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/theater-designs-policy-for-youth-schedule-at-the-phoenix-is.html | THEATER DESIGNS POLICY FOR YOUTH; Schedule at the Phoenix Is Directed at Students Emphasis on Students 8 Performances Weekly | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mary-e-cornell-86-dies.html | Mary E. Cornell, 86, Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/frick-fines-players-for-winter-baseball.html | Frick Fines Players For Winter Baseball | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/british-nuclear-delegate-in-us-for-test-ban-talks.html | British Nuclear Delegate In U.S. for Test Ban Talks | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/cotton-futures-tradad-unevenly-closing-at-3-points-higher-to-13.html | COTTON FUTURES TRADED UNEVENLY; Closing at 3 Points Higher to 13 Points Lower | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/robert-frosts-will-is-filed.html | Robert Frost's Will Is Filed | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/named-by-giannini-controls.html | Named by Giannini Controls | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/common-market-executive-predicts-economic-growth.html | Common Market Executive Predicts Economic Growth | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/us-asked-to-aid-needy-in-courts-bar-asks-new-system-of-providing.html | U.S. ASKED TO AID NEEDY IN COURTS; Bar Asks New System of Providing Free Counsel | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/london-exchange-mixed-at-closing-increase-in-gold-reserves.html | LONDON EXCHANGE MIXED AT CLOSING; Increase in Gold Reserves Apparently Discounted | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/powell-says-hoffa-will-get-new-bond.html | POWELL SAYS HOFFA WILL GET NEW BOND | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/letters-check-on-pacifica-support-is-given-members-of-investigating.html | Letters; Check on Pacifica Support Is Given members of Investigating Committee Action on Cuba Urged Immunity from War | True | WILLIAM L. KONIGSFORD. Berkeley, Calif., Jan. 17, 1963.CECIL SELIG. Belmont, Mass. Jan. 2, 1963.DERWOOD M. DUDLEY. Atlanta, Jan. 8, 1963. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/house-acts-on-first-bills.html | House Acts on First Bills | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/4600000-in-waste-laid-to-us-agency.html | $4,600,000 IN WASTE LAID TO U.S. AGENCY | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/3-networks-near-completion-of-fall-television-schedules-abc-cbs-nbc.html | 3 Networks Near Completion Of Fall Television Schedules; A.B.C. C.B.S. N.B.C. | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/statements-by-harkness-statement-in-commons-differs-with.html | Statements by Harkness; Statement in Commons Differs with Diefenbaker | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/proposal-for-electoral-reform-stirring-wide-debate-in-mexico.html | Proposal for Electoral Reform Stirring Wide Debate in Mexico; Unanimously Supported Complaint by Senator | True | By Paul P. Kennedy Special To The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/exporter-tested-by-trade-blocs-caterpillars-plans-shaped-to-shifts.html | EXPORTER TESTED BY TRADE BLOCS; Caterpillar's Plans Shaped to Shifts in Europe Plants In Two Countries Plans Kept Flexible | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/peking-tightens-farm-controls-moves-to-transfer-grain-acreage-back.html | PEKING TIGHTENS FARM CONTROLS; Moves to Transfer Grain Acreage Back to Cotton How Economy Suffered Chou Demands Action | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/europe-blocs-balance-of-payments-takes-dip.html | Europe Bloc's Balance Of Payments Takes Dip | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/22-speed-skaters-pass-olympic-test.html | 22 SPEED SKATERS PASS OLYMPIC TEST | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/booksauthors-new-farrell-series-wylie-has-tale-of-doomsday.html | Books-Authors; New Farrell Series Wylie Has Tale of Doomsday | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/4-brokers-guilty-of-stock-swindle-costing-5-million.html | 4 Brokers Guilty Of Stock Swindle Costing 5 Million | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rumors-on-cuba-drive-grains-up-all-futures-show-gains-as-traders.html | RUMORS ON CUBA DRIVE GRAINS UP; All Futures Show Gains as Traders Await Embargo | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/opening-delayed-for-frisch-play-andorra-will-make-its-bow-saturday3.html | OPENING DELAYED FOR FRISCH PLAY; 'Andorra' Will Make Its Bow Saturday-3 Days Late New Toy for 'Milky Way' Danny Kaye Returning Stark Young Tribute 'Mikado' Is Scheduled Addition to Cast Joyce Work Closing | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Friedman-Abeles | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rusk-questioned-on-canadian-rift-testifies-before-a-senate.html | RUSK QUESTIONED ON CANADIAN RIFT; Testifies Before a Senate Subcommittee on Critical U.S. Defense Statement Aiken Is Puzzled Resignation Is Cited RUSK QUESTIONED ON CANADIAN RIFT Aiken Comments on Issue | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/stanford-to-scan-learning-process-million-grant-to-provide-an.html | STANFORD TO SCAN LEARNING PROCESS; Million Grant to Provide an Automated Laboratory Research on Youths Three Study Areas Reactions Are Analyzed | True | By Fred Hechinger Special to the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/books-of-the-times-carlyle-vs-swinburne-an-enemy-of-shaw.html | Books Of The Times; Carlyle vs. Swinburne An Enemy of Shaw | True | By Kalman Seigel Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/2-of-louvre-masterpieces-arrive-for-atlanta-show.html | 2 of Louvre Masterpieces Arrive for Atlanta Show | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/chrysler-widens-output-in-india-premier-automobiles-will-make-all.html | CHRYSLER WIDENS OUTPUT IN INDIA; Premier Automobiles Will Make All Its Products | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/katanga-officers-on-way-to-capital.html | KATANGA OFFICERS ON WAY TO CAPITAL | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/dr-camp-botanist-dead.html | Dr. Camp, Botanist, Dead | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/talks-are-resumed-in-ny-paper-strike.html | TALKS ARE RESUMED IN N.Y. PAPER STRIKE | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/million-donated-to-aid-redwoods-fund-to-help-bar-flood-peril-in.html | MILLION DONATED TO AID REDWOODS; Fund to Help Bar Flood Peril in Rockefeller Forest 50 Acres Washed Away | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/un-population-commission-to-plan-birth-control-aid.html | U.N. Population Commission To Plan Birth Control Aid | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/french-military-leaders-confer-in-spain-on-ties.html | French Military Leaders Confer in Spain on Ties | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/bridge-haphazard-bidding-play-sometimes-is-effective-few-would-pass.html | Bridge; Haphazard Bidding, Play Sometimes Is Effective Few Would Pass | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/tulane-director-named.html | Tulane Director Named | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mathias-going-to-manila.html | Mathias Going to Manila | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/tobacco-maker-had-record-year-americans-net-income-in-62-was.html | TOBACCO MAKER HAD RECORD YEAR; American's Net Income in '62 Was $68,580,000Sales Also at Peak St. Joseph Lead Company Minneapolis-Honeywell Crucible Steel Company Figures on Sales and Earnings Are Reported by Corporations Fairchild Camera Warher Corporation U.S. Borax & Chemical Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/sidelights-world-bank-matches-name-plywood-sales-down-ductile-iron.html | Sidelights; World Bank Matches Name Plywood Sales Down Ductile Iron Popular Program of ACF | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/george-j-haering-is-dead.html | George J. Haering Is Dead | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/broad-reforms-proposed-for-police-in-syracuse.html | Broad Reforms Proposed For Police in Syracuse | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/postponing-a-goal.html | Postponing a Goal | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/soviet-reactions-mixed-in-france-disunity-in-west-is-hailed-nuclear.html | SOVIET REACTIONS MIXED IN FRANCE; Disunity in West Is Hailed --Nuclear Fears Remain Worries Are Reflected Concern on Nuclear Arms Canadian Rift Noted | True | By Seymour Topping Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/dr-burns-favors-kennedy-tax-cut-decries-spending-eisenhower.html | DR. BURNS FAVORS KENNEDY TAX CUT; DECRIES SPENDING; Eisenhower Economic Aide Would Hold Deficit to This Year's or Lower STRESSES INVESTMENT Tells Congress Committee Stimulation of Consumer Is a Roundabout Way Sets Limit on Deficit Dr. Burns Endorses Tax Cut But Favors Lower Spending | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/satellite-corporation-backed.html | Satellite Corporation Backed | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/ball-finds-lobbies-of-foreign-powers-have-useful-role-quite-an.html | Ball Finds Lobbies Of Foreign Powers Have 'Useful' Role; 'Quite an Authority' FOREIGN LOBBIES UPHELD BY BALL Fulbright Gives View | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/common-market-ministers-agree-to-meet-this-month.html | Common Market Ministers Agree to Meet This Month | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/water-programs-may-grow.html | Water Programs May Grow | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/alphand-assures-us-on-alliance-and-trade-aims-envoy-says-french.html | ALPHAND ASSURES U.S. ON ALLIANCE AND TRADE AIMS; Envoy Says French Policies, Backed by People, Look to 'Rest of the World' Policy is Described Specifics Are Added French Envoy Assures the U.S. On Alliance and Trade Aims Farm Study Urged Sums Up French Aims | | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/bonn-to-permit-witnesses-from-soviet-at-nazi-trial.html | Bonn to Permit Witnesses From Soviet at Nazi Trial | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/fund-reports-dip-in-assets-for-62-one-william-street-posts-3months.html | FUND REPORTS DIP IN ASSETS FOR '62; One William Street Posts 3-Months Gain, However | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rise-in-jobless-worries-britain-midlands-south-booming-but.html | RISE IN JOBLESS WORRIES BRITAIN; Midlands, South Booming, but Depressed Sections Raise Specter of '30's Wide Depressed Areas RISE IN JOBLESS WORRIES BRITAIN Population Drift Noted | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/ottawa-minister-quits-in-dispupe-over-atom-arms-harkness-gives-up.html | OTTAWA MINISTER QUITS IN DISPUPE OVER ATOM ARMS; Harkness Gives Up Defense Post-Calls Diefenbaker Policies Untenable EARLY ELECTION LIKELY U.S. 'Interference' on Issue of Nuclear Warheads to Be Factor in the Campaign Election Expected Soon Figures in Canada's Dispute Over Nuclear Weapons OTTAWA MINISTER QUITS IN DISPUTE U.S. Move Called Blunder Rebellion in Cabinet Confidence Vote Awaited | | By Raymond Daniell Special To the New York Times.canadian Press Wirephotos | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/insurance-concern-invsts-in-steam-productivity-verified.html | INSURANCE CONCERN INVESTS IN STEAM; Productivity Verified | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/soviet-falters-in-race-official-data-indicate-production-lags-in.html | Soviet Falters in Race; Official Data Indicate Production Lags In Attempt to Overtake U.S. by 1970 Worse in Early 1960's | | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/stikker-sees-good-hopes-for-joining-nuclear-force-importance.html | Stikker Sees 'Good Hopes' For Joining Nuclear Force; Importance Stressed STIKKER FORESEES JOINT ATOM FORCE | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/screencross-of-the-living-is-one-to-bear-the-cast.html | Screen;'Cross of the Living Is One to Bear The Cast | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/record-32-billion-budget-suggested-by-gov-brown-austerity-outlay.html | Record 3.2 Billion Budget Suggested by Gov. Brown; 'Austerity' Outlay Highest for a State -- Unruh Foresees Fight in Senate Over 'Narrowly' Balanced Plan 3.2 BILLION ASKED IN BROWN BUDGET Tax Deadline is Set Nixon Charge Recalled | True | By Lawrence. E. Davies Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/un-is-renewing-efforts-to-speed-assembly-work.html | U.N. Is Renewing Efforts To Speed Assembly Work | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/subway-for-queens-proposed-by-authority.html | Subway for Queens Proposed by Authority | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/boxing-defended-at-hearing-in-ny-clay-basilio-and-mdougald-oppose.html | BOXING DEFENDED AT HEARING IN N.Y.; Clay, Basilio and M'Dougald Oppose Ban on Sport Possible Baseball Injuries | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/2-officers-leave-alcoa-subsidiary.html | 2 Officers Leave Alcoa Subsidiary | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/treasury-deputy-takes-oath.html | Treasury Deputy Takes Oath | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/william-b-brennan-dies.html | William H. Brennan Dies | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/coats-and-suits-by-simonetta-et-fabiani-put-stress-on-return-of-the.html | Coats and Suits by Simonetta et Fabiani Put; Stress on Return of the Belt | True | By Jeanne Molli Special To The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/ben-bella-stresses-food-relief-by-us.html | BEN BELLA STRESSES FOOD RELIEF BY U.S. | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mediator-delays-rail-strike.html | Mediator Delays Rail Strike | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/in-the-nation-the-state-departments-junior-senior-partner-different.html | In The Nation; The State Department's Junior Senior Partner Different Conclusion A Loose Shop | True | By Arthur Krock | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/stock-prices-slip-after-fast-start-mixed-trend-gives-way-in-face-of.html | STOCK PRICES SLIP AFTER FAST START; Mixed Trend Gives Way in Face of Profit-Taking-- Volume Off Sharply MOTOR SHARES STRONG Chrysler and G. M. Reach 1962-63 Highs- A.T.&T. Improves- Rails Weak No Outside Influences STOCK PRICES SLIP AFTER FAST START Chrysler Most Active | | By J.h. Carmichal Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/islamic-pakistan-republic.html | 'Islamic' Pakistan Republic | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/adenauer-meets-us-ambassador.html | ADENAUER MEETS U.S. AMBASSADOR | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/south-rhodesia-regrets-detention-of-officer.html | South Rhodesia Regrets Detention of Officer | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/charles-boasberg-heads-paramount-distributing.html | Charles Boasberg Heads Paramount Distributing | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/kennedy-names-executive-of-arms-control-agency.html | Kennedy Names Executive Of Arms Control Agency | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/rangers-and-bruins-swap-star-players.html | RANGERS AND BRUINS SWAP STAR PLAYERS | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/advertising-a-bet-on-second-place-drive-has-two-goals-merger.html | Advertising A Bet on Second Place; Drive Has Two Goals Merger Newspaper Prices Accounts People | True | By Peter Bart Special To The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mnamaras-power-called-too-great.html | M'NAMARA'S POWER CALLED TOO GREAT | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/fda-to-approve-radiated-bacon-sterilization-allows-storing-for.html | F.D.A. TO APPROVE RADIATED BACON; Sterilization Allows Storing For Years Unrefrigerated Saving on Refrigeration Precision Exposure Needed | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/new-israeli-attorney-general.html | New Israeli Attorney General | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/first-national-buys-share-in-the-london-house-m-samuel-co.html | First National Buys Share in the London House, M. Samuel & Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/signs-of-life.html | Signs Of Life | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mnamara-denies-cuba-peril-to-us.html | M'NAMARA DENIES CUBA PERIL TO U.S. | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/nicklaus-beats-gary-player-by-eight-strokes-in-palm-springs-golf.html | Nicklaus Beats Gary Player by Eight Strokes in Palm Springs Golf Playoff; SCORE OF 65 CUTS 6 SHOTS OFF PAR Long Drives Help Nicklaus-- Player Shaken on 12th by a Triple-Bogey 7 9th Loss in Playoff Roles Are Reversed | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/europe-vs-de-gaulle.html | Europe vs. de Gaulle | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/6-named-by-helms-group-as-worlds-top-athletes.html | 6 Named by Helms Group As World's Top Athletes | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/2d-london-reporter-found-in-contempt.html | 2D LONDON REPORTER FOUND IN CONTEMPT | True | Special to The New York Times. | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/mrs-pab-widener-3d-dies-with-pilot-in-florida-air-crash-wife-of.html | Mrs. P.A.B. Widener 3d Dies With Pilot in Florida Air Crash; Wife of Well-Known Figure in Racing Is Killed When Family Plane Falls Familiar Name on Turf Made Debut in 1946 | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-05 | 1963-02-05 | https://www.nytimes.com/1963/02/05/archives/space-fuels-pose-toxic-problem-little-is-known-about-antidotes.html | Space Fuels Pose Toxic Problem; Little Is Known About Antidotes; Little Known on Antidotes | True | | 1991-01-24 | RE0000517536 | B00000019251 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/50mile-marine-hike-revived-by-old-order.html | 50-Mile Marine Hike Revived by Old Order | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/filibuster-test-set-by-senators-both-sides-agree-to-using-closure.html | FILIBUSTER TEST SET BY SENATORS; Both Sides Agree to Using Closure Rule Itself to Solve Closure Dispute Mansfield Files Petition FILIBUSTER TEST SET BY SENATORS | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/hughes-tries-new-maneuver-in-fight-to-block-court-call-hughes.html | Hughes Tries New Maneuver In Fight to Block Court Call; HUGHES LAWYERS TRY NEW ACTION Pan Am Cases Cited | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/mexico-adjusts-to-urban-shift-big-migration-from-farms-creates-new.html | MEXICO ADJUSTS TO URBAN SHIFT; Big Migration From Farms Creates New Problems | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/premier-pledges-honest-iran-vote-alam-says-elections-will-be-held.html | PREMIER PLEDGES HONEST IRAN VOTE; Alam Says Elections Will Be Held Within 5 Months Premier a Rich Landowner The Day of Reckoning Seen Land Reform Comes First | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/pompidou-notes-existing-ties.html | Pompidou Notes Existing Ties | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/jobless-in-west-germany-up-to-410000-in-january.html | Jobless in West Germany Up to 410,000 in January | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/us-bar-group-again-supports-ban-on-cameras-in-courtrooms-lawyers.html | U.S. Bar Group Again Supports Ban on Cameras in Courtrooms; LAWYERS OPPOSE PHOTOS OF TRIALS Interference Is Seen | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bonn-lends-syria-87-million.html | Bonn Lends Syria 87 Million | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/aircraft-issues-lead-stocks-up-large-order-to-mcdonnell-spurs.html | AIRCRAFT ISSUES LEAD STOCKS UP; Large Order to McDonnell Spurs Market Recovery From Early Losses RAIL SHARES IN DEMAND N.Y. Central, Pennsy Gain -- Steels, Motors, Oils Also Actively Traded Declines Outnumber Gains Central and Pennsy Up AIRCRAFT ISSUES LEAD STOCKS UP | By John H. Carmical Special To the New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/us-revives-bill-on-new-doctors-asks-10year-school-plan-but-faces.html | U.S. REVIVES BILL ON NEW DOCTORS; Asks 10-Year School Plan but Faces Compromise Plan Held Unworkable | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/heavier-duties-are-big-factor-nigeria-increases-exports-and-almost.html | HEAVIER DUTIES ARE BIG FACTOR; Nigeria Increases Exports and Almost Eliminates Her Trade Deficit of $65,000,000 | By Kathleen McLaughlin Special To the New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bid-on-phone-issue-announced.html | Bid on Phone Issue Announced | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/mig21-mystery-deepens-in-india-new-delhi-vague-on-arrival-of-soviet.html | MIG-21 MYSTERY DEEPENS IN INDIA; New Delhi Vague on Arrival of Soviet Jets, Due Jan. 28 Astonishment Expressed | By Thomas F. Brady Special To the New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/the-borneo-tangle.html | The Borneo Tangle | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bridge-the-right-lead-results-in-2000point-difference-designed-for.html | Bridge; The Right Lead Results In 2,000-Point Difference Designed for Defense | By Albert H. Morehead Special To the New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/highlights-of-message.html | Highlights of Message | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/report-on-denver-scandal-notes-some-police-reform-cuba-expects-peak.html | Report on Denver Scandal Notes Some Police Reform; Cuba Expects Peak Rice Crop | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/national-basketball-assn.html | National Basketball Ass'n | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/the-savannah-reaches-galveston-service-pier.html | The Savannah Reaches Galveston Service Pier | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/advances-made-by-most-grains-only-rye-futures-down-on-late-profit.html | ADVANCES MADE BY MOST GRAINS; Only Rye Futures Down on Late Profit Taking | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/dividends-announced.html | Dividends Announced | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/queen-elizabeth-assigns-coats-of-arms-to-children.html | Queen Elizabeth Assigns Coats of Arms to Children | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/paris-discusses-meeting-finnish-chief-to-visit-soviet.html | Paris Discusses Meeting Finnish Chief to Visit Soviet | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/article-4-no-title.html | Article 4 -- No Title | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/meetings-resume-in-ny-news-strike.html | MEETINGS RESUME IN N.Y. NEWS STRIKE | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/russians-resume-attack-on-tanner.html | RUSSIANS RESUME ATTACK ON TANNER | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/cotton-futures-trade-irregular-market-opens-unchanged-closes-10.html | COTTON FUTURES TRADE IRREGULAR; Market Opens Unchanged, Closes 10 Point Up, 1 Down | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/article-3-no-title.html | Article 3 -- No Title | Karsh, Ottawa | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/northern-rhodesia-council-debates-secession-motion.html | Northern Rhodesia Council Debates Secession Motion | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/californians-denied-rise-in-export-price-for-rice.html | Californians Denied Rise In Export Price for Rice | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/washington-proceedings-yesterday-feb-5-1963-the-president-the.html | Washington Proceedings; YESTERDAY Feb. 5, 1963 THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULE FOR TODAY | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/sidelights-3-trends-abroad-dim-exchanges-deal-with-indians-savings.html | Sidelights; 3 Trends Abroad Dim Exchanges Deal With Indians Savings Bank Merger Caution on Trading | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/southwest-utility-offers-bond-issue.html | SOUTHWEST UTILITY OFFERS BOND ISSUE | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/campaign-to-introduce-cigarettes.html | Campaign to Introduce Cigarettes | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/washington-kennedy-still-agonizing-but-also-reappraising-polaris.html | Washington; Kennedy Still Agonizing but Also Reappraising Polaris Crows Allies in Space? | True | By James Reston | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/spaniards-decry-hasty-alliances-caution-on-common-market-urged-by.html | SPANIARDS DECRY HASTY ALLIANCES; Caution on Common Market Urged by Falange Paper | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/panel-is-set-up-for-recreation-citizens-group-will-promote-federal.html | PANEL IS SET UP FOR RECREATION; Citizens' Group Will Promote Federal Park Laws $50,000 Fund Is Provided | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/was-france-perfidious-british-see-doublecross-on-market-veto-after.html | Was France Perfidious?; British See Double-Cross on Market Veto After Heart-to-Heart Talks No Clear Understanding No Political Veto Feared | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/sports-of-the-times-vitt-and-the-crybabies-the-riding-begins.html | Sports of The Times; Vitt and the Crybabies The Riding Begins Conspirators Meet | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/nationality-in-voice-tebaldi-and-nilsson-represent-two-distinct.html | Nationality in Voice; Tebaldi and Nilsson Represent Two Distinct Approaches to Their Art Melba's Voice Supreme Versatile Americans | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/winter-and-shadows.html | Winter and Shadows | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/lord-samuel-92-liberal-is-dead-held-high-british-posts-and-led.html | LORD SAMUEL, 92, LIBERAL, IS DEAD; Held High British Posts and Led Social Reforms In Top Palestine Post | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/general-urges-space-stations-air-official-says-us-has-ability-to.html | GENERAL URGES SPACE STATIONS; Air Official Says U.S. Has Ability to Launch Them | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/aerojet-profit-up-13-to-new-peak.html | Aerojet Profit Up 13% to New Peak | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/cuba-missile-study-urged-by-humphrey.html | CUBA MISSILE STUDY URGED BY HUMPHREY | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/japan-and-soviet-to-widen-trade-accord-provides-increases-of-about.html | JAPAN AND SOVIET TO WIDEN TRADE; Accord Provides Increases of About 50% | True | By A. M. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/union-carbide-corp-reports-its-second-best-earnings-year-standard.html | Union Carbide Corp. Reports Its Second Best Earnings Year; Standard Brands Inc. Thriftimart, Inc. Babcock and Wilcox Co. Maytag Company | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/russian-writer-and-critic-clash-ehrenburg-asserts-he-was-insulted.html | RUSSIAN WRITER AND CRITIC CLASH; Ehrenburg Asserts He Was Insulted by Yermilov Views Under Attack | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/moscow-assails-parisbonn-pact-as-peace-threat-notes-reported-to.html | MOSCOW ASSAILS PARIS-BONN PACT AS PEACE THREAT; Notes Reported to Discuss Possibility of Germans' Getting Atom Arms Uneasiness Mounting MOSCOW ASSAILS PARIS-BONN PACT | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/school-aid-urged-in-special-areas-congress-expected-to-help-the.html | SCHOOL AID URGED IN SPECIAL AREAS; Congress Expected to Help the Impacted Regions Troublesome Factors Program Has Grown California Gets Most | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/udall-seeks-united-efforts-among-conservation-areas.html | Udall Seeks United Efforts Among Conservation Areas | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/barnum-brown-dies-at-89-noted-collector-of-fossils-vice-admiral-w.html | Barnum Brown Dies at 89; Noted Collector of Fossils; Vice Admiral W. Farber Dies Ex-Milwaukee Publisher Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/exports-of-poultry-found-near-zero-poultry-export-found-near-zero.html | Exports of Poultry Found Near Zero; POULTRY EXPORT FOUND NEAR ZERO | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/tax-cut-backed-by-3-economists-congressional-panel-hears-educators.html | TAX CUT BACKED BY 3 ECONOMISTS; Congressional Panel Hears Educators Split, However, on Spending and Deficit CORPORATE HELP ASKED Savings Suggested on Aid, Agricultural Subsidies and Veteran Benefits Wider Deficit Forecast TAX CUT IS BACKED BY 3 ECONOMISTS | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/rio-unions-oppose-antiinflation-aim.html | RIO UNIONS OPPOSE ANTI-INFLATION AIM | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/a-gentle-lawyer-lewis-franklin-powell-jr-role-in-education-pushed.html | A Gentle Lawyer; Lewis Franklin Powell Jr. Role in Education Pushed Study of Russia | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/winter-peril-frostbite-theories-on-treatment-of-the-injury-have.html | Winter Peril: Frostbite; Theories on Treatment of the Injury Have Shifted Radically in Recent Years Wind Is Big Factor Body Heat Is Vital Hints on Treatment Hot Liquids Desirable | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/boxing-hearings-end-a-prejudice-ny-chairman-indicates-he-favors.html | BOXING HEARINGS END A 'PREJUDICE'; N.Y. Chairman Indicates He Favors Keeping Sport Attacks Made on Sport Czechs Rout U.S. in Hockey | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/soviets-condemn-2-to-die-for-reducing-meatpie-fat.html | Soviets Condemn 2 to Die For Reducing Meat-Pie Fat | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/syrians-again-raid-village-in-lebanon.html | SYRIANS AGAIN RAID VILLAGE IN LEBANON | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/figures-on-sales-and-earnings-are-reported-by-corporations.html | Figures on Sales and Earnings Are Reported by Corporations | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/president-seeks-funds-to-reduce-mental-illness-asks-congress-to.html | PRESIDENT SEEKS FUNDS TO REDUCE MENTAL ILLNESS; Asks Congress to Approve Plan to Stimulate State and Private Efforts URGES HEALTH CENTERS Limited Aid to Communities Would Cost $400,000,000 Over 4 or 5 Years Aim of New Program Fund for Mental Health Health Message Due KENNEDY ASKS AID FOR MENTALLY ILL Cites New Approach | By Robert C. Toth Special To the New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/farm-aid-urged-for-new-nations-un-science-group-asked-to-spur.html | FARM AID URGED FOR NEW NATIONS; U.N. Science Group Asked to Spur Research FARM AID URGED FOR NEW NATIONS | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/austrians-to-vote-on-april-28.html | Austrians to Vote on April 28 | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/air-force-will-buy-1000-navy-jets-in-five-years.html | Air Force Will Buy 1,000 Navy Jets in Five Years | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/cinerama-backs-a-new-theater-design-aimed-at-reducing-costs-ending.html | CINERAMA BACKS A NEW THEATER; Design Aimed at Reducing Costs, Ending Friction Hopes for 600 Theaters | By Murray Schumach Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/9-million-in-rental-fees-missing-in-san-francisco-target-of-inquiry.html | 9 Million in Rental Fees Missing in San Francisco; Target of Inquiry Residents are Concerned RENT FEES LOST IN SAN FRANCISCO | By Wallace Turner Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/soviet-sailor-challenges-indian-courts-jurisdiction.html | Soviet Sailor Challenges Indian Court's Jurisdiction | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/avis-car-rental-concern-acquires-california-firm.html | Avis, Car Rental Concern, Acquires California Firm | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/peking-woos-cuba-at-african-parley-red-china-woos-cuba-at-parley.html | Peking Woos Cuba At African Parley; RED CHINA WOOS CUBA AT PARLEY Solidarity Is Stressed | By Robert Conley Special To the New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bostons-commuter-train-plan-passes-initial-popularity-test-many-are.html | Boston's Commuter Train Plan Passes Initial Popularity Test; Many Are Enthusiastic TRAINS POPULAR IN BOSTON'S TEST | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/martin-expected-to-keep-us-post-kennedy-due-to-reappoint-chief-of.html | MARTIN EXPECTED TO KEEP U.S. POST; Kennedy Due to Reappoint Chief of Federal Reserve in Air of Harmony President Expected to Rename Martin Federal Reserve Chief Disagreement on Pegging Term Runs to 1970 | By Richard E. Mooney Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/tshombe-leaving-congo-for-health-departs-for-rhodesia-today-and-may.html | TSHOMBE LEAVING CONGO FOR HEALTH; Departs for Rhodesia Today and May Go to Europe-- Kimba Acts for Him TSHOMBE LEAVING CONGO FOR HEALTH Silent on Destination | By J. Anthony Lukas Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/rockefeller-and-gambling.html | Rockefeller and Gambling | | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/radford-is-elected-to-witco-board.html | Radford Is Elected to Witco Board | Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/four-new-films-are-imitations-all-but-one-fail-to-attain-success-of.html | FOUR NEW FILMS ARE IMITATIONS; All But One Fail to Attain Success of Predecessors The DeMille Formula A Fine Imitation | By Bosley Crowther Special to The New York Times. | True | 1991-01-24 | RE0000517537 | B00000019252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/berlin-students-protest-frances-veto-on-britain.html | Berlin Students Protest France's Veto on Britain | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/the-nicaraguan-election.html | The Nicaraguan Election | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/soviet-television-is-attacked-for-its-grayness-and-cliches-a-lack.html | Soviet Television Is Attacked For Its 'Grayness' and 'Cliches'; A Lack of Competition | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/south-african-band-murders-5-whites.html | SOUTH AFRICAN BAND MURDERS 5 WHITES | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/books-of-the-times-atmosphere-is-the-key-the-ring-of-realism.html | Books of The Times; Atmosphere Is the Key The Ring of Realism | True | By Orville Prescott Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/filibuster-in-the-senate.html | Filibuster in the Senate | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/womens-international-tennis-is-set-wimbledon-gets-team-competition.html | Women's International Tennis Is Set; WIMBLEDON GETS TEAM COMPETITION Women's Tennis, Patterned After Davis Cup, Will be Staged in U.S. in 1964 Competition Set for June | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/thant-drafts-congo-report-ankara-crash-toll-up-to-84.html | Thant Drafts Congo Report; Ankara Crash Toll Up to 84 | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/ford-foundation-grants-200000-to-ilo-school.html | Ford Foundation Grants $200,000 to I.L.O. School | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/bonn-details-role-in-spiegel-affair.html | BONN DETAILS ROLE IN SPIEGEL AFFAIR | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/tobaccoless-cigarette-will-get-a-3city-test.html | Tobaccoless 'Cigarette' Will Get a 3-City Test | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/mexican-boxer-suspended-6-months-in-stimulation.html | Mexican Boxer Suspended 6 Months in Stimulation | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/hospital-refuses-to-clear-physician-bomb-damages-consuls-office.html | HOSPITAL REFUSES TO CLEAR PHYSICIAN; Bomb Damages Consul's Office | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/exciting-fashions-in-st-laurents-new-collection-bring-to-an-end.html | Exciting Fashions in St. Laurent's New Collection Bring To an End Couture Week in Paris Buyers Also Report Balenciaga's Show One of His Best Stand-Off Collars | True | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/in-public-posts-64-years-montreal-scientist-dies.html | In Public Posts 64 Years; Montreal Scientist Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/williams-charges-favors-to-powell.html | WILLIAMS CHARGES FAVORS TO POWELL | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/concerns-aid-test-of-smog-devices.html | CONCERNS AID TEST OF SMOG DEVICES | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/letters-de-gaulle-stand-upheld-policy-defended-as-based-on-national.html | Letters; De Gaulle Stand Upheld Policy Defended as Based on National Interests | True | AARON SEGAL Berkeley, Calif., Jan. 25, 1963. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/plot-to-kill-tubman-bared-liberian-army-head-held.html | Plot to Kill Tubman Bared; Liberian Army Head Held | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/de-gaulle-scored-by-markets-head.html | DE GAULLE SCORED BY MARKET'S HEAD | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/new-president-chosen-for-texaco-of-canada.html | New President Chosen For Texaco of Canada | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/kirby-may-be-able-to-retake-alleghany-from-murchisons-he-has.html | Kirby May Be Able to Retake Alleghany From Murchisons; He Has Obtained Equivalent of Million Votes Over His Present Holding | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/remodeled-liner-in-ny.html | Remodeled Liner in N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/vote-in-ottawa-topples-cabinet-in-nuclear-row-diefenbaker-is.html | VOTE IN OTTAWA TOPPLES CABINET IN NUCLEAR ROW; Diefenbaker Is Defeated by Three-Party Coalition in No-Confidence Action STORMY SESSION IS HELD 'Interference' by U.S. In Defense Policy Is Stressed by Prime Minister Dissolution Avoided Cites Rusk Statement Diefenbaker Cabinet Toppled By Ottawa Vote in Nuclear Rift | True | By Raymond Daniell Special To the New York Times.canadian Press Wirephoto | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/advertising-just-the-facts-please-play-is-straight-bragging.html | Advertising Just the Facts, Please; Play Is Straight Bragging Condemned Symbolism Criticized People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/calmat-of-france-leads-european-figure-skating.html | Calmat of France Leads European Figure Skating | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/colleges-get-sanction-for-los-angeles-meet.html | Colleges Get Sanction For Los Angeles Meet | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/erhard-challenges-paris-pact-after-moving-to-oust-adenauer-west.html | Erhard Challenges Paris Pact After Moving to Oust Adenauer; West Germany's Relations With France Endanger Ties With the U.S. Erhard Challenges Paris Pact After Moving to Oust Adenauer Treaty Will Be Defended | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/fiberglas-to-build-new-plant-in-texas.html | FIBERGLAS TO BUILD NEW PLANT IN TEXAS | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/french-rightist-faces-disbarring-isorni-impugns-fairness-of-judge.html | FRENCH RIGHTIST FACES DISBARRING; Isorni Impugns Fairness of Judge in de Gaulle Trial Prominent Figure in Trial Second Target of Isorni | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/the-new-approach-to-education-aid-presidents-package-bill-is.html | The New Approach to Education Aid; President's Package Bill Is Unusual for Its Selectivity The New Proposals Localities Must Pay, Too 'Salvage' Projects Aided The Question of Control | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/machine-maker-to-vote-on-sale-goodman-plans-disposal-to.html | MACHINE MAKER TO VOTE ON SALE; Goodman Plans Disposal to Ingersoll-Rand Company Reichhold Chemicals, Inc. Avnet Electronics Corp. | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/cincinnati-u-five-retains-poll-lead.html | CINCINNATI U. FIVE RETAINS POLL LEAD | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/foreign-affairs-what-de-gaulle-wants-iithe-usa-doit-yourselfism.html | Foreign Affairs; What de Gaulle Wants: II-- The U.S.A. Do-It-Yourselfism Nothing to Discuss | True | By C.l. Sulzberger | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/inquiries-draw-congress-focus-60-investigations-already-on-lists-of.html | INQUIRIES DRAW CONGRESS FOCUS; 60 Investigations Already on Lists of Both Houses Inquiries Into Security House Study on Cuba | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/higher-fees-for-grazing-on-public-lands-forecast.html | Higher Fees for Grazing On Public Lands Forecast | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/new-cleopatra-filming-slated-for-almeria-spain.html | New 'Cleopatra' Filming Slated for Almeria, Spain | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/navy-overpayment-found-for-plane-engine-bearings.html | Navy Overpayment Found For Plane Engine Bearings | True | | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/stocks-in-london-are-mixed-industrial-dollar-issues-ease.html | Stocks in London Are Mixed; Industrial, Dollar Issues Ease | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/britain-may-buy-oil-from-soviet-pressure-rising-for-a-deal.html | BRITAIN MAY BUY OIL FROM SOVIET; Pressure Rising for a Deal Involving Ship Orders | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/dissension-rends-argentine-party-intransigent-radicals-irate-over.html | DISSENSION RENDS ARGENTINE PARTY; Intransigent Radicals Irate Over Rival of Frondizi Leadership Aspirations Other Parties Splintered Frondizi Keeps in Touch | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/reynolds-officials-named.html | Reynolds Officials Named | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/schisgal-offers-humor-but-little-drama-theater-double-header.html | Schisgal Offers Humor but Little Drama; Theater: Double Header | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/commercial-plane-flies-nuclear-fuel.html | COMMERCIAL PLANE FLIES NUCLEAR FUEL | True | Special to The New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-06 | 1963-02-06 | https://www.nytimes.com/1963/02/06/archives/de-gaulle-cites-the-polaris-pact-says-britains-treaty-with-us.html | DE GAULLE CITES THE POLARIS PACT; Says Britain's Treaty With U.S. Prompted Him to Bar Common Market Entry French Plans Defended French View Stressed DE GAULLE CITES THE POLARIS PACT Remarks Gain Stature | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517537 | B00000019252 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/cotton-is-steady-to-38-points-up-light-offerings-and-short-covering.html | COTTON IS STEADY TO 38 POINTS UP; Light Offerings and Short Covering Are Factors | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/security-prices-waver-in-london-trading-lacks-incentive-in-stocks.html | SECURITY PRICES WAVER IN LONDON; Trading Lacks Incentive in Stocks and Bonds | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/cuba-red-arms-reported-sent-to-british-guiana.html | Cuba Red Arms Reported Sent to British Guiana | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/screen-5-tales-of-young-lovesuffering-is-depicted-in-foreign.html | Screen: 5 Tales of Young Love;Suffering Is Depicted in Foreign Episodes | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/white-house-tells-gop-test-ban-would-aid-us-final-effort-seen-gains.html | White House Tells G.O.P. Test Ban Would Aid U.S.; Final Effort Seen 'Gains Outweigh Risks' WHITE HOUSE SEES U.S. TEST BAN GAIN Chance of Surprise Conceded Changes Explained Rockefeller Assailed | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/filibuster-fight-due-to-end-today-both-sides-agree-effort-to-amend.html | FILIBUSTER FIGHT DUE TO END TODAY; Both Sides Agree Effort to Amend Rule Will Fail Javits Would Push Fight | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/pazelle-gines-xerox-rights-to-evaluate-film-process.html | Pazelle Gines Xerox Rights To Evaluate Film Process | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/warships-clash-off-matsu.html | Warships Clash Off Matsu | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/general-dynamics-achieves-1962-net-after-loss-in-1961.html | General Dynamics Achieves 1962 Net After Loss in 1961 | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/patterson-joins-ma-schapiro.html | Patterson Joins M.A. Schapiro | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/in-the-nation-a-herd-of-bulls-in-the-world-china-shop-spirit-of.html | In The Nation; A Herd of Bulls in the World China Shop Spirit of Nationalism 2 Principal Issues | True | By Arthur Krock | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/france-disbars-rightist-3-years-isorni-is-ruled-in-contempt-in-de.html | FRANCE DISBARS RIGHTIST 3 YEARS; Isorni Is Ruled in Contempt in de Gaulle Attack Case Lawyers Are Upset Intensified Fight Seen | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/wages-of-union-printers-up-10-cents-an-hour-in-year.html | Wages of Union Printers Up 10 Cents an Hour in Year | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/special-plan-asked-for-brushfire-wars.html | SPECIAL PLAN ASKED FOR BRUSHFIRE WARS | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/bomber-of-consulate-sought.html | Bomber of Consulate Sought | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/hughes-tool-asks-merger-inquiry-suggests-pan-am-link-with-investors.html | HUGHES TOOL ASKS MERGER INQUIRY; Suggests Pan Am Link With Investors in T.W.A. | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/expense-account-faces-new-study-goodwill-meal-scrutinized-by.html | EXPENSE ACCOUNT FACES NEW STUDY; 'Goodwill' Meal Scrutinized by Revenue Service EXPENSE ACCOUNT FACES NEW STUDY | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/congo-gives-un-a-katanga-force-thant-reports-leopoldville-agreement.html | CONGO GIVES U.N. A KATANGA FORCE; Thant Reports Leopoldville Agreement to Surrender Control for Present CONGO GIVES U.N. A KATANGA FORCE New Rearming Possible Adoula Letter Released | | By Arnold H. Lubasch Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/king-to-see-kennedy-on-morocco-bases.html | KING TO SEE KENNEDY ON MOROCCO BASES | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/campbell-flies-to-australia.html | Campbell Flies to Australia | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/congress-is-urged-to-bar-a-shortage-of-boxcars.html | Congress Is Urged to Bar A Shortage of Boxcars | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/youth-work-director-named.html | Youth Work Director Named | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/soviet-press-assails-defectors-who-try-to-slip-across-border.html | Soviet Press Assails Defectors Who Try to Slip Across Border.; DEFECTORS STIR SOVIET CONCERN | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/bank-of-america-wars-on-backcheck-industry-vanmounted-clinic-to.html | Bank of America Wars on Bad-Check 'Industry'; Van-Mounted Clinic to Carry Warning Through State | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/modern-museum-gets-grant.html | Modern Museum Gets Grant | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/sun-storm-danger-in-space-is-cited.html | SUN STORM DANGER IN SPACE IS CITED | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/thaws-in-parts-of-europe-more-snow-in-other-areas.html | Thaws in Parts of Europe; More Snow in Other Areas | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/1962-ship-losses-soared.html | 1962 Ship Losses Soared | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/economist-calls-for-easier-money-meltzer-sees-policy-as-curb-on.html | ECONOMIST CALLS FOR EASIER MONEY; Meltzer Sees Policy as Curb on Deficit, Boon to Jobs ECONOMIST CALLS FOR EASIER MONEY | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/british-sweeps-4-matches-against-us-in-racquets.html | British Sweeps 4 Matches Against U.S. in Racquets | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/american-motors-head-denies-compactcar-market-shrinks-standard.html | American Motors Head Denies Compact-Car Market Shrinks; Standard Sales Passed American Motors Head Denies Compact-Car Market Shrinks | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/police-fire-on-600-in-uganda.html | Police Fire on 600 in Uganda | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/algeria-hails-farm-aid.html | Algeria Hails Farm Aid | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/irans-royal-reforms.html | Iran's Royal Reforms | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/sports-of-the-times-problem-child-a-rare-bargain-a-calculated-risk.html | Sports of The Times; Problem Child A Rare Bargain A Calculated Risk | | By Arthur Daley Special to the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/the-new-york-times-western-edition.html | The New York Times Western Edition | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/college-basketball.html | College Basketball | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/us-indian-policy-assailed.html | U.S. Indian Policy Assailed | | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/surgery-for-leo-burke-today.html | Surgery for Leo Burke Today | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/the-usa-and-canada.html | The U.S.A. and Canada | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/million-for-ridan-refused.html | Million for Ridan Refused | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/germans-unite-again-in-1964-olympic-games.html | Germans Unite Again In 1964 Olympic Games | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/the-pennsy-central-merger.html | The Pennsy-Central Merger | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/grain-prices-off-led-by-soybeans-only-nearby-wheat-is-firm-in.html | GRAIN PRICES OFF, LED BY SOYBEANS; Only Nearby Wheat Is Firm in Trading at Chicago | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/don-c-brown-newsman-dies.html | Don C. Brown, Newsman, Dies | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/letters-new-german-step-challenge-to-us-policy-seen-in-treatys.html | Letters; New German Step Challenge to U.S. Policy Seen in Treaty's Clause Poor Public Relations Foundation Art Purchases Cameron Explains | True | ERICH FROMM. Mexico City, Jan. 26, 1963.LAURENCE W. LEVINE. New York, Jan. 16, 1963.DAVID A. PRAGER. New York, Jan. 24, 1963.RONALD BROOKS CAMERON. Member of Congress. Washington, Jan. 18, 1963. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/11700-ask-job-aid-in-papers-strike.html | 11,700 ASK JOB AID IN PAPERS' STRIKE | | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/kennedy-softens-his-tax-program-new-levy-on-rich-eased-low-income.html | KENNEDY SOFTENS HIS TAX PROGRAM; New Levy on Rich Eased-- Low Income Aided, Too-- Capital Gains Involved Minimum Is Raised New Details Given KENNEDY SOFTENS HIS TAX PROGRAM | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/the-view-from-paris-in-many-respects-it-does-not-jibe-with-that.html | The View From Paris; In Many Respects It Does Not Jibe With That Seen From Other Capitals Canada Top Customer Britain Seen in Past | | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/taylor-named-chargers-aide.html | Taylor Named Charger's Aide | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/douglas-aircraft-votes-a-stock-dividend-of-5-names-3-new-directors.html | Douglas Aircraft Votes A Stock Dividend of 5% Names 3 New Directors --Plans Layoffs for 1,700 More Workers Douglas Votes Stock Dividend Of 5%, Elects 3 New Directors | | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/earnings-by-ford-in-62-set-record-480700000-is-6-more-than-the.html | EARNINGS BY FORD IN '62 SET RECORD; $480,700,000 Is 6% More Than the Previous High Mark Reported in 1955 SALES UP 21% OVER '61 Profits a Share, Adjusted to Stock Split of Last May, Reach Peak of $4.36 Earnings in Fourth Quarter | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/indiana-editor-dies-at-desk.html | Indiana Editor Dies at Desk | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/de-gaulle-scored-by-dutch-deputies.html | DE GAULLE SCORED BY DUTCH DEPUTIES | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/titans-file-as-bankrupt-ask-to-stay-in-business.html | Titans File as Bankrupt, Ask to Stay in Business | True | By United Press International | 1991-01-24 | RE0000517538 | B00000019253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/san-francisco-hospitals-save-through-joint-buying-program.html | San Francisco Hospitals Save Through Joint Buying Program | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/queen-assures-maoris-they-will-regain-lands.html | Queen Assures Maoris They Will Regain Lands | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/pg-e-lists-gains-in-profit-revenues.html | P.G. & E. LISTS GAINS IN PROFIT, REVENUES | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/senators-told-of-lobby-check-more-effectual-law-proposed-new-legal.html | Senators Told of Lobby Check; More Effectual Law Proposed; New Legal Procedure American Agents Hired | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/89079000-bond-offering.html | $89,079,000 Bond Offering | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/briton-rejects-gaullist-europe-home-scores-idea-continent-can-meet.html | BRITON REJECTS GAULLIST EUROPE; Home Scores Idea Continent 'Can Meet Communist Challenge by Itself' BRITON REJECTS GAULLIST EUROPE Minutes Are Cited | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/vermont-bottling-canadian-syrup.html | Vermont Bottling Canadian Syrup | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/balenciaga-leads-parisian-fashion-parade-in-salute-to-the-avant.html | Balenciaga Leads Parisian Fashion Parade In Salute to the Avant Garde and the Timeless | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/canadians-elect-commons-april-8-parties-unite-behind-leaders-as.html | CANADIANS ELECT COMMONS APRIL 8; Parties Unite Behind Leaders as Canada's Parliament Is Dissolved | True | By Raymond Daniell Special to the New York Times.canadian Press Wirephotos | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/world-prayer-for-the-hungry.html | World Prayer for the Hungry | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/negro-nominated-to-be-postmaster-of-los-angeles-olesen-retiring.html | Negro Nominated To Be Postmaster Of Los Angeles; Olesen Retiring | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/admiralty-clerk-vanishes.html | Admiralty Clerk Vanishes | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/football-cards-sign-brumm.html | Football Cards Sign Brumm | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/calmat-retains-lead-in-european-skating.html | Calmat Retains Lead In European Skating | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/france-and-spain-will-cooperate-in-military-area-program-is-said-to.html | FRANCE AND SPAIN WILL COOPERATE IN MILITARY AREA; Program Is Said to Foresee Joint Maneuvers and the Mutual Use of Bases Distrustful of U.S. Trouble Over Visit ADENAUER VOWS U.S. COOPERATION Fidelity to NATO Stressed | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/40-million-offer-of-stock-is-made-greatamerica-corp-sale-of-2500000.html | 40 MILLION OFFER OF STOCK IS MADE; Greatamerica Corp. Sale of 2,500,000 Shares Set | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/paris-cautioned-on-arming-bonn-soviet-denounces-treaty-on-nuclear.html | PARIS CAUTIONED ON ARMING BONN; Soviet Denounces Treaty on Nuclear Weapons Threat 'German Agression' Scored | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/vietnam-patrol-is-wiped-out-by-guerrilla-ambush-in-forest-area-a.html | Vietnam Patrol Is Wiped Out By Guerrilla Ambush in Forest; Area A Stronghold Crash Victims Identified | True | By David Halberstam Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/bridge-100000-may-compete-in-2d-annual-tourney.html | Bridge; 100,000 May Compete In 2d Annual Tourney | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/thoburn-want-dies-at-51.html | Thoburn Want Dies at 51 | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/liberalizing-due-on-education-act-changes-in-defense-aid-plan-held.html | LIBERALIZING DUE ON EDUCATION ACT; Changes in Defense Aid Plan Held to Have Good Chance Possible Controversy Administration Proposals | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/irish-blizzard-blacks-out-rites-for-cardinal-dalton.html | Irish Blizzard Blacks Out Rites for Cardinal d'Alton | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/a-bankrupt-program.html | A Bankrupt Program | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/sidelights-major-carriers-cut-traffic-loss-tax-program-assayed.html | Sidelights; Major Carriers Cut Traffic Loss Tax Program Assayed Airlines Maneuver Howe Sound Recasting | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/arizona-water-is-discussed.html | Arizona Water Is Discussed | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/aerojetgeneral-names-2-topranking-officers.html | Aerojet-General Names 2 Top-Ranking Officers | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/us-forces-to-train-excuban-prisoners.html | U.S FORCES TO TRAIN EX-CUBAN PRISONERS | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/chrysler-dramatizes-its-consideration-for-the-ear.html | Chrysler Dramatizes Its Consideration for the Ear | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/problem-of-getting-a-bill-to-floor-enlarged-committee-or-a.html | Problem of Getting a Bill to Floor; Enlarged Committee or a Discharge Petition Not Always a Help Many Attempts Fail Rebukes Received | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/stokowski-will-mark-a-golden-anniversary.html | Stokowski Will Mark A Golden Anniversary | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/surf-running-high-in-atlantic-storm.html | SURF RUNNING HIGH IN ATLANTIC STORM | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/tshombe-leaves-congo-in-haste-departs-ahead-of-schedule-whereabouts.html | TSHOMBE LEAVES CONGO IN HASTE; Departs Ahead of Schedule -- Whereabouts a Mystery Unsighted in Rhodesia Officials Are Puzzled Elisabethville Speculates Kennedy Aide Resigns | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/political-arrests-reported-in-mexico.html | POLITICAL ARRESTS REPORTED IN MEXICO | True | Special to The New York Times | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/los-angeles-artists-retrospective-steady-development-evident-in.html | Los Angeles Artist's Retrospective; Steady Development Evident in Show of Morris Broderson Rituals Called Games Painter's One-Man Show Is His First in New York | True | By John Canaday Special To the New York Times. New York. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/books-of-the-times-a-precise-reckoning-history-of-futility.html | Books of The Times; A Precise Reckoning History of Futility | True | By Harrison E. Salisbury Special To the New York Times.bassano | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/4-lost-in-korea-boat-crash.html | 4 Lost in Korea Boat Crash | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/sterling-drug-votes-to-split-its-common-stock-3-for-1.html | Sterling Drug Votes to Split Its Common Stock 3 for 1 | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/colorado-fuel-and-iron-scores-a-first-in-the-west.html | Colorado Fuel and Iron Scores a First in the West | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/kefauver-attacks-space-agency-plan.html | Kefauver Attacks Space Agency Plan | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/movie-unionists-ignore-unity-bid-they-argue-over-ways-to-fight.html | MOVIE UNIONISTS IGNORE UNITY BID; They Argue Over Ways to Fight 'Runaway' Trend Problems Are Complex Point Said to Be 'Old' | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/list-is-stronger-as-utilities-rise-rails-have-their-best-day-in.html | LIST IS STRONGER AS UTILITIES RISE; Rails Have Their Best Day in Some Time-- Volume Increases to 4,340,000 INDUSTRIAL GAINS CUT Space Issues Run Into Profit Taking-- Motec Is Most Active and Move up Space Issues Easier LIST IS STRONGER AS UTILITIES RISE | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/udall-will-act-on-helium-costs-asks-price-redetermination-clause-in.html | UDALL WILL ACT ON HELIUM COSTS; Asks Price Redetermination Clause in 4 Contracts Component of Natural Gas | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/cuban-addresses-parley-of-asianafrican-group.html | Cuban Addresses Parley Of Asian-African Group | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/hercules-gets-missile-contract.html | Hercules Gets Missile Contract | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/advertising-growing-confidence-in-kennedy-administration-specific.html | Advertising: Growing Confidence in Kennedy Administration; Specific Comments Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/caution-is-urged-on-indian-moves-termination-of-us-control-of.html | CAUTION IS URGED ON INDIAN MOVES; Termination of U.S. Control of Klamaths Studied First To Be 'Freed' Alcoholism Problem Training Is Necessary | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/3-boxing-crowns-at-stake-on-card-griffith-defense-heads-los-angeles.html | 3 BOXING CROWNS AT STAKE ON CARD; Griffith Defense Heads Los Angeles Program March 16 | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/us-denies-its-cargoes-to-ships-in-cuba-trade-scaleddown-version.html | U.S. Denies Its Cargoes To Ships in Cuba Trade; Scaled-Down Version Problems of Enforcement CUBA-TRADE SHIPS DENIED U.S. CARGO View Order as Mild | True | By Max Frankel Special To the New York Times . | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/continental-can-reports-62-gains-share-earnings-in-year-were.html | CONTINENTAL CAN REPORTS '62 GAINS; Share Earnings in Year Were $3.26-- Sales Also Rose Republic Steel Figures on Sales and Earnings Are Reported by Corporations Owens-Illinois Glass Standard Oil Co. (Ohio) Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/msgr-hochwalt-chides-president-says-debate-on-schoolaid-bill-is-not.html | MSGR. HOCHWALT CHIDES PRESIDENT; Says Debate on School-Aid Bill Is Not a Luxury | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/mississippi-reapportions.html | Mississippi Reapportions | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/kashmir-parley-set-to-resume-amid-talk-of-us-intervention-bhutto.html | Kashmir Parley Set to Resume Amid Talk of U.S. Intervention; Bhutto Seeks Clarification Speculation on Partition | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/us-envoy-sees-peru-chief.html | U.S. Envoy Sees Peru Chief | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/new-senegal-constitution-adds-to-senghors-power.html | New Senegal Constitution Adds to Senghor's Power | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |
| 1963-02-07 | 1963-02-07 | https://www.nytimes.com/1963/02/07/archives/prof-fred-a-shannon-dies-pulitzer-prize-historian.html | Prof. Fred A. Shannon Dies; Pulitzer Prize Historian | True | | 1991-01-24 | RE0000517538 | B00000019253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/transcript-of-kennedys-news-conference-on-foreign-and-domestic.html | Transcript of Kennedy's News Conference on Foreign and Domestic Affairs; Status of Cuban Threat Actions by de Gaulle Hope for Powerful Europe Security Role for Rusk Soviet Presence in Cuba Reports Checked Out On-Site Inspections Newspaper Strikes Discussions With Soviet Motives for de Gaulle Objections at Nassau Dock Strike Settlement Threat of Cuba Zero Tariff Authority 'Managing the News' Defensive or Offensive Arms | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/a3-polaris-wins-success-in-seventh-atlantic-test.html | A-3 Polaris Wins Success In Seventh Atlantic Test | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/leargo-guerra-dies-in-milan.html | Leargo Guerra Dies in Milan | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/chamber-group-shows-a-profit-los-angeles-music-guild-reverses.html | CHAMBER GROUP SHOWS A PROFIT; Los Angeles Music Guild Reverses Tradition She Was Concert Pianist | | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/30-senators-back-bill-to-revise-immigration.html | 30 Senators Back Bill To Revise Immigration | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/senate-rollcall-vote-that-rejected-closure.html | Senate Roll-Call Vote That Rejected Closure | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/more-work-funds-urged-by-president.html | MORE WORK FUNDS URGED BY PRESIDENT | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/air-conditioning-firm-set-up.html | Air Conditioning Firm Set Up | | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/pope-asks-work-for-his-council-writes-prelates-to-prepare-2d.html | POPE ASKS WORK FOR HIS COUNCIL; Writes Prelates to Prepare 2d Ecumenical Session | | By Arnaldo Cortesi Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/us-france-reportedly-asked-to-back-spains-nato-bid-us-interest-in.html | U.S., France Reportedly Asked To Back Spain's NATO Bid; U.S. Interest in Rota Spain Expects Request | | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-submits-health-program-urges-aid-to-aged-calls-for-funds-to.html | KENNEDY SUBMITS HEALTH PROGRAM; URGES AID TO AGED; Calls for Funds to Relieve Manpower Shortage and to Improve Facilities SEEKS STUDENT LOANS Social Security Insurance Plan to Be Presented in Message Next Week Other Proposals KENNEDY SUBMITS HEALTH MESSAGE Program on Nursing | | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/californias-big-budget.html | California's Big Budget | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/tshombe-mystery-ends-as-he-finally-turns-up.html | Tshombe Mystery Ends As He Finally Turns Up | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/help-for-the-mentally-ill.html | Help for the Mentally Ill | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/eyes-on-castros-cuba.html | Eyes on Castro's Cuba | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/brazil-enacts-airline-subsidy.html | Brazil Enacts Airline Subsidy | | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/nicaragua-radio-penalized.html | Nicaragua Radio Penalized | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/wilson-tops-vote-for-gaitskell-job-but-fails-to-win-a-majority-in.html | WILSON TOPS VOTE FOR GAITSKELL JOB; But Fails to Win a Majority in Contest With Brown General Election Due Results Surprise Many | | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/miller-olympic-aide-dies.html | Miller, Olympic Aide, Dies | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/fire-at-warner-brothers-fails-to-interrupt-filming.html | Fire at Warner Brothers Fails to Interrupt Filming | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/cotton-futures-rise-2105-points-buying-linked-to-new-loan-rate-of.html | COTTON FUTURES RISE 2-105 POINTS; Buying Linked to New Loan Rate of 32.47 Cents | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/us-everest-team-will-start-may-1.html | U.S. EVEREST TEAM WILL START MAY 1 | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/russians-offer-trade-to-britain-pravda-notes-opportunities.html | RUSSIANS OFFER TRADE TO BRITAIN; Pravda Notes Opportunities, Sympathizes With London No Major Impact Seen RUSSIANS OFFER TRADE TO BRITAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/navy-missile-order-awarded-to-martin.html | NAVY MISSILE ORDER AWARDED TO MARTIN | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/skills-called-key-to-nations-growth.html | SKILLS CALLED KEY TO NATIONS' GROWTH | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/us-looks-for-cut-in-meat-exports-aide-sees-common-market-affecting.html | U.S. LOOKS FOR CUT IN MEAT EXPORTS; Aide Sees Common Market Affecting Variety Items | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-record-set-on-kilimanjaro-us-diplomat-and-3-french-friends-stay.html | NEW RECORD SET ON KILIMANJARO; U.S. Diplomat and 3 French Friends Stay 10 Days Camped in Crater | True | By Robert Conley Special To the New York Times | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/filibuster-foes-defeated-drop-senate-fight-in-63-liberals-10-votes.html | Filibuster Foes Defeated, Drop Senate Fight in '63; Liberals 10 Votes Short in Final Test -- Javits's Move to Carry On Rebuffed by Johnson and Mansfield FILIBUSTER FOES LOSE FINAL TEST | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/mccartan-lost-to-blades-indefinitely-with-injury.html | McCartan Lost to Blades Indefinitely With Injury | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/sculptured-pillar-ready-for-building-at-ucla.html | Sculptured Pillar Ready For Building at U.C.L.A. | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/letters-importance-of-kashmir-separation-from-india-viewed-as.html | Letters; Importance of Kashmir Separation From India Viewed as Threat to Unity Aspirations of Arabs | True | HARISH KAPUR, Geneva, Jan. 29, 1963.TAHSEEN M. BASHEER, United Arab Republic, Consulate General.San Francisco, Jan. 22, 1963. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/cargoes-piling-up-at-eastern-ports.html | CARGOES PILING UP AT EASTERN PORTS | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/gov-barnetts-contempt-trial-opens-today-in-us-court-first-hearing.html | Gov. Barnett's Contempt Trial Opens Today in U.S. Court; First Hearing Will Deal With Motions Attacking Legality of Prosecution Will Consider Legality Expect Court Action | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/increase-in-commercial-loans-reflects-upswing-in-business-business.html | Increase in Commercial Loans Reflects Upswing in Business; BUSINESS LOANS UP IN NEW YORK | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/steel-workers-walk-out.html | Steel Workers Walk Out | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/501-million-revenue-for-pan-american-net-is-up-626.html | 501 Million Revenue For Pan American; Net Is Up 62.6% | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/sports-corruption-bill-introduced-by-keating.html | Sports Corruption Bill Introduced by Keating | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/adenauer-is-firm-on-aiding-britain-reveals-de-gaulle-promise-to.html | ADENAUER IS FIRM ON AIDING BRITAIN; Reveals de Gaulle Promise to Renew Market Issue Under Paris Treaty Opposition Scolded Adenauer Cites de Gaulle Vow On British Entry Into Market | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-scores-ny-press-talks-says-bargaining-in-strike-lacks.html | KENNEDY SCORES N.Y. PRESS TALKS; Says Bargaining in Strike Lacks Responsibility Union Executive Arrives KENNEDY SCORES N.Y. PRESS TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/nicklaus-shares-firstround-lead-gary-player-and-jay-hebert-also-get.html | NICKLAUS SHARES FIRST-ROUND LEAD; Gary Player and Jay Hebert Also Get 67's at Phoenix Hill Takes 15 on 18th The Leading Scores | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/princess-margaret-cancels-paris-trip-margarets-trip-to-france-is.html | Princess Margaret Cancels Paris Trip; MARGARET'S TRIP TO FRANCE IS OFF Way to Show Anger | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/bridge-deal-is-a-good-example-of-skill-where-needed-low-club.html | Bridge;; Deal Is a Good Example Of Skill Where Needed Low Club Trumped | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/nasserite-radio-station-blown-up-syrians-say.html | Nasserite Radio Station Blown Up, Syrians Say | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/london-trading-keeps-dull-tone-stock-prices-show-small-and.html | LONDON TRADING KEEPS DULL TONE; Stock Prices Show Small and Irregular Changes | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/accidents-in-1962-cost-288000000-mandays.html | Accidents in 1962 Cost 288,000,000 Man-Days | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/europe-warned-on-french-plans-britian-sees-peril-in-role-of-a-third.html | EUROPE WARNED ON FRENCH PLANS; Britian Sees Peril in Role of a Third Force Warns of 'Real Danger' Upholds U.S. Role | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/selective-gains-made-in-stocks-but-most-issues-on-list-post-small.html | SELECTIVE GAINS MADE IN STOCKS; But Most Issues on List Post Small Changes--Rails and Motors Active NEW HIGH FOR CHRYSLER Auto Maker's Shares End 3 3/8 Up--Washington Tax Plans a Market Factor Averages Fluctuate SELECTIVE GAINS MADE IN STOCKS Chemical Issues Drop Some Oils Are Easier | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/brussels-community-spirit-fades-national-feelings-rise-as-common.html | Brussels Community Spirit Fades; National Feelings Rise as Common Market Rift Dilutes Europeanism An Impossible Operation Work on Proposals | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-bars-disaster-of-cutting-european-ties-softer-toward-de.html | Kennedy Bars 'Disaster' Of Cutting European Ties; Softer Toward de Gaulle KENNEDY EXTOLS LINKS TO EUROPE Sees Bargaining Power Still Backs Alliance | True | By Tom Wicker Special To the New York Times | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/international-loans-for-last-week.html | International Loans for Last Week | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-sugar-plant-assured.html | New Sugar Plant Assured | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/mr-powellabsent.html | Mr. Powell...Absent | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/books-of-the-times-it-has-many-drawbacks-vital-and-wild.html | Books of The Times; It Has Many Drawbacks Vital and Wild | True | By Orville Prescott Special To the New York Times.rama | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/chrysler-to-split-stock-and-double-its-dividend-chrysler-board.html | Chrysler to Split Stock And Double Its Dividend; CHRYSLER BOARD VOTES 2-1 SPLIT $7.24 a Share Earned in '62 | True | By Kenneth S. Smith Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/soybeans-plunge-in-heavy-selling-futures-lose-up-to-5-cents-a.html | SOYBEANS PLUNGE IN HEAVY SELLING; Futures Lose Up to 5 Cents a Bushel at Chicago | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/modern-housing-developments-spawn-disease-un-reports-life-is-noisy.html | Modern Housing Developments Spawn Disease; U.N. Reports; Life Is "Noisy and Agitated" Pre-Construction Talks | True | By Arnold H. Lubasch Special To The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/arms-and-men-in-cuba-survey-of-islands-army-depicted-in-relation-to.html | Arms and Men in Cuba; Survey of Island's Army Depicted In Relation to Debate at Washington Capability of Weapons | True | By Hanson W. Baldwin Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/aid-to-usjapan-trade-seen-in-tokyos-easing-credit-curb.html | Aid to U.S.-Japan Trade Seen In Tokyo's Easing Credit Curb | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/larger-arms-role-is-urged-in-japan.html | LARGER ARMS ROLE IS URGED IN JAPAN | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/largest-drydock-in-west-opens-shipping-developments-in-oregon-a-new.html | LARGEST DRYDOCK IN WEST OPENS; Shipping Developments in Oregon: A New Drydock and a New Policy | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/australia-traps-russian-spy-contact-was-a-counteragent-government.html | Australia Traps Russian Spy; 'Contact' Was a Counter-Agent; Government Reveals Story, Shows Photographs of Meetings at Zoo $952 Was Paid | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/mechanical-contractors-to-air-bargaining-dispute.html | Mechanical Contractors To Air Bargaining Dispute | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/fbi-adds-name-to-list.html | F.B.I. Adds Name to List | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/wider-agedaid-sought-by-ama-medical-plan-called-effort-to-bar.html | WIDER AGED-AID SOUGHT BY A.M.A.; Medical Plan Called Effort to Bar Federal Proposal Programs in 25 States Wants Tax Law Change | True | By Donald Janson Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/doctors-wife-dies-in-crash.html | Doctor's Wife Dies in Crash | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/atlantic-gas-light-plans-a-27000000-bond-issue.html | Atlantic Gas Light Plans A $27,000,000 Bond Issue | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/aluminum-shipments-rise.html | Aluminum Shipments Rise | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/ottawa-cautious-on-antius-line-aides-remind-diefenbaker-of-vow-to.html | OTTAWA CAUTIOUS ON ANTI-U.S. LINE; Aides Remind Diefenbaker of Vow to Avoid Theme Fear Shattering Issue Urge Stress on Program Joined to Avert Defeat | True | By Raymond Daniell Special To The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/britons-cooling-to-soccer-pools-bad-weather-and-changing-betting.html | BRITONS COOLING TO SOCCER POOLS; Bad Weather and Changing Betting Habits Take Toll Extent of the Wagering | True | By Lawrence Fellows Special To The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/advertising-dilemma-on-cigarettes-parallel-in-the-past-troubles-in.html | Advertising Dilemma on Cigarettes; Parallel in the Past Troubles in Chicago | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/standard-and-poor-merger-on.html | Standard and Poor Merger On | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/3-airlines-ask-cab-to-end-jeteconomy-fare-tryout.html | 3 Airlines Ask C.A.B. to End Jet-Economy Fare Tryout | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-stresses-need-for-prayer-in-such-a-time.html | Kennedy Stresses Need for Prayer 'in Such a Time' | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/western-utility-is-offering-notes-bond-issue-is-being-made-by.html | WESTERN UTILITY IS OFFERING NOTES; Bond Issue Is Being Made by Moore-McCormack Moore-McCormick Offering | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/kennedy-to-rename-martin-for-4-years.html | KENNEDY TO RENAME MARTIN FOR 4 YEARS | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/tennessee-gas-achieves-a-coup-firm-is-apparently-winner-of-contract.html | TENNESSEE GAS ACHIEVES A COUP; Firm Is Apparently Winner of Contract to Supply Los Angeles Area A $2,000,000,000 DEAL Transmission Company Also Completes Its Plans for Another Big Project 30 Days for Analysis TENNESSEE GAS ACHIEVES A COUP Lengthy Litigation | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/ag-grey-gets-kaiser-post.html | A.G. Grey Gets Kaiser Post | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/us-detains-soviet-army-bus.html | U.S. Detains Soviet Army Bus | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/french-tv-bars-khrushchev-talk-soviet-irked-by-rejection-of-attack.html | FRENCH TV BARS KHRUSHCHEV TALK; Soviet Irked by Rejection of Attack on Bonn Policy in Stalingrad Film Talk Was Unexpected Malinovsky Also on Film | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/hong-kong-secret-agents-accused-of-imperiling-people.html | Hong Kong 'Secret Agents' Accused of Imperiling People | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/abd-el-krim-buried-in-cairo.html | Abd el Krim Buried in Cairo | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/unitedcarr-acquires-firm.html | United-Carr Acquires Firm | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/thorium-studies-approved-in-pact-general-atomics-research-set-into.html | THORIUM STUDIES APPROVED IN PACT; General Atomics Research Set Into Nuclear Fuel Use THORIUM STUDIES APPROVED IN PACT Reactor Being Built | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/soviet-says-it-will-give-cuba-longterm-credit.html | Soviet Says It Will Give Cuba Long-Term Credit | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-ship-for-grace-line-gets-harbor-salute-today.html | New Ship for Grace Line Gets Harbor Salute Today | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/pressure-for-african-party-growing-in-south-rhodesia.html | Pressure for African Party Growing in South Rhodesia | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/marilynn-smith-cards-69.html | Marilynn Smith Cards 69 | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/dh-asks-part-in-a-rail-merger-prefers-an-affiliation-with-n-w-and.html | D.&H. ASKS PART IN A RAIL MERGER; Prefers an Affiliation With N. & W. and Nickel Plate D. & H. ASKS PART IN A RAIL MERGER | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/french-academy-bars-membership-to-faure.html | French Academy Bars Membership to Faure | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/spellman-gives-aid-to-irish.html | Spellman Gives Aid to Irish | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/conference-highlights.html | Conference Highlights | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/court-reinstates-awards-to-estates-of-twa-pilots.html | Court Reinstates Awards To Estates of T.W.A. Pilots | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/mona-lisa-opens-run-in-new-york-lady-from-france-has-some.html | 'MONA LISA' OPENS RUN IN NEW YORK; 'Lady' From France Has Some Not-So-Ladylike Fans | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/peking-acts-to-ease-effects-of-drought.html | PEKING ACTS TO EASE EFFECTS OF DROUGHT | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/colorado-fuel-reports-deficit-4thquarter-figure-after-accounting.html | COLORADO FUEL REPORT'S DEFICIT; 4th-Quarter Figure, After Accounting Adjustments, Is Listed at $72,448 American Airlines, Inc. Sharon Steel Corporation American Metal Climax Figures on Sales and Earnings Are Reported by Corporations Reynolds Metals Company Tejon Ranch Company Anheuser-Busch, Inc. American Cement Corporation Special to The New York Times. Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/strike-issue-splits-guid-in-cleveland.html | STRIKE ISSUE SPLITS GUID IN CLEVELAND | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/washington-making-things-worse-than-they-really-are-the-role.html | Washington; Making Things Worse Than They Really Are The Role Rankles Question of Control | True | By James Reston | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/in-the-nation-issues-quelled-stressed-by-mcnamara-show-favorable.html | In The Nation; Issues Quelled, Stressed by McNamara Show Favorable Public Response Some Things to Ponder | True | By Arthur Krock | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/brunswick-to-buy-burke-inc.html | Brunswick to Buy Burke, Inc. | True | Special to The New York Times | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/attack-on-powell-causes-argument.html | ATTACK ON POWELL CAUSES ARGUMENT | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-york-gift-to-greece.html | New York Gift to Greece | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/parties-negotiate-in-redimport-case.html | PARTIES NEGOTIATE IN RED-IMPORT CASE | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/photo-method-used-in-cuba-helping-in-war-on-vietcong.html | Photo Method Used in Cuba Helping in War on Vietcong | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/china-charges-air-intrusion.html | China Charges Air Intrusion | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/german-relieve-augstein-from-pretrial-detention.html | German Relieve Augstein From Pre-Trial Detention | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/gov-brown-proposes-highway-safety-program.html | Gov. Brown Proposes Highway Safety Program | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/laotian-king-to-visit-us-trip-includes-soviet-stop.html | Laotian King to Visit U.S.; Trip Includes Soviet Stop | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/president-hints-he-prods-soviet-on-cuba-forces-says-presencels.html | PRESIDENT HINTS HE PRODS SOVIET ON CUBA FORCES; Says Presencels 'Unfinished Business' but Poses No Threat to Hemisphere CAUTIONS HIS CRITICS Stresses Need to 'Keep Our Heads'--Assesses Russian Motives and Capabilities Cuba Is Main Subject Kennedy Sees No Cuba Threat; Hints Prodding on Soviet Troops He 'Expects Worst' The Defense Briefing Stresses Latin Problems | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/british-reds-report-a-gain.html | British Reds Report a Gain | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/sports-of-the-times-school-days-rule-will-hurt-some-houk-is-serene.html | Sports of The Times; School Days Rule Will Hurt Some Houk Is Serene All Just Kids | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/cazzetta-ousted-as-seattle-basketball-coach-markey-is-named-to.html | Cazzetta Ousted as Seattle Basketball Coach; MARKEY IS NAMED TO FINISH SEASON Freshman Coach Appointed to Succeed Cazzetta at Request of Team Letter Notifies Coach Coach Speaks to Team | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/6-in-nato-back-us-on-aforce-progress-on-plan-viewed-as-important.html | 6 IN NATO BACK U.S. ON A-FORCE; Progress on Plan Viewed as Important for Unity Reason for Rejection France's Status Discussed West Germany's Position | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/occidental-petroleum-expects-140-a-share.html | Occidental Petroleum Expects $l.40 a Share | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/ban-on-love-song-saddens-vietnam-government-rules-lyrics-must-be.html | BAN ON LOVE SONG SADDENS VIETNAM; Government Rules Lyrics Must Be Anti-Communist War Song Affected Sadness Comes Natural | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/bishop-backs-youth-corps.html | Bishop Backs Youth Corps | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/new-york-city-now-offers-skiing-in-tke-park-area-in-the-bronx-is.html | New York City Now Offers Skiing in the Park; Area in the Bronx Is Opened to Winter Enthusiasts It's Golf Course in Summer --No Cost to Taxpayers | True | By Lincoln A. Werden Special To the New York Times.werner J. Kulin | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/david-w-armstrong-dies-exofficial-of-boys-clubs.html | David W. Armstrong Dies; Ex-Official of Boys' Clubs | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/gop-criticizes-deductions-curb-in-new-tax-bill-republicans-in-house.html | G.O.P. CRITICIZES DEDUCTIONS CURB IN NEW TAX BILL; Republicans in House Group Say Kennedy's Plan Hits the Middle Bracket Byrnes Heads Attack G.O.P. CRITICIZES DEDUCTIONS CURB | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/u-thant-snubbed-by-alphand-boycotts-dinner-for-mona-lisa-thant.html | U Thant, Snubbed by Alphand, Boycotts Dinner for 'Mona Lisa'; THANT BOYCOTTS FRENCH DINNER Reports Called Untrue | True | By Sam Pope Brewer Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/ama-student-aid-called-success.html | A.M.A. Student Aid Called Success | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/williams-spends-5-days-in-algeria-tour-publicizes-aid-by-us.html | WILLIAMS SPENDS 5 DAYS IN ALGERIA; Tour Publicizes Aid by U.S. --Officials Are Cautious No Dollars for the Budget | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/tv-soso-pygmalion-hall-of-fame-production-lacking-in-style-and.html | TV: So-So 'Pygmalion'; Hall of Fame Production Lacking in Style and Flavor--A Static Higgins | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/propulsion-firm-becomes-a-division-of-lockheed.html | Propulsion Firm Becomes a Division of Lockheed | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/sidelights-ford-puts-credo-to-businessmen-roads-to-test-tires-low.html | Sidelights; Ford Puts Credo to Businessmen Roads to Test Tires Low Economic Visibility Copy as a Barometer Murchisons Study Stock Sale | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/beersheba-hums-as-negevs-portal-town-draws-pioneers-and-is-bazaar.html | BEERSHEBA HUMS AS NEGEV'S PORTAL; Town Draws Pioneers and Is Bazaar for Bedouin Luxury Hotel Built Wide Research Going On | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/accounts.html | Accounts | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/corran-track-coach-dies.html | Corran, Track Coach, Dies | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/teheran-women-ask-reform-role-insist-on-right-to-join-men-in-drive.html | TEHERAN WOMEN ASK REFORM ROLE; Insist on Right to Join Men in Drive Against Illiteracy The Women Organize Villages Not Salons | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/republic-aviation-adds-2-directors.html | Republic Aviation Adds 2 Directors | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/needs-of-disabled-veterans-explained-at-house-hearing.html | Needs of Disabled Veterans Explained at House Hearing | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/octane-numbering-fought-in-new-york.html | Octane Numbering Fought in New York | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/grazers-in-west-beset-congress-members-from-10-states-fight-rise-in.html | GRAZERS IN WEST BESET CONGRESS; Members From 10 States Fight Rise in Range Fees as Blow to Stockman Plea for Congress Role GRAZERS IN WEST BESET CONGRESS | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/virginia-appeals-an-order-to-reapportion-legislature.html | Virginia Appeals an Order To Reapportion Legislature | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/briefing-officer-anonymous-again-cuba-report-on-tv-brings-passing.html | BRIEFING OFFICER ANONYMOUS AGAIN; Cuba Report on TV Brings Passing Fame to Hughes Returns to Guarded Office | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/a-question-of-silence-why-did-the-soviet-elite-say-nothing-while.html | A Question of Silence; Why Did the Soviet Elite Say Nothing While Stalin Lived? Critic Stirs Debate A Question of Knowledge Party Decides How Much | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/boy-scout-membership-up-25-to-record-39-million.html | Boy Scout Membership Up 2.5% to Record 3.9 Million | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/brunei-will-join-union-of-malaysia.html | BRUNEI WILL JOIN UNION OF MALAYSIA | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/3-south-africans-arrested-in-massacre-of-5-whites.html | 3 South Africans Arrested In Massacre of 5 Whites | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/people.html | People | True | | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-08 | 1963-02-08 | https://www.nytimes.com/1963/02/08/archives/swallows-and-tourists-flock-to-capistranosan-luis-rey-popular-too.html | Swallows and Tourists Flock to Capistrano-- San Luis Rey Popular, Too; The Heart of a Village Church to Be Restored | True | By Walter Carlson Special To the New York Times.the New York Times | 1991-01-24 | RE0000517451 | B00000020706 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/teamsters-beat-deadline-on-bond-obtain-500000-worth-and-comply-with.html | TEAMSTERS BEAT DEADLINE ON BOND; Obtain $500,000 Worth and Comply With Federal Law $64,000 Authorized Divorce Itself of Control | True | | 1991-01-24 | RE0000519539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/brazils-envoy-in-nigeria-dies.html | Brazil's Envoy in Nigeria Dies | True | | 1991-01-24 | RE0000519539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/dr-adenauers-stand.html | Dr. Adenauer's Stand | True | | 1991-01-24 | RE0000519539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-01-24 | RE0000519539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/jay-hebert-gains-a-1stroke-lead-he-cards-a-67-for-134-with-palmer.html | JAY HEBERT GAINS A 1-STROKE LEAD; He Cards a 67 for 134, With Palmer Neat at Phoenix Breaux Wins Dixie Miss Gunderson is Victor Table Tennis Teams Named | True | | 1991-01-24 | RE0000519539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/109-exiles-flown-from-cuba-to-miami.html | 109 EXILES FLOWN FROM CUBA TO MIAMI | True | | 1991-01-24 | RE0000519539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/dodgers-give-wills-a-45000-contract.html | DODGERS GIVE WILLS A $45,000 CONTRACT | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/no-terrorism-here.html | No Terrorism Here | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/9th-institute-of-health-established-by-us.html | 9th Institute of Health Established by U.S. | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/best-seller-list.html | Best Seller List | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/corner-grocery-victor-in-japan-beats-off-an-invasion-by-american.html | CORNER GROCERY VICTOR IN JAPAN; Beats Off an Invasion by American Supermarkets Contact and Grapevine | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/exiles-report-new-forces.html | Exiles Report New Forces | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/undertone-firm-in-london-stocks-moves-are-mostly-narrow-though-oils.html | UNDERTONE FIRM IN LONDON STOCKS; Moves Are Mostly Narrow, Though Oils Turn Down | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/18-banks-accused-by-federal-jury-in-antitrust-suit-18-banks-accused.html | 18 Banks Accused By Federal Jury In Antitrust Suit; 18 BANKS ACCUSED IN ANTITRUST SUIT 392 Million on Deposit | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/russians-honor-new-writer-70-shklovsky-once-known-for-unorthodox.html | RUSSIANS HONOR 'NEW WRITER, 70; Shklovsky Once Known for Unorthodox Works | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/trading-is-dull-on-stock-market-price-changes-are-slight-as.html | TRADING IS DULL ON STOCK MARKET; Price Changes Are Slight as Developments Over Weekend Are Awaited A. T. & T. STILL SOUGHT International Oils Are Off on Iraq News--Railroads Gain, but Motors Lag 31 Issues at New Highs TRADING IS DULL ON STOCK MARKET Oil Group Is Mixed | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/army-to-induct-10000-under-april-draft-call.html | Army to Induct 10,000 Under April Draft Call | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/heavy-air-strike-rips-vietnam-reds-in-a-new-offensive-heros-story.html | Heavy Air Strike Rips Vietnam Reds In a New Offensive; Hero's Story Told Heavy Air Strike Rips Reds In a New Offensive in Vietnam 50 Missions in Korea | True | By David Halberstam Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/first-boston-corp-elects-cooke-director.html | First Boston Corp. Elects Cooke Director | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/employes-at-ford-earn-highest-weekly-wage-in-62.html | Employes At Ford Earn Highest Weekly Wage in '62 | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sports-of-the-times-the-parachute-pitch-beyond-description-deadeye.html | Sports of The Times; The Parachute Pitch Beyond Description Deadeye Dick Generating Power | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/new-thurberbased-musical-in-rehearsal-for-may-opening-enter.html | New Thurber-Based Musical In Rehearsal for May Opening; "Enter Laughing" Kelsey Allen Award Timon of Athens The Pocket Theater "Mother Courage" | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/3-million-offered-to-16-astronauts-3-million-offered-to-astronauts.html | 3 Million Offered To 16 Astronauts; 3 Million Offered to Astronauts For Stories on Space Flights Talks in Tentative Fomf Plan for Use of Profits Restrictions Set Forth May Pass 22 Orbits | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/bonn-seeks-rise-in-farm-income-more-subsidies-are-only-remedy-now.html | BONN SEEKS RISE IN FARM INCOME; More Subsidies Are Only Remedy Now Offered Funds for Farmers | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/battle-of-dunes-comes-to-climax-indiana-conservationists-may-keep.html | BATTLE OF DUNES COMES TO CLIMAX; Indiana's Conservationists May Keep Industry Out Welsh to Continue Fight | True | By Donald Janson Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/city-of-no-memories-teheran-is-sprawling-and-unimpressive-fine.html | 'City Of No Memories'; Teheran Is Sprawling and Unimpressive -- Fine Persian Rugs Are Growing Scarce | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/jersey-concern-to-build-waterpipe-plant-in-saigon.html | Jersey Concern to Build Water-Pipe Plant in Saigon | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-plywood-sales-increase.html | U.S Plywood Sales Increase | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/the-rockefeller-mistakes.html | The Rockefeller Mistakes | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/indonesia-to-take-control-of-west-new-guinea-may-1.html | Indonesia to Take Control Of West New Guinea May 1 | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/cricket-captain-dies.html | Cricket Captain Dies | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/dancers-explore-wild-new-ideas-crazy-or-not-innovations-have-impact.html | DANCERS EXPLORE WILD NEW IDEAS; Crazy or Not, Innovations Have Impact An Unleashing of Ideas Collision of Motifs A "Sedate" Offering | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/kassim-regime-was-founded-in-58-revolution-its-history-was-marked.html | Kassim Regime Was Founded in '58 Revolution; Its History Was Marked by Many Acts of Violence General Kept Rule Through Strong Police Measures '58 Coup Was Simple Fight Against Kurds | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/brake-put-on-us-outlay-of-public-works-funds.html | Brake Put on U.S. Outlay Of Public Works Funds | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sales-increase-for-studebaker-company-shows-operating-profit-after.html | SALES INCREASE FOR STUDEBAKER; Company Shows Operating Profit After 1961 Loss | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/eastern-us-hit-by-subzero-cold-winds-add-to-the-sharpness-of-2.html | EASTERN U.S. HIT BY SUBZERO COLD; Winds Add to the Sharpness of 2 Below in New York | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/fairbanks-aides-ready-to-settle-company-welcomes-move-by-two-who.html | FAIRBANKS AIDES READY TO SETTLE; Company Welcomes Move by Two Who Resigned | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/all-8-children-in-family-burned-to-death-in-toronto.html | All 8 Children in Family Burned to Death in Toronto | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/walt-disneys-flubber-still-funny-in-sequelthe-screen-reinflation.html | Walt Disney's 'Flubber' Still Funny in Sequel;The Screen: Reinflation | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/patented-ultrasonic-unit-cleans-teeth-painlessly-variety-of-ideas.html | Patented Ultrasonic Unit Cleans Teeth Painlessly; VARIETY OF IDEAS IN NEW PATENTS Hoop for Playgrounds Polaroid Patents For Calmer Smokestacks Toothbrush Fluoride Windproof Clothespin | True | By Stacy V. Jones Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/music-more-of-leo-janacek-three-works-open-new-york-series.html | Music: More of Leo Janacek; Three Works Open New York Series Seldom-Heard Pieces Played by Firkusny | True | By Harold C. Schonberg Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/britains-allies-baffled-by-snag-in-market-talks-five-explore-ways.html | BRITAIN'S ALLIES BAFFLED BY SNAG IN MARKET TALKS; Five Explore Ways to Allay de Gaulle Veto, but Find Obstacles Formidable Germans Are Doubtful BRITAIN'S ALLIES BAFFLED BY SNAG de Gaulle Design Noted Party Leaders Urge Action | True | By Sydney Gruson Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/magma-copper-pays-us-loan-with-54-million-from-prudential.html | Magma Copper Pays U.S. Loan With 54 Million From Prudential | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/army-plans-new-unit-to-counter-latin-reds.html | Army Plans New Unit To Counter Latin Reds | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-board-rejects-delay-in-united-airlines-poll.html | U.S Board Rejects Delay In United Airlines Poll | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/britons-criticize-party-trip-snub-newspapers-call-canceling-of.html | BRITONS CRITICIZE PARTY TRIP 'SNUB'; Newspapers Call Canceling of Margaret's Visit Silly Labor M.P. Protest | True | By Lawrence Fellows Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/chess-final-match-at-hastings-posed-delicate-problem.html | Chess ; Final Match at Hastings Posed Delicate Problem | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-resumes-atom-tests-after-lag-in-treaty-talks-underground-blasts.html | U.S. Resumes Atom Tests After Lag in Treaty Talks; Underground Blasts End a Two-Month Suspension While Soviet's Offer of Inspection Was Being Debated U.S. IS RESUMING NUCLEAR TESTS Soviet Accepts Inspection Soviet Charges Retreat Parleys Resume Tuesday View Taken by Kennedy What Americans Sought | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/fair-will-feature-1-chinese-dinners.html | FAIR WILL FEATURE $1 CHINESE DINNERS | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/cinerama-head-sees-no-control-fight-in-formans-assumption-of-big.html | Cinerama Head Sees No Control Fight In Forman's Assumption of Big Loan; Reisini Declares the Idea of Shift Originated With Him CINERAMA HEAD SEES NO FIGHT | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/fifth-avenue-thronged-by-mona-lisa-viewers.html | Fifth Avenue Thronged By 'Mona Lisa' Viewers | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/juilliard-begins-series-of-concerts-honoring-191213-season.html | Juilliard Begins Series of Concerts Honoring 1912-13 Season | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/liberia-to-get-new-hospital.html | Liberia to Get New Hospital | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/critic-at-large-leningrad-one-of-the-worlds-splendors-has-special.html | Critic at Large; Leningrad, One of the World's Splendors, Has Special Charm on a Winter Sunday Peasant Boots Gone | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/refugee-cuban-lawyers-to-get-a-special-course-in-us-law-in-three.html | Refugee Cuban Lawyers to Get A Special Course in U.S. Law; In Three Volumes | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/ceylon-to-lose-3-million-in-aid-government-fails-to-pay-us-for.html | CEYLON TO LOSE 3 MILLION IN AID; Government Fails to Pay U.S. for Seized Property Facilities Seized Food Aid to Continue | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sidelights-world-quest-for-copper-widens-divco-dividend-cut-soviet.html | Sidelights; World Quest for Copper Widens Divco Dividend Cut Soviet Feels Output Up To Sell More Than Food | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/lausanne-parley-scores-politics-charter-bars-discrimination-for.html | LAUSANNE PARLEY SCORES POLITICS; Charter Bars Discrimination for Race or Religion in Seven-Point Plan East Germans Barred Comment By Brundage Soujke Dijkstra in Lead | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-trade-exhibition-is-opened-in-mexico.html | U.S. Trade Exhibition Is Opened in Mexico | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/caution-marks-soybean-trading-prices-end-off-to-2-up-wheat-is.html | CAUTION MARKS SOYBEAN TRADING; Prices End Off to 2 Up --Wheat Is Easier | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/bonn-and-paris-as-allies-germany-politicians-uneasy-over-aims-of-de.html | Bonn and Paris as Allies; Germany Politicians Uneasy Over Aims of de Gaulle in Treaty With Adenauer Strong Hand at Helm | True | By Arthur Olsen Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/airliner-narrowly-misses-4-bombers-over-california.html | Airliner Narrowly Misses 4 Bombers Over California | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/dr-w-gerald-johnson-dies-led-cultural-foundation.html | Dr. W. Gerald Johnson Dies; Led Cultural Foundation | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/capitals-in-dark-on-iraquis-intent-iraq-is-scene-of-pronasser-coup.html | CAPITALS IN DARK ON IRAQUIS' INTENT; Iraq Is Scene of Pro-Nasser Coup CAPITALS IN DOUBT OF IRAQUIS' INTENT Anxiety In Britain Situation Is Watched Turkey Sees Arab Trend Close Watch In Israel | True | By Max Frankel Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/franco-and-cabinet-discuss-us-talks.html | FRANCO AND CABINET DISCUSS U.S. TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/measles-vaccine-expedited-by-us-final-rules-slated-one-company.html | Measles Vaccine Expedited by U.S.; Final Rules Slated; One Company Ready | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/top-track-stars-at-arena-tonight-snell-and-russians-in-field-that.html | TOP TRACK STARS AT ARENA TONIGHT; Snell and Russians in Field That Threatens Records Aims at Indoor Mark Kerr to Race Yerman | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/mrs-selznick-loses-jewels.html | Mrs. Selznick Loses Jewels | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/peace-corps-cites-lack-of-linguists-too-few-members-in-africa-can.html | PEACE CORPS CITES LACK OF LINGUISTS; Too Few Members in Africa Can Speak French Shortage of Personnel Moroccan Program Near | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/30-hurt-in-british-train-crash.html | 30 Hurt in British Train Crash | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/seat-belts-voted-in-indiana.html | Seat Belts Voted in Indiana | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/saxons-innovations-as-controller-roil-bankers-his-plan-to-extend.html | Saxon's Innovations as Controller Roil Bankers; His Plan to Extend Branches Fought in States Chartering of New Competing Banks Is Resented SAXON'S IDEAS ROIL BANKERS | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/booksauthors-faulkner-award-alternatives-to-annihilation-printers.html | Books--Authors; Faulkner Award Alternatives to Annihilation Printers' Union Is Topic | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/tubman-seeks-reelection.html | Tubman Seeks Re-Election | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/hughes-indicates-default-in-suit-industrialist-will-not-appear-for.html | HUGHES INDICATES DEFAULT IN SUIT; Industrialist Will Not Appear for Questioning in T.W.A. $115,000,000 Action Enormous Expenses HUGHES INDICATES DEFAULT IN SUIT Court Studies Motion | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/foreign-affairs-what-de-gaulle-wants-iiiborderlands-just-point-of.html | Foreign Affairs; What de Gaulle Wants: III--Borderlands Just Point of Geography Dumbbell Theory | True | By C.l. Sulzberger | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/respiratory-diseases-high.html | Respiratory Diseases High | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/district-army-engineer-named-for-san-francisco.html | District Army Engineer Named for San Francisco | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/wirtz-links-jobs-to-cut-in-taxes-secretary-tells-house-panel.html | WIRTZ LINKS JOBS TO CUT IN TAXES; Secretary Tells House Panel Country Is Becoming Too Used to Unemployment VIEWS ARE CHALLENGED Republican Expresses Doubt That President's Plan Offers 'Great Good' Work Force 'Explosion' G.O.P. Assails Tax Plan | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/igor-cassini-indicted-as-failing-to-register-as-trujillo-agent.html | Igor Cassini Indicted as Failing To Register as Trujillo Agent; Columnist Accused of Getting Part of $200,000 Fund-- He Denies the Charges Igor Cassini Indicted as Failing To Register as Trujillo Agent Counts of Indictment Executive of Concern Writes Society Column Deprived of Sugar Bonus New Contract Proposed Method of Payments | True | By Ted Szulc Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/kefauver-group-moving-back-into-track-dispute.html | Kefauver Group Moving Back Into Track Dispute | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/refinancing-by-treasury-found-highly-successful.html | Refinancing by Treasury Found Highly Successful | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/cotton-is-steady-in-quiet-trading-prices-end-10-points-lower-to-8.html | COTTON IS STEADY IN QUIET TRADING; Prices End 10 Points Lower to 8 Points Higher | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/advertising-years-report-of-agency-tv-share-increased-account-shift.html | Advertising: Year's Report of Agency; TV Share Increased Account Shift Endorsements People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/moroccans-ask-ban-on-2-french-papers.html | MOROCCANS ASK BAN ON 2 FRENCH PAPERS | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/new-base-is-opened-by-voice-of-america.html | NEW BASE IS OPENED BY VOICE OF AMERICA | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/nigerian-urges-conscription-to-fight-african-illiteracy.html | Nigerian Urges Conscription To Fight African Illiteracy | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/blockade-grips-congos-capital-as-tribe-tries-to-regain-power.html | Blockade Grips Congo's Capital As Tribe Tries to Regain Power; Provincial Police Roadblock Cuts Congo Capital Food Supply Tshombe Visits Katanga U.N. Denies Knowledge Says Formula is Implemented Passes Through Salisbury | True | By Lloyd Garrison Special To the New York Times.by J. Anthony Lukas Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/herbert-e-hall-69-dies-a-san-francisco-lawyer.html | Herbert E. Hall, 69, Dies; A San Francisco Lawyer | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/barnett-fights-for-jury-to-hear-contempt-case-governor-and-aide.html | BARNETT FIGHTS FOR JURY TO HEAR CONTEMPT CASE; Governor and Aide Plead for Ruling in Mississippi Race Conflict Issue JUDGES HINT AT DENIAL Cite Supreme Court Bar -- Trial Expected in March on Blame for Riot Rises from Meredith Case 17 Motions Considered BARNETT FIGHTING FOR JURY HEARING Bar Leader Speaks | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/london-paper-raises-price.html | London Paper Raises Price | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/gilpatric-to-quit-post-at-pentagon-next-summer.html | Gilpatric to Quit Post At Pentagon Next Summer | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/belgian-concern-notes-profit-decline-in-1962.html | Belgian Concern Notes Profit Decline in 1962 | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/canon-35.html | Canon 35 | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/methodist-official-is-received-by-pope.html | METHODIST OFFICIAL IS RECEIVED BY POPE | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/east-berlin-bars-bid-for-reunions-ulbricht-rejects-trade-deal-for.html | EAST BERLIN BARS BID FOR REUNIONS; Ulbricht Rejects Trade Deal for Visits Across Wall West Germany Oppose A Hint From Khrushchev Badly Needed Goods | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sudan-and-bonn-sign-pact.html | Sudan and Bonn Sign Pact | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/russian-exposed-as-spy-defends-role-in-australia.html | Russian, Exposed as Spy, Defends Role in Australia | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/wilbur-johns-is-retiring-as-ucla-athletic-head.html | Wilbur Johns Is Retiring As U.C.L.A. Athletic Head | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/books-of-the-times-fresh-gossip-offered-instructive-arguments.html | Books Of The Times; Fresh Gossip Offered Instructive Arguments | True | By Henry F. Graff Special To the New York Times | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/us-is-fifth-in-apple-trade.html | U.S. Is Fifth in Apple Trade | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/liggett-myers-gains-in-quarter-but-earnings-sales-in-62-continue-to.html | LIGGETT & MYERS GAINS IN QUARTER; But Earnings, Sales in '62 Continue to Decline-- Borg-Warner Gains Borg-Warner Corporation Anheuser-Busch Union Tank Car Company Figures on Sales and Earnings Are Reported by Corporations National Lead Company Investment Company of America Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/ernie-johnson-rejoins-braves.html | Ernie Johnson Rejoins Braves | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/india-offers-plan-to-divide-kashmir-as-end-to-impasse-makes-a.html | INDIA OFFERS PLAN TO DIVIDE KASHMIR AS END TO IMPASSE; Makes a Compromise Move as Third Round of Talks with Pakistan Begins Leaders Meet Privately Question Is Left Open INDIA OFFERS PLAN TO SLICE KASHMIR First Round in December | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/letters-to-halt-gold-outflow-agreement-advocated-to-keep-reserves.html | Letters; To Halt Gold Outflow Agreement Advocated to Keep Reserves in Dollars Too Much Research Future of Kashmir | True | BERNARD GELLES. New York, Jan. 28, 1963.J. KESNER KAHN. Chicago, Jan. 21, 1963.PETER A. THATCHER. Tucson, Ariz., Jan. 27, 1963. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/biblical-story-before-cameras-atmosphere-on-set-hushed-as-scene-is.html | BIBLICAL STORY BEFORE CAMERAS; Atmosphere on Set Hushed as Scene Is Shot Whispers Die Away Scene Shot Again Exchange With Judas | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/sound-and-fury-emanate-from-lausanne-parley-but-view-is-that.html | Sound and Fury Emanate From Lausanne Parley; But View Is That Ultimatum Fails to Solve Problems Politics Held an Inescapable Part of Sports Now Europe Begins Paying | True | Special to The New York Times. By Robert Daley | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/finlands-version-of-neutrality-nation-seen-as-doing-best-within.html | Finland's Version of Neutrality; Nation Seen as Doing Best Within Limits of Geography United States Reaction See Nation Doing Well | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/west-coast-gets-business-center-management-unit-is-first-in-us.html | WEST COAST GETS BUSINESS CENTER; Management Unit Is First in U.S. Outside N.Y. Co-Chairmen Named | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/keating-reveals-his-data-on-cuba-gives-mccone-inforation-on-soviet.html | KEATING REVEALS HIS DATA ON CUBA; Gives McCone Inforation on Soviet Forces Strength Stennis Warns of Build-Up | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/pagan-fresco-found-in-roman-wine-cave.html | PAGAN FRESCO FOUND IN ROMAN WINE CAVE | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/rockefeller-shields-64-plans-during-2day-visit-to-capital-key-word.html | Rockefeller Shields '64 Plans During 2-Day Visit to Capital; Key Word Is 'Premature' He Gives Two Dinners | True | By Warren Weaver Jr. Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/reynolds-buys-pacific-hawaiian-purchase-price-is-reported-to-run.html | REYNOLDS BUYS PACIFIC HAWAIIAN; Purchase Price Is Reported to Run About 40 Million | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/underseas-items-shown.html | Underseas Items Shown | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/trading-with-moscow.html | Trading With Moscow | True | | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/nasserite-coup-in-iraq-topples-kassims-regime-premiers-fate-is-in.html | NASSERITE COUP IN IRAQ TOPPLES KASSIM'S REGIME; Premier's Fate Is in Doubt After Air Force Leads Revolt in Baghdad ALL BORDERS ARE SHUT Rebels' Radio Only Contact —Group Seen Favorable to Pact With Kurds Early Appeals to People Nation's Borders Closed NASSERITES OUST REGIME IN IRAQ Kassim is Denounced Student Strikes a Factor | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/transit-strike-hits-philadelphia-area.html | TRANSIT STRIKE HITS PHILADELPHIA AREA | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-09 | 1963-02-09 | https://www.nytimes.com/1963/02/09/archives/martin-reappointment-marks-change-in-reserves-working.html | Martin Reappointment Marks Change in Reserve's Working | True | Special to The New York Times. | 1991-01-24 | RE0000517539 | B00000019254 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/lehmbruck-works-on-view-in-ny-sculpture-by-german-placed-on-exhibit.html | Lehmbruck Works on View in N.Y.; Sculpture by German Placed on Exhibit at Gerson Gallery Scientific Spirit Moyer Paintings | True | By Stuart Preston Special To The New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/britain-swaying-us-trade-policy-her-failure-to-win-market-role.html | BRITAIN SWAYING U.S. TRADE POLICY; Her Failure to Win Market Role Undermines Power to Modify Tariffs REMEDY NOW UNLIKELY Kennedy's Decision Against Seeking New Authority Ends Bargaining Plan Only 2 Categories | | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/the-week-in-finance-wall-street-thinks-itself-to-a-standstill-big.html | The Week in Finance; Wall Street Thinks Itself to a Standstill-- Big News Fails to Cause Sharp Movement Auto Center of News Risky Loans Fret Federal Officials; Curbs Are Sought | True | By John G. Forrest Special To the New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/two-scorpions-in-a-bottle.html | 'Two Scorpions in a Bottle' | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/felix-slatkin-dies-violinist-was-47.html | FELIX SLATKIN DIES; VIOLINIST, WAS 47 | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/limestone-find-will-help-togo-un-team-discovery-opens-prospects-for.html | LIMESTONE FIND WILL HELP TOGO; U.N. Team Discovery Opens Prospects for Building Discovery of Togo Limestone Opens Prospects for Building Survey Continuing | True | By Kathleen McLaughlin Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/27-more-cubans-released-79-on-way-to-us-haven.html | 27 More Cubans Released; 79 on Way to U.S. Haven | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/solidity-seen-by-ball.html | Solidity Seen By Ball | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/debris-sighted-in-plane-search-for-tanker-missing-off-florida.html | Debris Sighted in Plane Search For Tanker Missing Off Florida | True | By United Press International. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/in-the-north-canada-resents-power-of-american-colossus-canada-it-in.html | IN THE NORTH; Canada Resents Power of American Colossus CANADA It Insists on Its Right to Disagree With Us U.S. Tariffs Hurt | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/tito-a-main-storm-center.html | Tito a Main Storm Center | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/ben-bella-dismisses-regional-army-head.html | BEN BELLA DISMISSES REGIONAL ARMY HEAD | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/some-values-dip-in-general-list-unsettled-air-prevails-insurance.html | SOME VALUES DIP IN GENERAL LIST; Unsettled Air Prevails-- Insurance Issues Gain | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/upsets-in-track-paced-by-grelle-snell-loss-first-since-61-thomas-to.html | UPSETS IN TRACK PACED BY GRELLE; Snell Loss First Since '61 --Thomas Tops Brumel Foul Costly to Boston | True | By Joseph M. Sheehan Special to The New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/negro-family-of-10-sent-north-in-hoax.html | NEGRO FAMILY OF 10 SENT NORTH IN HOAX | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/soviet-tourists-in-us-decline-sharply-to-nil.html | Soviet Tourists in U.S. Decline Sharply to Nil | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/booksauthors-two-for-de-selincourt-heinzs-second-novel-first-on.html | Books—Authors; Two for de Selincourt Heinz's Second Novel First on Cuban Crisis | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/eonazi-dismissed-by-east-germany-bartsch-politburo-member-was.html | EX-NAZI DISMISSED BY EAST GERMANY; Bartsch, Politburo Member, Was Agriculture Chief He Admits Membership A Native of Danzig Predecessor Also Implicated | Special to The New York Times. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/11-negroes-accepted-by-tulane-without-fanfare-or-incident-racial-in.html | 11 Negroes Accepted by Tulane Without Fanfare or Incident; Racial Integration Comes to Louisiana Campus in Sharp Contrast to Bloody Violence Recalled at Mississippi School Protest in 1960 A Receptive Atmosphere Vote by Trustees | By Anthony Lewis Special To the New York Times. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/latin-america-it-wants-redefinition-of-its-role-and-ours-current.html | LATIN AMERICA; It Wants Redefinition of Its Role and Ours Current Problem Emphasis Shifts | By Tad Szulc Special To the New York Times. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/us-newsman-in-pakistan-says-he-was-told-to-leave.html | U.S. Newsman in Pakistan Says He Was Told to Leave | Special to The New York Times. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/hanoi-reds-urge-parley.html | Hanoi Reds Urge Parley | Special to The New York Times. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/in-the-south-latin-america-wants-independence-too-to-be-sure-such.html | IN THE SOUTH; Latin America Wants Independence,' Too To be sure, such revolutionary efforts are made in an increasing degree in Venezuela,in the Peruvian Andes and insome parts of Brazil, but, already demonstrably, they arenot finding a wide political climate in which they can prosper. | | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/again-cuba-takes-the-center-of-the-stage.html | AGAIN CUBA TAKES THE CENTER OF THE STAGE | | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/japanese-woman-breaks-two-world-swim-records.html | Japanese Woman Breaks Two World Swim Records | | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/cuba-again-a-national-debate-the-week-administrations-answers.html | Cuba Again; A National Debate The Week Administration's Answers Critics Unsatisfied The Questions | | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/letters-aid-to-education-governments-judgment-on-valuable-areas.html | Letters; Aid to Education Government's Judgment on Valuable Areas Questioned A British View | TAD ALAN BECKMAN, Assistant Professor of Chemistry.Claremont, Calif., Jan. 25, 1963.F.T. WELLS. West Horsley, Surrey, England, Jan. 30, 1963. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/koreans-fire-on-us-plane.html | Koreans Fire on U.S. Plane | | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/us-again-urging-soviet-to-hasten-pullout-in-cuba-diplomatic-efforts.html | U.S. AGAIN URGING SOVIET TO HASTEN PULL-OUT IN CUBA; Diplomatic Efforts Continue -- Washington Annoyed by Critics of Policy BALL VOICES CRITICISM Calls for End of 'Hectoring Each Other' While the Situation Develops Negotiations Continue U.S. Conveys Concern U.S. Again Urging Russians To Speed Up Pull-out in Cuba Remarks Raise Hope Doubts Persist | By Tad Szulc Special To the New York Times. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/national-lead-to-retire-stock.html | National Lead to Retire Stock | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/moscow-party-proposes-meeting-at-any-level-to-end-ideology-rift.html | Moscow Party Proposes Meeting at Any Level to End Ideology Rift; Soviet Declares It Would Meet Peking Officials 'At Any Level' Take Initiative No Retreat | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/jh-taylor-dies-famed-as-golfer-contemporary-of-braid-and-vardon-was.html | J.H. TAYLOR DIES, FAMED AS GOLFER; Contemporary of Braid and Vardon Was 91 | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/press-strike-talks-resumed-by-wagner.html | PRESS STRIKE TALKS RESUMED BY WAGNER | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/sports-of-the-times-immobilized-by-a-freeze-complicated-story.html | Sports of The Times; Immobilized by a Freeze Complicated Story Develop Players Analyzed Situation | True | By Arthur Daley Special To the New York Times.new York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/advertising-agencies-counter-strike-diverted-to-radio-learned-from.html | Advertising Agencies Counter Strike; Diverted To Radio Learned From Strike Accounts People | True | By Peter Bart Special To the New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/16-soviet-church-leaders-to-attend-parley-in-us.html | 16 Soviet Church Leaders To Attend Parley in U.S. | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/the-nation-uncertain-taxes-for-better-health-filibuster-ritual.html | THE NATION; Uncertain Taxes For Better Health Filibuster Ritual Foreign Lobbyists A Week's Miscellany Again Education Bills | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/the-world-divided-west-little-fours-opposition-russia-in-the-wings.html | THE WORLD; Divided West Little Four's' Opposition Russia in the Wings Elections in Canada Trigger for Crisis Tshombe Leaves Gaitskell's Successor | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/russian-quits-australia.html | Russian Quits Australia | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/5year-program-urged-for-guam-udalls-plan-would-repair-damage-of.html | 5-YEAR PROGRAM URGED FOR GUAM; Udall's Plan Would Repair Damage of Typhoon Elect Governors New Schools Restrictions Eased | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/nassers-old-friend-abdelsalam-arif-appointed-by-kassim-sentenced-to.html | Nasser's Old Friend; Abdel-Salam Arif Appointed by Kassim Sentenced to Death | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/soviet-crushes-us-for-hockey-sweep.html | SOVIET CRUSHES U.S. FOR HOCKEY SWEEP | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/frances-economic-ties-paris-continues-to-be-international-on.html | France's Economic Ties; Paris Continues to Be 'International' On Monetary and Investment Policies New Investment Policy Tarriff Cut Position | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/nations-in-bloc-gain-on-soviet-now-account-for-nearly-a-half-of.html | NATIONS IN BLOC GAIN ON SOVIET; Now Account for Nearly a Half of East's Output Industrialized States | True | By Harry Schwartz Special To the New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/article-2-no-title.html | Article 2 – No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/dream-world-of-de-gaulle.html | Dream World of de Gaulle | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/creativity-linked-to-hard-work-more-than-brains-of-a-genius-thrives.html | Creativity Linked to Hard Work More Than Brains of A Genius; Thrives on Disorder Intense Commitment | True | Special to The New York Times.NEW YORK. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/article-4-no-title.html | Article 4 – No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/india-and-pakistan-reported-still-far-apart-over-kashmir.html | India and Pakistan Reported Still Far Apart Over Kashmir | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/fighting-goes-on-in-iraq-capital-communists-keep-up-battle-as-arif.html | FIGHTING GOES ON IN IRAQ CAPITAL; Communists Keep Up Battle as Arif Takes Command --Kassim Is Slain FIGHTING GOES ON IN IRAQ CAPITAL Tells of the Fighting New Regime Recognized | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/democrats-hit-back.html | Democrats Hit Back | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/health-agencies-enter-a-new-era-national-institutes-grow-but-may.html | HEALTH AGENCIES ENTER A NEW ERA; National Institutes Grow, but May Lose a Member The Two New Agencies Separation Is Debated | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/federal-reserve-status-harmony-could-be-increased-by-linking-term.html | Federal Reserve Status; Harmony Could Be Increased by Linking Term of Chairman to That of President Tax Cut Warning Advantages Seen in Changing Term of Federal Reserve Chief Not Always Independent | True | By M.j. Rossant Special To the New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/risky-loans-fret-us-fiscal-aides-martin-and-mcmurray-find-problem.html | RISKY LOANS FRET U.S. FISCAL AIDES; Martin and McMurray Find Problem Exists in Banks and in Savings Groups SPECULATION INDICATED An Overbuilding of Luxury Apartment Houses and of Office Buildings Feared Surveyed Five Areas WEEK IN FINANCE: LITTLE MOVEMENT Possible Source of Apathy | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/russian-spurns-the-idea-of-coalition-with-us-to-counter-peking.html | Russian Spurns the Idea of Coalition With U.S. to Counter Peking; KHRUSHCHEV BARS TIE AGAINST CHINA Contentions Discounted Proverb is Recalled | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/showing-by-jime-dine.html | Showing by Jime Dine | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/debate-over-military-strategy-is-on-again-end-of-the-skybolt.html | DEBATE OVER MILITARY STRATEGY IS ON AGAIN; End of the Skybolt Program Raises Fundamental Defense Questions Not Merely to Punish Difficult to Destroy All Sites | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/rockefeller-bid-pleases-midwest-chicago-talks-are-viewed-as-plea-to.html | ROCKEFELLER BID PLEASES MIDWEST; Chicago Talks Are Viewed as Plea to Conservatives in Drive for Presidency ROCKEFELLER BID PLEASES MIDWEST Ridicule And Laughter | True | By Austin C. Wehrwein Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/a-rise-in-tension-is-seen-in-steel-suppliers-and-users-due-to.html | A RISE IN TENSION IS SEEN IN STEEL; Suppliers and Users Due to Decide on Inventories Some Hedge Buying Tonnage Available A RISE IN TENSION IS SEEN IN STEEL | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/smaller-transistor-takes-on-features-of-a-vacuum-tube-transistor.html | Smaller Transistor Takes On Features Of a Vacuum Tube; TRANSISTOR ADDS TUBE'S FEATURES Voltage Versus Current | True | Special to The New York Times. NEW YORK.Development of a new "fundamental building block" forelectronics that combines the best properties of transistors and vacuum tubes was announced yesterday by the Radiocorporation of America. | 1991-01-24 | RE0000517449 | B00000020704 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/bogota-police-increased-after-seventh-bombing.html | Bogota Police Increased After Seventh Bombing | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/us-aids-argentine-fight-on-footandmouth-disease.html | U.S. Aids Argentine Fight On Foot-and-Mouth Disease | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/revolution-in-iraq.html | Revolution in Iraq | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/5-gimbels-stores-hold-art-exhibits.html | 5 Gimbels Stores Hold Art Exhibits | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/africa-parley-ends-on-antius-note.html | AFRICA PARLEY ENDS ON ANTI-U.S. NOTE | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/in-the-nation-implicit-disclosures-in-the-pentagon-tv-show-clarity.html | In The Nation; Implicit Disclosures in the Pentagon TV Show Clarity of Presentation Unrecorded Facts | By Arthur Krock | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/international-loans-for-last-week.html | International Loans for Last Week | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/books-of-the-times-will-to-live-chance-played-role.html | Books Of The Times; Will to Live Chance Played Role | By Orville Prescott Special To the New York Times.new York.alfred A. Knopf | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/bridge-deal-causes-discussion-in-roundrobin-match.html | Bridge; Deal Causes Discussion In Round-Robin Match | By Albert H. Morehead Special to New York Times.new York. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/theater-andorra-frisch-drama-aimed-at-german-conscience.html | Theater; 'Andorra'; Frisch Drama Aimed at German Conscience | By Howard Taubman Special to New York Times. New York. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/mr-martins-reappointment.html | Mr. Martin's Reappointment | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/random-notes-in-washington-a-fine-flight-of-bipartisanship-3.html | Random Notes in Washington: A Fine Flight of Bipartisanship; 3 Democrats Find Themselves on Rockefeller's Normally All-Republican Plane A Pentagon Glossary Competition for Keating The Rains Came | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/kennedy-ends-private-social-visit-in-new-york-president-ends-new.html | Kennedy Ends 'Private Social' Visit in New York; PRESIDENT ENDS NEW YORK VISIT | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/fg-seyfang-dead-at-73.html | F.G. Seyfang Dead At 73 | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/atlanta-unveils-french-art-loan.html | ATLANTA UNVEILS FRENCH ART LOAN | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/two-major-problems-that-confront-the-united-states-in-the-western.html | TWO MAJOR PROBLEMS THAT CONFRONT THE UNITED STATES IN THE WESTERN HEMISPHERE | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/thousands-flee-stormhit-links-finalround-scores-of-all-golfers.html | THOUSANDS FLEE STORM-HIT LINKS; Final-Round Scores of All Golfers Canceled--Play Will Resume Today Damage Is Extensive | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/gop-hopes-rising-republicans-find-numerous-reasons-for-renewed.html | G.O.P. HOPES RISING; Republicans Find Numerous Reasons for Renewed Political Pep but '64 Prospects Are Dim Opening for Republicans GOP Chances Dim | By Tom Wicker Special To the New York Times. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/icc-will-hear-new-haven-today-railroad-to-urge-inclusion-in-central.html | I.C.C. WILL HEAR NEW HAVEN TODAY; Railroad To Urge Inclusion in Central Merger | By John M. Lee Special To the New York Times. New York. | True | 1991-01-24 | RE0000517449 | B00000020704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/coup-in-iraq-and-nasser-rejoices-baghdad-pact-abandoned-nassers.html | Coup in Iraq; And Nasser Rejoices Baghdad Pact Abandoned Nasser's Grand Design | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/talks-to-be-continued.html | Talks to Be Continued | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/field-is-widened-for-numismatics-spreads-from-coins-to-scrip-medals.html | FIELD IS WIDENED FOR NUMISMATICS; Spreads from Coins to Scrip, Medals, Paper Currency Some Are Frowned Upon All Do Not Approve | True | By Lincoln Grahlfs Special To the New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/baghdad-revolt-watched-by-iran-shah-defers-judgment-but-teheran-is.html | BAGHDAD REVOLT WATCHED BY IRAN; Shah Defers Judgment, But Teheran Is Uneasy Officials Are Uneasy Proud of His Program | True | by Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/tristan-returns-to-metropolitan-and-george-solti-is-there-as-the.html | 'TRISTAN' RETURNS TO METROPOLITAN; And George Solti Is There As The Conductor Lacked Emotional Depth Not Total Loss | True | By Raymond Ericson Special To the New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/ny-may-acquire-a-tax-windfall-state-income-levy-linked-to-federal.html | N.Y. MAY ACQUIRE A TAX WINDFALL; State Income Levy Linked to Federal Program as Proposed by Kennedy Bill Filed at Albany Impact In California Minor Special to The New York Times. N.Y. MAY ACQUIRE A TAX WINDFALL | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/who-are-the-jobless-wirtz-is-focusing-on-12-per-cent-of-teenagers.html | WHO ARE THE JOBLESS?; Wirtz Is Focusing on 12 Per cent of Teenagers, Unskilled and Negroes Who Are Unemployed Emphasis on Human Side Dramatic Slowdown Loss of 425,000 Jobs Program Under Fire | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/stroessner-victory-conceded-as-paraguay-votes-victory-assured-for.html | Stroessner Victory Conceded As Paraguay Votes; VICTORY ASSURED FOR STROESSNER Opposition Members Jailed | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/testban-policy-found-confused-by-gop-attack-administration-in.html | TEST-BAN POLICY FOUND CONFUSED BY G.O.P. ATTACK; Administration in Quandary Over Charge of Secrecy in on-Site Inspections REPUBLICANS CRITICAL Ending Bipartisanship, They Note Failure to Protect Nation Adequately Secrecy is Assailed Critical of Concessions POLICY CONFUSED BY G.O.P. ATTACK | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/londons-market-is-down-in-week-but-tone-remains-firm-swiss-trading.html | LONDON'S MARKET IS DOWN IN WEEK; But Tone Remains Firm-- Swiss Trading Quiet Swiss Markets Are Dull Special to The New York Times. Interbandel Trading Brisk | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/bonn-is-resisting-paris-bid-to-sell-more-armaments-germans-favor-us.html | BONN IS RESISTING PARIS BID TO SELL MORE ARMAMENTS; Germans Favor U.S. Arms --Find French Material Unsuited to Needs Best Equipment Bonn Is Resisting French Bid to Sell More Armaments | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/foreign-affairs-what-de-gaulle-wants-ivfrance-no-amendment-now.html | Foreign Affairs; What de Gaulle Wants: IV--France No Amendment Now Parties in Vacuum | True | By C.l. Sulzberger | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/3-million-is-given-to-pennsylvania-u.html | 3 MILLION IS GIVEN TO PENNSYLVANIA U. | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/4-sisters-are-drowned-when-ice-on-pond-breaks.html | 4 Sisters Are Drowned When Ice on Pond Breaks | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/an-expert-defends-conventional-arms.html | AN EXPERT DEFENDS CONVENTIONAL ARMS | True | | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/soviet-leader-critical.html | Soviet Leader Critical | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/france-to-center-navy-in-atlantic-shift-from-mediterranean-is-due.html | FRANCE TO CENTER NAVY IN ATLANTIC; Shift From Mediterranean Is Due by 1965 as Part of New Defense Concept FRANCE TO CENTER NAVY IN ATLANTIC Algerian Pact | True | By Henry Giniger Special to the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/vote-tasks-grow-for-diefenbaker-defections-of-3-in-cabinet-add-to.html | VOTE TASKS GROW FOR DIEFENBAKER; Defections of 3 in Cabinet Add to Election Woes Two More Quit Posts Vote Strength Affected Liberal's Prospects Rise | True | By Raymond Daniell Special to the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/gen-ac-critchley-is-dead-in-britain.html | GEN. A.C. CRITCHLEY IS DEAD IN BRITAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/stamps-vietnam-issue-reflects-military-effort-strategic-hamlets.html | Stamps: Vietnam Issue Reflects Military Effort; 'Strategic Hamlets' Series Shows Village Defenses A Second Release Depicts More Pleasant Events SIR CASIMIR EMANCIPATION NOT GREEK ISSUES | True | By David Lidman Special To the New York Times. New York. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/mona-lisa-approach-to-diplomacy-maybe-the-old-days-of-whistlers.html | Mona Lisa Approach to Diplomacy; Maybe the Old Days of Whistler's Mother Were Better Criticized Diefenbaker Effect Of Bad Manners Why She's Smiling | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517449 | B00000020704 | | | |
| 1963-02-11 | 1963-02-11 | https://www.nytimes.com/1963/02/11/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | | RE0000517449 | B00000020704 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/surface-finishes-keep-improving-surface-finishes-keep-improving.html | Surface Finishes Keep Improving; SURFACE FINISHES KEEP IMPROVING | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/brown-and-supervisors-divided-on-transit-plan.html | Brown and Supervisors Divided on Transit Plan | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/composers-avoid-soviet-party-bar-paradox-seen-in-modernism-during.html | COMPOSERS AVOID SOVIET PARTY BAR; Paradox Seen in Modernism During Conformity Drive Few Requiems Produced New Line Inserted | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/molinas-gets-1015year-term-in-college-basketball-fixing-expro-star.html | Molinas Gets 10-15-Year Term In College Basketball Fixing; Ex-Pro Star and 3 Others Given Prison Sentences in 1958-61 Scandals | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/sea-waters-use-by-cities-is-seen-under-secretary-of-interior-looks.html | SEA WATER'S USE BY CITIES IS SEEN; Under Secretary of Interior Looks to Conversion | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/kennedy-back-trouble-is-reported-persisting.html | Kennedy Back Trouble Is Reported Persisting | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/small-asian-flu-epidemic-strikes-10-eastern-states.html | 'Small' Asian Flu Epidemic Strikes 10 Eastern States | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/general-time-selects-a-new-board-member.html | General Time Selects A New Board Member | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/nbc-man-avoids-ouster-by-apologizing-to-pakistan.html | N.B.C. Man Avoids Ouster By Apologizing to Pakistan | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/julian-hart-dies-pulitzer-winner-88.html | JULIAN HART DIES; PULITZER WINNER, 88. | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/frances-primacy-conceded-by-five-partners-in-market-deplore-failure.html | FRANCE'S PRIMACY CONCEDED BY FIVE; Partners in Market Deplore Failure to Budge de Gaulle Chiefly on Economy Parley Attitude on Nuclear Pool | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/afroasian-group-favors-violence-unanimous-vote-of-parley-is.html | AFRO-ASIAN GROUP FAVORS VIOLENCE; Unanimous Vote of Parley Is Directed at Apartheid Policy in South Africa Israel And U.N. Assailed Touchy Issue Avoided | True | By Robert Conley Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britain-gives-backing.html | Britain Gives Backing | True | Special to The New York Times | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/kennedy-to-push-aid-to-idle-youth-backers-hope-for-action-by-this.html | KENNEDY TO PUSH AID TO IDLE YOUTH; Backers Hope for Action by This Session of Congress --2 Work Corps Planned High Priority Is Sought KENNEDY TO PUSH AID TO IDLE YOUTH $60 Monthly at Start | True | By John D. Pomfret Special To The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/4-migs-at-bombay-harbor.html | 4 MIG's at Bombay Harbor | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/kennedy-sets-a-formula-for-financing-district.html | Kennedy Sets a Formula For Financing District | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/women-will-tour-poland.html | Women Will Tour Poland | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britons-end-soviet-trip-on-note-of-optimism.html | Britons End Soviet Trip On Note of Optimism | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/posner-again-heads-american-exchange.html | Posner Again Heads American Exchange | True | By United Press International | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/chang-gets-3-year-term-court-suspends-it-5-years.html | Chang Gets 3-Year Term; Court Suspends It 5 Years | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/electronic-associates-elects-vice-president.html | Electronic Associates Elects Vice President | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/moira-shearer-has-a-son.html | Moira Shearer Has a Son | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/blast-kills-tug-captain.html | Blast Kills Tug Captain | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/us-and-britain-recognize-iraq-soviet-also-acts-soviet-union-gives.html | U.S. AND BRITAIN RECOGNIZE IRAQ; SOVIET ALSO ACTS; Soviet Union Gives West a Glimpse of Its Rockets--From a Distance | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/moscow-urged-to-jettison-tito-to-resolve-dispute-with-peking-formal.html | Moscow Urged to Jettison Tito To Resolve Dispute With Peking Formal Reply Doubted | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/price-of-wheat-is-off-sharply-oldcrop-soybean-futures-strong-in.html | PRICE OF WHEAT IS OFF SHARPLY; Old-Crop Soybean Futures Strong in Chicago Trading | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/longrange-polaris-achieves-a-success-in-2000mile-test-called.html | Long-Range Polaris Achieves a Success In 2,000-Mile Test; Called Successful | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/new-haven-road-bids-for-merger-warns-of-loss-if-it-is-not-part-of.html | NEW HAVEN ROAD BIDS FOR MERGER; Warns of Loss if It Is Not Part of PennsylvaniaN.Y. Central PlanREJECTS REGIONAL LINKPort Authority Declares ItCannot Proceed WithCar Purchase Pact Hearings Reopened NEW HAVEN ROAD BIDS FOR MERGER | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/cotton-futures-close-strongly-gain-on-new-york-exchange-30-cents-to.html | COTTON FUTURES CLOSE STRONGLY; Gain on New York Exchange 30 Cents to $1.40 a Bale | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/servicemen-candidates-stir-british-investigation.html | Servicemen 'Candidates' Stir British Investigation | Special to The New York Times. | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/new-dolly-hauls-big-loads-over-difficult-terrain.html | New Dolly Hauls Big Loads Over Difficult Terrain | Special to The New York Times. | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/nuclear-hazard-held-overrated-radiologists-issue-kit-and.html | NUCLEAR HAZARD HELD OVERRATED; Radiologists Issue Kit and Instruction for War Documents in Kit Differ on Body Dose | By Robert C. Toth Special To the New York Times. | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britain-consults-common-wealth-on-trade-accord-macmillan-announces.html | BRITAIN CONSULTS COMMON WEALTH ON TRADE ACCORD; Macmillan Announces Plans for Bilateral Agreements and Parley in London London Trade Talks Set BRITAIN CONSULTS COMMONWEALTH | By James Feron Special To the New York Times. | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/jobtraining-plan-approved.html | Job-Training Plan Approved | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bill-would-extend-reclamation-laws.html | BILL WOULD EXTEND RECLAMATION LAWS | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/price-is-right-to-leave-the-air-durable-giveaway-show-not-on-next.html | 'PRICE IS RIGHT' TO LEAVE THE AIR; Durable Giveaway Show Not on Next Season's Schedule Enter 'Drindl,' Exit 'Car 54' Part to Shift, Como to Relax Gleason Will Carry On Smith Commentary Uncertain | Special to The New York Times. | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bonn-may-require-spur-for-economy-report-suggests-stimulus-through.html | BONN MAY REQUIRE SPUR FOR ECONOMY; Report Suggests Stimulus Through Budget Policies Less Export Stimulus | By Edwin L. Dale Jr. Special To the New York Times. | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/belgian-to-visit-kennedy.html | Belgian to Visit Kennedy | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/los-angeles-bonanza-small-texas-companys-competition-saves-55000000.html | Los Angeles Bonanza; Small Texas Company's Competition Saves $55,000,000 in Utility Bills Mystery Remains 55 MILLION SAVED FOR LOS ANGELES | By Gladwin Hill Special To the New York Times. | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/los-angeles-renews-bid-for-1968-olympics-today.html | Los Angeles Renews Bid For 1968 Olympics Today | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/dr-adolph-keller-is-dead-world-churchman-was-91.html | Dr. Adolph Keller Is Dead; World Churchman Was 91 | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/phoenix-open-golf-final-again-postponed-by-rain.html | Phoenix Open Golf Final Again Postponed by Rain | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/10year-plan-for-nations-parks-will-be-presented-by-kennedy-4.html | 10-Year Plan for Nation's Parks Will Be Presented by Kennedy; 4 BILLION SOUGHT IN U.S.PARK PLAN | | True | 1991-01-24 | RE0000517452 | B00000020707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/cabinet-shifted-by-diefenbaker-diefenbaker-announces-three-cabinet.html | CABINET SHIFTED BY DIEFENBAKER; Diefenbaker Announces Three Cabinet Appointments | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/foreign-agents-curb-asked.html | Foreign Agents Curb Asked | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/newspaper-official-honored-keynotes-gains-by-the-press.html | Newspaper Official Honored; Keynotes Gains by the Press | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/investment-banker-dies.html | Investment Banker Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/steel-output-up-sharply-in-week-inventory-building-doubted-as.html | STEEL OUTPUT UP SHARPLY IN WEEK; Inventory Building Doubted as Factor in Gains | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/device-brings-forest-to-firefighters-chair.html | Device Brings Forest To Firefighter's Chair | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/books-and-authors-book-about-schrubel-big-day-for-richardson-art-of.html | Books and Authors; Book About Schrubel Big Day for Richardson Art of the Short Story Wartime in Germany | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/article-3-no-title-steel-output-up-sharply-in-week.html | Article 3 -- No Title; STEEL OUTPUT UP SHARPLY IN WEEK | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/more-suicides-in-chicago-area.html | More Suicides in Chicago Area | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/monon-railroad-strike-barred-by-federal-court.html | Monon Railroad Strike Barred by Federal Court | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/books-of-the-times-german-version-of-dday-germans-out-generated.html | Books of The Times; German Version of D-Day Germans Out-Generated | True | By Harold Faber Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bridge-doubling-of-slam-contract-not-always-catastrophic.html | Bridge; Doubling of Slam Contract Not Always Catastrophic | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/2000-who-desire-space-contracts-besiege-nasa-industrys.html | 2,000 WHO DESIRE SPACE CONTRACTS BESIEGE N.A.S.A.; Industry's Representatives Swarm on Washington at Government's Request BILLIONS IN AWARDS DUE Manned Flight to the Moon Is the Main Attraction, and After That Mars On Closed-Circuit TV Crawler-Trackers Ordered Most Lucrative Area AWARD SEEKERS OVERWHELM NASA Choice of Dates Noted | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/search-for-tanker-is-expanded-in-vain.html | SEARCH FOR TANKER IS EXPANDED IN VAIN | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/builders-oppose-exemption-limit-assail-new-tax-plan-to-cut.html | BUILDERS OPPOSE EXEMPTION LIMIT; Assail New Tax Plan to Cut Home-Owner Deductions | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/3-strikers-killed-in-newsprint-feud.html | 3 STRIKERS KILLED IN NEWSPRINT FEUD | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/gloom-over-geneva.html | Gloom Over Geneva | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/wrestling-loses-appeal-in-europe-promoter-seeks-recruits-to-replace.html | WRESTLING LOSES APPEAL IN EUROPE; Promoter Seeks Recruits to Replace Old Favorites Sumo With Spanish Accent Angel's Pay Scale Higher | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/britain-will-allow-soviet-oil-imports-britain-to-admit-oil-from.html | Britain Will Allow Soviet Oil Imports; BRITAIN TO ADMIT OIL FROM SOVIET | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/3d-round-of-talks-on-kashmir-ended.html | 3D ROUND OF TALKS ON KASHMIR ENDED | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/tv-eisenhowers-chat-former-president-and-historian-catton-discuss.html | TV: Eisenhower's Chat; Former President and Historian Catton Discuss Some of Lincoln's Problems During Civil War | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/role-for-giscard-is-noted-at-trial-terrorist-asserts-minister-was.html | ROLE FOR GISCARD IS NOTED AT TRIAL; Terrorist Asserts Minister Was to Succeed de Gaulle Car Speeded Away Sentence Said to be Legal | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/john-hancock-set-record-in-62-with-37-billion-paidfor-sales.html | John Hancock Set Record in 62 With 3.7 Billion Paid-for Sales | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/ivon-a-bailey-dead-a-nickel-executive.html | IVON A. BAILEY DEAD; A NICKEL EXECUTIVE | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/mary-christmas-best-toy-poodle-85-of-popular-breed-shown-at.html | MARY CHRISTMAS BEST TOY POODLE; 85 of Popular Breed Shown at Westminster Final Decision Among Seven Fourth in Row at Garden | True | By Lincoln A. Werden New York. Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/seating-law-is-attacked.html | Seating Law Is Attacked | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/toy-creator-doesnt-play-at-game-rb-klamers-forte-is-predicting.html | Toy Creator Doesn't Play at Game; R.B. Klamer's Forte Is Predicting Tastes in Years Ahead CREATOR OF TOYS PLANS FAR AHEAD Suggestions Rejected | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/british-confirm-snub-to-france-macmillan-calls-halting-of-margarets.html | BRITISH CONFIRM SNUB TO FRANCE; Macmillan Calls Halting of Margaret's Trip Political Beginning of Explanation | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/tennessee-negro-sues-to-end-segregation-in-urban-renewal-tennessee.html | Tennessee Negro Sues to End Segregation in Urban Renewal; Tennessee Negro Sues to End Segregation in Urban Renewal | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bonn-leak-quotes-adenauer-as-opposed-to-wider-market-weekend-of.html | Bonn Leak Quotes Adenauer As Opposed to Wider Market; Weekend of Explanations Perils of Broadening Two Officials to Visit | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/lilienthal-decries-disarmament-talk.html | LILIENTHAL DECRIES DISARMAMENT TALK | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/benrus-watch-co-elects-new-director.html | Benrus Watch Co. Elects New Director | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/letters-to-discourage-smoking.html | Letters; To Discourage Smoking | True | AARON BODIN,ELEANOR C. GUREWITSCH. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/colombia-is-facing-a-crisis-in-cabinet.html | COLOMBIA IS FACING A CRISIS IN CABINET | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/robert-kennedy-defers-trip.html | Robert Kennedy Defers Trip | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/in-the-nation-earlier-links-between-presidents-and-hiking-roads-are.html | In The Nation; Earlier Links Between Presidents and Hiking Roads Are Crowded 12 Miles for Book | True | By Arthur Krock | 1991-01-24 | RE0000517452 | B00000020707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/stocks-fall-a-bit-after-indecision-3880000share-volume-is-also.html | STOCKS FALL A BIT AFTER INDECISION; 3,880,000-Share Volume Is Also Down -Chrysler Gains More Than Point RAILS AND UTILITIES UP Oils and Chemicals Ease-- Issues Also Slide Lower on American Exchange Opening Prices Mixed STOCKS FALL A BIT AFTER INDECISION | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/sidelights-new-jet-ready-if-eastern-is-a-smoke-and-a-shave-move-by.html | Sidelights; New Jet Ready if Eastern Is A Smoke and a Shave Move By Dillon, Read German Inflation Threat | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/balloon-astronomy-high-ambition-36inch-telescope-will-be-sent-up.html | Balloon Astronomy: High Ambition; 36- Inch Telescope Will Be Sent Up for Better View of Universe System's Mission The Mars 'Canals' | True | By William L. Laurence Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/london-market-firm-and-quiet-government-bonds-dip-again.html | London Market Firm and Quiet; Government Bonds Dip Again | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/farley-hits-fear-of-industrial-aid-says-developed-countries-are.html | FARLEY HITS FEAR OF INDUSTRIAL AID; Says Developed Countries Are Customers for U.S. Planning in America Oil Industry Included | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/superhighways-extension-into-london-now-planned.html | Superhighway's Extension Into London Now Planned | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/ny-city-opera-sets-schedule.html | N.Y. City Opera Sets Schedule | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/elizabeth-softer-author-dies.html | Elizabeth Softer, Author Dies | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/pravda-answers-peking.html | Pravda Answers Peking | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/long-talk-fails-in-paper-strike-key-points-still-unresolved-after.html | LONG TALK FAILS IN PAPER STRIKE; Key Points Still Unresolved After 20- Hour Session 'Substantial Differences' | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bruce-co-shows-quarterly-gains-retained-earnings-reflect-cumulative.html | BRUCE CO. SHOWS QUARTERLY GAINS; Retained Earnings Reflect Cumulative Operations Comparisons Unavailable | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/republican-chiefs-charge-ineptness-in-foreign-affairs-republican.html | Republican Chiefs Charge Ineptness In Foreign Affairs; Republican Leaders Charge Ineptness in Foreign Affairs Prestige Termed Low Portugal Issue Noted | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/kennedy-asks-pay-funds.html | Kennedy Asks Pay Funds | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/japan-wins-in-table-tennis.html | Japan Wins in Table Tennis | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/bank-considering-offer-of-merger-board-of-citizens-national-to-hear.html | BANK CONSIDERING OFFER OF MERGER; Board of Citizens National to Hear Crocker Proposal | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/lehman-fractures-hip-in-fall-at-palm-springs.html | Lehman Fractures Hip In Fall at Palm Springs | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/indonesian-view-quoted.html | Indonesian View Quoted | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/the-filibuster-fight-battle-was-sad-futile-irrelevant-and-already.html | The Filibuster Fight; Battle Was Sad, Futile, Irrelevant And Already Overtaken by History Matters of Tactics Attitude of the Liberals For the Future | True | By E.w. Kenworthy Special to the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/chain-store-sales2.html | CHAIN STORE SALES(2) | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/prewar-holiday-ignored-in-japan-faw-hail-day-dedicated-to-emperor.html | PRE-WAR HOLIDAY IGNORED IN JAPAN; Faw Hail Day Dedicated to Emperor Worship No National Day Anti-Foreign Sympathies | True | By A.m. Rosenthal Special to the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/california-gop-is-wooing-labor-new-los-angeles-group-has-union.html | CALIFORNIA G.O.P. IS WOOING LABOR; New Los Angeles Group Has Union Representatives Groups Represented Aim of New Committee | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/whos-chief-says-health-is-neglected-in-economics.html | WHO's Chief Says Health Is Neglected in Economics | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/gilpatric-meets-fanfani-and-aide.html | GILPATRIC MEETS FANFANI AND AIDE | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/augstein-is-back-at-work-vows-aggressive-policy.html | Augstein Is Back at Work; Vows Aggressive Policy | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/cyanamid-sales-set-mark-in-62-chemical-producer-also-had-record.html | CYANAMID SALES SET MARK IN '62; Chemical Producer Also Had Record Earnings in Year -- Quarter Figures Up Western Union Telegraph Textron, Inc. Kroger Company Figures on Sales and Earnings Are Reported by Corporations | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/nasser-foes-active-reply-to-syrian-leaders.html | Nasser Foes Active; Reply to Syrian Leaders | True | By Dana Adams Schmidt Special to the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/moscow-warns-of-race-no-warning-given-un-resolution-recalled.html | Mosow Warns of Race; No Warning Given U.N. Resolution Recalled | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/us-plans-academy-on-foreign-affairs-us-plans-school-on-foreign.html | U.S. Plans Academy On Foreign Affairs; U.S. PLANS SCHOOL ON FOREIGN POLICY Based on Perkins Report | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/the-hunger-moon.html | The Hunger Moon | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/critic-at-large-soviet-bookman-keeps-busy-assembling-foreign.html | Critic at Large; Soviet Bookman Keeps Busy Assembling Foreign Works--Twain Still a Favorite for Years American Books Plentiful | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/the-imperishable-lincoln.html | The Imperishable Lincoln | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/19-killed-in-gold-mine.html | 19 Killed in Gold Mine | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/west-may-lower-testban-demand-insists-soviet-prove-treaty-can-be.html | WEST MAY LOWER TEST-BAN DEMAND; Insists Soviet Prove Treaty Can Be 'Kept' With Fewer Than 8 Inspections Soviet Notes Own Concession Area a Crucial Point WEST MAY LOWER TEST-BAN DEMAND | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/hughess-appearance-delayed-by-court-in-115-million-case.html | Hughes's Appearance Delayed By Court in 115 Million Case | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/new-cuban-office-in-miami.html | New Cuban Office in Miami | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/pledge-given-to-un.html | Pledge Given to U.N. | True | Special to The New York Times. | 1991-01-24 | RE0000517452 | B00000020707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/clements-settled-tax-claims.html | Clements Settled Tax Claims | True | | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/37500000-taxes-sought-in-jersey-increase-asked-to-balance-a.html | $37,500,000 TAXES SOUGHT IN JERSEY; Increase Asked to Balance a $547,479,498 Budget Bond Issue Urged | | By George Cable Wright Special To the New York Times | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-12 | 1963-02-12 | https://www.nytimes.com/1963/02/12/archives/advertising-2-views-of-strike-effect-comparison-with-newark.html | Advertising 2 Views of Strike Effect; Comparison With Newark Advertising Ratings Western Edition Appointment Accounts People | True | By Peter Bart Special To the New York Times. New York. | 1991-01-24 | RE0000517452 | B00000020707 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/japanese-swimmers-win.html | Japanese Swimmers Win | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/overpurchases-by-the-navy-of-missile-parts-reported.html | Overpurchases by the Navy Of Missile Parts Reported | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/teenagers-get-advice-on-things-they-can-do.html | Teen-agers Get Advice On Things They Can Do | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/10-pirates-die-in-clash-with-british-destroyer.html | 10 Pirates Die in Clash With British Destroyer | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/fee-plan-arouses-ny-republicans-rockefeller-indifference-is-tested.html | FEE PLAN AROUSES N.Y. REPUBLICANS; Rockefeller Indifference is Tested by Car-Tag Rise Rebellion in the G.O.P. Fee Rise Versus Tax Rise Road List Prepared Kennedy Sees Press Tomorrow | | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/aluminum-executive-elected.html | Aluminum Executive Elected | | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/sport-of-the-times-the-breakthrough-fascinating-duel-brumels-theory.html | Sport of The Times; The Breakthrough Fascinating Duel Brumel's Theory | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/us-trust-actions-against-two-firms-in-colorado-settled.html | U.S. Trust Actions Against Two Firms In Colorado Settled | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/winter-ball-trend-is-to-white-gowns-slim-and-clinging.html | Winter Ball Trend Is to White Gowns, Slim and Clinging | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/douglass-delta-aims-at-a-22300milehigh-orbit.html | Douglas's Delta Aims at a 22,300-Mile-High Orbit | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/air-boat-builder-has-no-patents-no-competition-craft-designed-to-go.html | Air Boat Builder Has No Patents, No Competition; Craft Designed to Go Where Man Can't Walk Builder Designs Strange Craft To Negotiate the Everglades | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/crash-near-niagara-falls-kills-four-in-light-plane.html | Crash Near Niagara Falls Kills Four in Light Plane | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dalmatian-and-greyhound-win-variety-groups-at-dog-show-afghan-is.html | Dalmatian and Greyhound Win Variety Groups at Dog Show; Afghan Is Popular Frisky Is Just That | | By Lincoln A. Werden Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/indian-reds-shift-to-a-rightist-line.html | INDIAN REDS SHIFT TO A 'RIGHTIST' LINE | | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/text-of-statement-by-ny-publishers-many-areas-explored-common.html | Text of Statement by N.Y. Publishers; Many Areas Explored Common Problems | | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/good-news-from-the-south.html | Good News From the South | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/howe-sets-pace-in-hockey.html | Howe Sets Pace in Hockey | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/british-tax-cuts-urged-as-a-spur-study-terms-buying-power-key-to.html | BRITISH TAX CUTS URGED AS A SPUR; Study Terms Buying Power Key to Job Problem BRITISH TAX CUTS URGED AS A SPUR | | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/united-air-lines-asked-writ-to-delay-a-union-election.html | United Air Lines Asked Writ To Delay a Union Election | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/kennedy-message-on-arms.html | Kennedy Message on Arms | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/subsidy-nobody-should-get.html | Subsidy Nobody Should Get | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hodges-cautions-on-loss-in-trade-bids-us-develop-industry-in-face.html | HODGES CAUTIONS ON LOSS IN TRADE; Bids U.S. Develop Industry in Face of Foreign Rivalry HODGES CAUTIONS ON LOSS IN TRADE | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dr-ef-carpenter-astronomer-is-dead.html | DR. E.F. CARPENTER, ASTRONOMER, IS DEAD | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/cooperative-organization-ends-work-in-montevideo.html | Cooperative Organization Ends Work in Montevideo | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/missing-on-plane-passengers-nonrevenue-passengers-crew-members.html | Missing on Plane; PASSENGERS NON-REVENUE PASSENGERS CREW MEMBERS | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/1600000-navy-job-given-general-precision.html | $1,600,000 Navy Job Given General Precision | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/thants-chivalry-jolted-by-ghost-he-is-explaining-way-out-of-report.html | THANT'S CHIVALRY JOLTED BY GHOST; He Is Explaining Way Out of Report He Didn't Write | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/multination-aid-for-congo-asked-by-us-mission-troop-retraining-and.html | MULTINATION AID FOR CONGO ASKED BY U.S. MISSION; Troop Retraining and Curbs on Inflation Are Stressed as Primary Needs U.N. 'Umbrella' Urged MULTINATION AID FOR CONGO ASKED Indian Units Leaving Congo | True | By Lloyd Garrison Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/gis-set-up-a-training-camp-in-midst-of-vietcong-sanctuary-americans.html | G.I.'s Set Up a Training Camp In Midst of Vietcong Sanctuary; Americans Organizing a Center for Native Resistance in Sight of Foe-- 12 Men Make Up U.S. Force Ten miles From Border Control Is Challenged An Inferiority Complex | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/letters-loss-of-vietnam-feared-change-in-us-policy-toward-diem.html | Letters; Loss of Vietnam Feared Change in U.S. Policy Toward Diem Regime Urged | True | To the Editor of The New York Times: | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dismissal-of-professor-is-allowed-to-stand-association-says.html | Dismissal of Professor Is Allowed to Stand; Association Says Academic Freedom Is Not Involved Michigan State Historian Is a Critic of U.S. Policy Foreign Policy Issue | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/american-petrofina-seeks-to-acquire-cosden-corp-move-apparently.html | American Petrofina Seeks To Acquire Cosden Corp.; Move Apparently Would Involve Merger of All Operations--W.R. Grace & Co. Silent on Earlier Purchase Offer Texas Pacific Coal & Oil | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/kennedy-shifting-his-cuba-tactics-effort-to-get-soviet-troops-out.html | KENNEDY SHIFTING HIS CUBA TACTICS; Effort to Get Soviet Troops Out Quietly Is Given Up KENNEDY SHIFTING HIS CUBA TACTICS Assurance Acceptable Keating Asks Details Dirksen Prepares Report | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/bridge-apparently-easy-contract-requires-good-technique-planned.html | Bridge; Apparently Easy Contract Requires Good Technique Planned Cross-Ruff | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/laborite-assails-british-policies-lays-duplicity-and-double-dealing.html | LABORITE ASSAILS BRITISH POLICIES; Lays 'Duplicity and Double Dealing' to Government-- Censure Motion Fails Humiliations 'Shared' LABORITE ASSAILS BRITISH POLICIES Suggestion by Speak | By James Feron Special To the New York Times | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/negro-violinist-wins-an-apology-mrs-palmer-capitulates-robert.html | NEGRO VIOLINIST WINS AN APOLOGY; Mrs. Palmer Capitulates Robert Kennedy on Field Trip | By Donald Janson Special To the New York Times.united Press International Telephoto | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/bolero-beats-escapade-from-miami-to-nassau.html | Bolero Beats Escapade From Miami to Nassau | True | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/new-york-adds-26-days-to-harness-race-season.html | New York Adds 26 Days To Harness Race Season | True | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/injured-uelses-on-crutches.html | Injured Uelses on Crutches | True | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/palmer-with-273-wins-at-phoenix-gary-player-one-shot-back-in-35000.html | PALMER, WITH 273, WINS AT PHOENIX; Gary Player One Shot Back in $35,000 Open Golf Player Has Great Record A Bad Break for Gary | True | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/yehudi-and-hephzibah-menuhin-open-2d-festival-of-arts-series.html | Yehudi and Hephzibah Menuhin Open 2d 'Festival of Arts' Series | By Alan Rich Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hong-kong-faces-union-pay-drive-colony-officials-worried-by-effect.html | HONG KONG FACES UNION PAY DRIVE; Colony Officials Worried by Effect of Higher Costs | By Jacques Nevard Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/rise-in-allied-gold-stocks-to-help-us-recoup-loss-gold-share-may.html | Rise in Allied Gold Stocks To Help U.S. Recoup Loss; Gold Share May Grow GOLD STOCKS RISE FOR U.S. RESERVE Surplus Near $150,000,000 | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/general-tire-expands-privatebrand-market.html | General Tire Expands Private-Brand Market | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/civil-rights-fight-shifting-to-north-report-to-president-cites.html | CIVIL RIGHTS FIGHT SHIFTING TO NORTH; Report to President Cites Menial Status of Negro and Curbs on Housing 'Freedom to the Free' CIVIL RIGHTS FIGHT TURNING TO NORTH Ceremony at Springfield | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/readin-ritin-rithmetic-rafferty-the-nation-also-might-like.html | Readin', 'Ritin', 'Rithmetic, Rafferty; The Nation Also Might Like California's Chief Educator Case for Catch Words Moderates Paralyzed Real Issues Blurred | By Fred M. Hechinger Special to the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/vice-president-named-by-kaiser-aluminum.html | Vice President Named By Kaiser Aluminum | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/29-angels-begin-spring-training-advance-squad-put-through-drill-at.html | 29 ANGELS BEGIN SPRING TRAINING; Advance Squad Put Through Drill at Palm Springs Turley and Jones in Trials Solid Relief Corps | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/new-crops-spur-cotton-futures-prices-close-3-points-lower-to-22.html | NEW CROPS SPUR COTTON FUTURES; Prices Close 3 Points Lower to 22 Higher in New York | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/sidelights-labor-contracts-due-for-action-diversity-of-products.html | Sidelights; Labor Contracts Due for Action Diversity of Products Another Board Dispute A Canner's Prospects New York Banks Closed | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/military-vehicles-patrol-baghdad-in-wake-of-governments-overthrow.html | Military Vehicles Patrol Baghdad in Wake of Government's Overthrow | True | 1991-01-24 | RE0000517450 | B00000020705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/tidal-power-plant-planned-in-soviet.html | Tidal Power Plant Planned in Soviet | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/fccs-inquiry-was-awkward-hearing-unfairly-penalized-omaha-tv.html | F.C.C.'S INQUIRY WAS AWKWARD; Hearing Unfairly Penalized Omaha TV Stations Just Given Renewals Two Mild Complaints Matter of Promises Rusk to Speak on Coast | True | By Jack Gould Special to the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/legislation-due-on-oregon-dunes-us-bill-may-end-concern-over-park.html | LEGISLATION DUE ON OREGON DUNES; U.S. Bill May End Concern Over Park Boundary | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/the-firebugs-opens-off-broadway-theater-more-frisch.html | The Firebugs' Opens Off Broadway; Theater: More Frisch | True | By Howard Taubman Special to The New York Times.martha Swope | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/airline-asks-to-reduce-family-jet-fare-rate.html | Airline Asks to Reduce Family Jet Fare Rate | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/soviets-bid-in-brazil-it-is-held-more-revealing-than-cuba-of.html | Soviet's Bid in Brazil; It Is Held More Revealing Than Cuba Of Strategic Plan for Latin America Aid Program Is Target Long-Term Pact Sought Spur to Other Countries | True | By Seymour Topping Special to The New York Times | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/south-rhodesians-protest-widening-of-death-penalty.html | South Rhodesians Protest Widening of Death Penalty | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/books-of-the-times-questions-on-decisions-his-place-in-history.html | Books of The Times; Questions on Decisions His Place in History | True | By Orville Prescott Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hit-struggles-to-stay-alive-los-angeles-revue-forced-to-give-free.html | 'HIT' STRUGGLES TO STAY ALIVE; Los Angeles Revue Forced to Give Free Tickets Business Off in Mid-Week Backers Paid for Album | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/chinese-protesting-job-displacements-dutch-plan-a-peace-corps.html | CHINESE PROTESTING JOB DISPLACEMENTS; Dutch Plan a Peace Corps | True | Special to The New York Times | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/the-latin-american-crisis.html | The Latin American Crisis | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/london-stock-prices-easier-bonds-recover-after-early-dip.html | London Stock Prices Easier; Bonds Recover After Early Dip | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/police-aide-insist-plotters-aimed-to-kill-de-gaulle.html | Police Aide Insist Plotters Aimed to Kill de Gaulle | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/rabat-ramadan-aids-kings-power-moroccos-religious-fast-stresses-his.html | RABAT RAMADAN AIDS KING'S POWER; Morocco's Religious Fast Stresses His Authority Special Sermons Televised | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/5-southern-states-swept-by-storms.html | 5 SOUTHERN STATES SWEPT BY STORMS | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/10-new-cars-to-aid-service-on-chicagonorth-western.html | 10 New Cars to Aid Service On Chicago-North Western | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/new-strike-zone-seen-as-problem-dimaggio-at-yanks-camp-says-hitters.html | NEW STRIKE ZONE SEEN AS PROBLEM; DiMaggio, at Yanks' Camp, Says Hitters Must Adjust Good Hitters Study Art No Handicap to Clipper | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/prices-decline-on-grain-board-wheat-corn-soybeans-and-rye-offouts.html | PRICES DECLINE ON GRAIN BOARD; Wheat, Corn, Soybeans and Rye Off--Oats Unchanged | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/frances-isolationism.html | France's Isolationism | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/pennsy-and-central-question-new-havens-status-in-merger-colloquy-on.html | Pennsy and Central Question New Haven's Status in Merger; Colloquy on Objective Steps Taken by Trustees NEW HAVEN BASIS IN MERGER ASKED | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/latinamericans-form-new-pro-boxing-union.html | Latin-Americans Form New Pro Boxing Union | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/envoy-in-vietnam-urges-frankness-nolting-bids-saigon-be-less-touchy.html | ENVOY IN VIETNAM URGES FRANKNESS; Nolting Bids Saigon Be Less Touchy in Ties With U.S. Objective of Speech Increased Frankness | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/public-defenders.html | Public Defenders | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/swiss-bank-corp-reports-assets-rose-to-new-peak.html | Swiss Bank Corp. Reports Assets Rose to New Peak | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/boise-cascade-sets-acquisition-concern-announces-plans-to-absorb.html | BOISE CASCADE SETS ACQUISITION; Concern Announces Plans to Absorb Columbia Envelope Company STOCK TRADE PROPOSED Purchase Would Further Diversify Pacific Coast Firm's Operations Largest Pine Harvester | True | By Wallace Turner Special To the New York Times.san Francisco, Feb. 12-- Plans of the Boise Cascade Corporation To Expand Its Operations Through Acquisition of the Columbia Envelope Company Were Announced In Boise and Chicago Today. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dividend-is-sliced-by-bath-iron-works.html | Dividend Is Sliced By Bath Iron Works | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/utah-truce-ends-beryllium-war-us-court-order-enforced-on-rival.html | UTAH TRUCE ENDS BERYLLIUM 'WAR'; U.S. Court Order Enforced on Rival Claimants Counter Charges Made UTAH TRUCE ENDS BERYLLIUM 'WAR' | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/us-data-show-decline-in-sonsumption-of-cotton.html | U.S. Data Show Decline in Sonsumption of Cotton | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/rules-for-drugs-tightened-by-us-fda-to-require-proof-of.html | RULES FOR DRUGS TIGHTENED BY U.S; F.D.A. to Require Proof of Effectiveness and Safety  Proof of Safety Only | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/national-parks-bill-backed.html | National Parks Bill Backed | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/late-rally-puts-stock-prices-up-gains-made-on-broad-front-but.html | LATE RALLY PUTS STOCK PRICES UP; Gains Made on Broad Front, but Volume Is Reduced by Lincoln's Holiday STEELS LEAD RECOVERY Motors Also Become Firm--Two Issues Hit Hard by Dividend Slashes In Professionals' Hands Market Is Narrow LATE RALLY PUTS STOCK PRICES UP Missouri Pacific Up | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/hawaii-democrats-push-bills-for-land-and-tax-reforms-sale-leads-to.html | Hawaii Democrats Push Bills For Land and Tax Reforms; Sale Leads to Review Two Land Proposals | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/publishers-fear-talks-are-futile-conclude-accord-by-normal.html | PUBLISHERS FEAR TALKS ARE FUTILE; Conclude Accord by Normal Bargaining Is Unlikely Denial by Mrs. Schiff Wagner Awaits Reports George Goodwin Dewey Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/goodyear-sales-up-but-net-dips-1962-profits-drop-to-204-a-share-on.html | GOODYEAR SALES UP, BUT NET DIPS; 1962 Profits Drop to $2.04 a Share on Peak Volume of $1,592,462,625 Pacific Telephone Abbott Laboratories Polaroid Corporation National Sugar Refining Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/gov-brown-praises-nixon.html | Gov. Brown Praises Nixon | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/cleveland-paperhandlers-agree-on-contract-terms.html | Cleveland Paperhandlers Agree on Contract Terms | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/company-report.html | COMPANY REPORT | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/washington-how-to-turn-victory-into-defeat-stand-not-new-proof-or.html | Washington; How to Turn Victory Into Defeat Stand Not New Proof or Withdrawal | True | By James Reston | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/ingersollrand-company.html | Ingersoll-Rand Company | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/treasury-statement.html | Treasury Statement | | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/foreign-affairs-nationalismfrom-two-angles-the-double-standard-a.html | Foreign Affairs; Nationalism--From Two Angles The Double Standard A Wise Course | True | By C.l. Sulzberger | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/soviet-schools-said-to-face-crisis-over-curriculum.html | Soviet Schools Said to Face Crisis Over Curriculum | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/thant-acts-to-ease-tensions-on-borneo.html | THANT ACTS TO EASE TENSIONS ON BORNEO | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/dr-kelsey-gives-warning-to-expectant-mothers.html | Dr. Kelsey Gives Warning To Expectant Mothers | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/kt-fredericks-dies-new-york-lawyer-washington-newsman-is-dead.html | K.T. FREDERICKS DIES; NEW YORK LAWYER; Washington Newsman Is Dead Beeler, Ohio Publisher, Dies Spain Lists French Rightists | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/president-is-selected-by-a-division-of-it-t.html | President Is Selected By a Division of I.T.& T. | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/foresees-he-will-contribute-much-to-entity-of-europe-falange-paper.html | Foresees He Will Contribute Much to Entity of Europe; Falange Paper Acclaims Franco Likens Spain's Chief to Napoleon and to Emperor Charles V | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/airliner-crashes-in-florida-wilds-43-feared-killed-coast-guard-sees.html | AIRLINER CRASHES IN FLORIDA WILDS; 43 FEARED KILLED; Coast Guard Sees Wreckage in the Everglades--Finds 'No Sign of Life' PLANE FALLS IN SQUALL Contact Is Lost Soon After Jet Leaves Miami for Chicago and Seattle Middle of Swamp AIRLINER CRASHES IN FLORIDA AREA Severe Turbulence | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/british-to-offer-wider-aid-to-natos-polaris-force-impetus-to.html | British to Offer Wider Aid To NATO's Polaris Force; Impetus to Nuclear Force BRITISH TO WIDEN SHARE IN POLARIS 1969 Appears Key Italian Shift Due April 1 | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/us-aid-official-rates-health-tasks-scientist-gets-order-of-lenin.html | U.S. AID OFFICIAL RATES HEALTH TASKS; Scientist Gets Order of Lenin | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/revenue-service-awaits-ruling-on-powells-taxes.html | Revenue Service Awaits Ruling on Powell's Taxes | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/curvis-stops-tony-smith.html | Curvis Stops Tony Smith | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/oil-reserves-drop-in-western-states.html | Oil Reserves Drop In Western States | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/betancourt-foes-widen-terrorism-havana-and-peking-aid-but-moscow.html | BETANCOURT FOES WIDEN TERRORISM; Havana and Peking Aid, but Moscow Appears Aloof U.S. Property is Target Center of Dispute Havana Urges Revolt | True | By Tad Szulc Special To the New York Times.united Press International Telephoto | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/satellite-corp-seeks-to-expand-moves-with-us-to-include-other.html | SATELLITE CORP. SEEKS TO EXPAND; Moves With U.S. to Include Other Countries SATELLITE CORP. SEEKS TO EXPAND Exploratory Talks | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/curb-on-polaris-asked-by-soviet-at-arms-parley-as-the-disarmament.html | CURB ON POLARIS ASKED BY SOVIET AT ARMS PARLEY; As the Disarmament Conference Resumed in Geneva CURB ON POLARIS ASKED BY SOVIET Proposals by Russians Protests by Kuznetsov | True | By Sydney Gruson Special To the New York Times.united Press International Radiophoto | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/yemenis-assert-british-must-go-republican-note-called-move-to-force.html | YEMENIS ASSERT BRITISH MUST GO; Republican Note Called Move to Force Recognition Tie to Saudi Arabia Aden Areas Threatened | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/advertising-what-price-television-variance-in-approach-categories.html | Advertising What Price Television?; Variance In Approach Categories of Responses "Something For Nothing" | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/chinese-reds-told-to-apply-marxist-tests-to-classics.html | Chinese Reds Told to Apply Marxist Tests to Classics | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/cuban-squad-numbers-569.html | Cuban Squad Numbers 569 | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/candidates-to-be-trained-for-schoolprincipal-jobs.html | Candidates to Be Trained For School-Principal Jobs | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/detroit-not-firm-as-us-designate-olympic-committee-to-hear-from-5.html | DETROIT NOT FIRM AS U.S. DESIGNATE; Olympic Committee to Hear From 5 Cities in March on 1968 Games Bid Tokyo Has 1964 Games Brown Irks Romney | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/cooper-space-flight-postponed-till-may.html | COOPER SPACE FLIGHT POSTPONED TILL MAY | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/british-atompowered-liner-believed-possible-by-1967.html | British Atom-Powered Liner Believed Possible by 1967 | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/miss-clift-freed-in-killing-but-must-get-mental-aid-silver.html | Miss Clift Freed in Killing But Must Get Mental Aid; Silver Treasures Stolen | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/soviet-bids-nbc-close-its-bureau-cites-rise-of-khrushchev-and-other.html | SOVIET BIDS N.B.C. CLOSE ITS BUREAU; Cites 'Rise of Khrushchev' and Other 'Slanderous' TV Gross Distortion Seen C.B.S. Office Was Shut French Reporter Ousted Reaction in Washington Called Premier 'Barbarian' | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/art-works-of-brooks-retrospective-exhibit-of-his-paintings-is-at.html | Art: Works of Brooks; Retrospective Exhibit of His Paintings Is at Whitney Museum Until March 17 Churchill Nebraska Citizen | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/scholarlabor-tie-stressed-by-peking.html | SCHOLAR-LABOR TIE STRESSED BY PEKING | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/adenauer-foresees-britain-in-market.html | ADENAUER FORESEES BRITAIN IN MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/peking-warmly-welcomes-cambodian-chief-of-state.html | Peking Warmly Welcomes Cambodian Chief of State | True | | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-13 | 1963-02-13 | https://www.nytimes.com/1963/02/13/archives/william-street-fund-picks-a-new-director.html | William Street Fund Picks a New Director | True | Special to The New York Times. | 1991-01-24 | RE0000517450 | B00000020705 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-planning-to-sell-plutonium-to-france-us-plans-to-sell-paris.html | U.S. Planning to Sell Plutonium to France; U.S. PLANS TO SELL PARIS PLUTONIUM Handled by Euratom Discussions Cover Year | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/copper-mine-in-katanga-resumes-work-in-part.html | Copper Mine in Katanga Resumes Work in Part | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/advertising-opposition-to-a-tv-tax-recruitment-drive-candid-advice.html | Advertising Opposition to a TV Tax Recruitment Drive Candid Advice Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/research-on-the-heart-recent-encouraging-developments-bringing.html | Research on the Heart; Recent Encouraging Developments Bringing Disease Prevention Closer Fat Content a Factor Research Funds Increase | True | By Howard A. Rusk, M.d. Special To The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/californian-urged-for-fpc-vacancy.html | CALIFORNIAN URGED FOR F.P.C. VACANCY | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bomber-disrupts-capital-drives-car-up-justice-department-steps.html | 'Bomber' Disrupts Capital, Drives Car Up Justice Department Steps | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/fresh-of-yankees-at-advance-camp-leagues-top-rookie-of-62-not.html | TRESH OF YANKEES AT ADVANCE CAMP; League's Top Rookie of '62 Not Resting on Laurels 20 Homers for a Rookie Doesn't Believe in Jinx | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/goldwater-reports-us-worried-sick-over-cuba.html | Goldwater Reports U.S. 'Worried Sick' Over Cuba | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/theater-ustinovs-photo-finish-actor-offers-inventive-tour-de-force.html | Theater: Ustinov's 'Photo Finish'; Actor Offers Inventive Tour de Force | True | Special to The New York Times.Friedman-Abeles | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/london-smog-killed-340.html | London Smog Killed 340 | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/books-of-the-times-enthusiasm-proprietary-a-fine-self-portrait.html | Books of The Times; Enthusiasm Proprietary A Fine Self Portrait | True | By E.b.garside Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/dock-strike-costs-continue-to-rise-time-lost-in-congested-ports.html | Dock Strike Costs Continue to Rise; Time Lost in Congested Ports Adds to Loss From Walkout Schedules Are Disrupted May Appeal for Help 4 Days to Unload | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bulgarian-police-beat-africans-opposing-ban-on-student-union.html | Bulgarian Police Beat Africans Opposing Ban on Student Union; BULGARIAN POLICE BATTLE AFRICANS Failed to Keep Date | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/british-a-fixture-along-broadway-their-theatrical-invasion-is-at-a.html | BRITISH A FIXTURE ALONG BROADWAY; Their Theatrical Invasion Is at a Peak This Season Continues to Draw Still Some Tasteless Bits | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/don-january-draws-criticism-in-delay.html | DON JANUARY DRAWS CRITICISM IN DELAY | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/the-rental-items-are-renting-well-sanders-trailers-skis-and-even.html | THE RENTAL ITEMS ARE RENTING WELL; Sanders, Trailers, Skis and Even Oxygen Bring Profits Rental-Shop Operators Report Record Profits on You-Name-It | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-schools-told-to-revise-plans-new-programs-are-urged-for-foreign.html | U.S. SCHOOLS TOLD TO REVISE PLANS; New Programs Are Urged for Foreign Students Most Come From Asia Some Without Money | True | By Fred Hechinger Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/hoffa-testifies-in-los-angeles-barely-misses-robert-kennedy-robert.html | Hoffa Testifies in Los Angeles; Barely Misses Robert Kennedy; Robert Kennedy, Hoffa Almost Meet in Los Angeles | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/sports-of-the-times-kansas-city-blues-dollars-not-bullets.html | Sports of The Times; Kansas City Blues Dollars, Not Bullets Ammunition Aplenty | True | By Artaur Daley Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/8-neutrals-lean-to-us-position-on-banning-tests-hint-that-total-of.html | 8 NEUTRALS LEAN TO U.S. POSITION ON BANNING TESTS; Hint That Total of Atom Inspections Hinges on Clear Statement of Terms Report on Consensus NEUTRALS BACK U.S. ON TEST BAN Suggestion by Delegate | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/educator-finds-an-era-is-passing-wisconsin-dean-sees-peril-to.html | EDUCATOR FINDS AN ERA IS PASSING; Wisconsin Dean Sees Peril to Teachers Colleges A Partnership Envisioned | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-to-begin-operating-4th-adetection-station.html | U.S. to Begin Operating 4th A-Detection Station | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/u-s-labor-scans-its-world-policy-may-cut-aid-to-international.html | U. S. LABOR SCANS ITS WORLD POLICY; May Cut Aid to International Solidarity Fund and Help Unions in Other Ways U. S. LABOR SCANS ITS WORLD POLICY Alternative Approach | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bridge-distribution-ruins-hand-with-a-perfect-stopper-any-other.html | Bridge; Distribution Ruins Hand With a Perfect Stopper Any Other Holding Wins | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/negro-legislator-in-georgia-finds-problems-with-own-race-conferred.html | Negro Legislator in Georgia Finds Problems With Own Race; Conferred with Johnson Minister Comments | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/jersey-mayor-suppresses-sociology-book-on-mexico.html | Jersey Mayor Suppresses Sociology Book on Mexico | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/nepalese-field-marshal-dies.html | Nepalese Field Marshal Dies | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/meeting-held-in-peking.html | Meeting Held in Peking | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/paris-acts-to-end-stalling-in-trial-assembly-prolongs-life-of-court.html | PARIS ACTS TO END STALLING IN TRIAL; Assembly Prolongs Life of Court in de Gaulle Case Rift Involved in Delay de Gaulle Set Up Court | True | By Henry Giniger Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/the-hollow-crown-extends-run-in-ny.html | 'THE HOLLOW CROWN' EXTENDS RUN IN N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/problemyouth-centers-planned-in-five-cities.html | Problem-Youth Centers Planned in Five Cities | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-space-radio-expert-dies-in-swiss-auto-crash.html | U.S. Space Radio Expert Dies in Swiss Auto Crash | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/moscow-retribution-on-nbc.html | Moscow Retribution on N.B.C. | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/opera-1843-revival-singers-fail-to-meet-coloratura-demands-of.html | Opera: 1843 Revival; Singers Fail to Meet Coloratura Demands of Donizetti's 'Maria di Rohar' | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | United Press International Telephoto | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/reaction-in-washington.html | Reaction In Washington | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/diplomatic-school.html | Diplomatic School | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/usmorocco-deal-on-bases-reported.html | U.S-MOROCCO DEAL ON BASES REPORTED | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/reporters-appeal-denied-in-britain.html | REPORTER'S APPEAL DENIED IN BRITAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/montgomery-ward-sales-up-75-per-cent-in-year.html | Montgomery Ward Sales Up 7.5 Per Cent in Year | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/sales-set-record-at-weyerhaeuser-543197275-reported-for-1962-partly.html | SALES SET RECORD AT WEYERHAEUSER; $543,197,275 Reported for 1962 Partly Attributed to Gains From Paper Lukens Steel Company Grumman Aircraft Enqaering Mergenthaler Linotype Co. Xerox Corporation Figures on Sales and Earnings Are Reported by Corporations Von's Grocery Company Aluminum, Ltd. Columbia Broadcasting System | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/soviet-oil-deals-in-west-assailed-testimony-before-senate.html | SOVIET OIL DEALS IN WEST ASSAILED; Testimony Before Senate Subcommittee Warns of Russian Exports TRADE CURBS PUSHED Communists Increase Share of the Market by Dual System of Pricing Trouble for U.S. Feared SOVIET OIL DEALS IN WEST ASSAILED | True | By Warren Weaver Jr. Special To The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/atom-preserved-bacon-hailed-for-use-by-army.html | Atom Preserved Bacon Hailed for Use by Army | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/italy-backs-us-on-nato.html | Italy Backs U.S. on NATO | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/fox-studio-back-in-production-film-work-resumes-after-long.html | FOX STUDIO BACK IN PRODUCTION; Film Work Resumes After Long Inactivity Film Set for Spring Other Scripts Prepared | True | By Murray Schumach Special To The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/us-to-see-works-of-sephardic-jews.html | U.S. TO SEE WORKS OF SEPHARDIC JEWS | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/monaco-saddened-by-details-of-taxes-details-of-taxes-sadden-monaco.html | Monaco Saddened By Details of Taxes; DETAILS OF TAXES SADDEN MONACO 'Deep Sense of Bitterness' | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/london-press-acclaims-play-from-joyce-novels.html | London Press Acclaims Play From Joyce Novels | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/rusk-vows-arms-in-cuba-will-not-peril-neighbors-reviews-us-policies.html | Rusk Vows Arms in Cuba Will Not Peril Neighbors; Reviews U.S. Policies Rusk Promises Arms in Cuba Will Not Endanger Neighbors Firm on Nuclear Force 1,500 Attend Forums | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/in-the-nation-in-context-hectoring-was-revealing-word-reports.html | In The Nation; In Context, 'Hectoring' Was Revealing Word Reports Confirmed Irresponsibility Implied | True | By Arthur Krock | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/fish-catch-value-rose-to-high-in-62.html | Fish Catch Value Rose to High in '62 | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/civil-defense-body-attacked-in-oregon.html | CIVIL DEFENSE BODY ATTACKED IN OREGON | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/guild-unit-accepts-pact-in-cleveland.html | GUILD UNIT ACCEPTS PACT IN CLEVELAND | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/katangas-national-zoo-retains-independence-despite-surrender-foray.html | Katanga's National Zoo Retains Independence Despite Surrender; Foray by Two Elephants Scattering U.N. Patrols Calls Attention to Holdout -- Who's to Pay Is the Problem Tshombe Picture Still Up 'Who is Going to Pay?' | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/general-telephone-sets-profit-record.html | General Telephone Sets Profit Record | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/explosion-hinted-in-florida-crash-jet-wreckage-is-scattered-all-43.html | EXPLOSION HINTED IN FLORIDA CRASH; Jet Wreckage Is Scattered --All 43 Aboard Dead | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/more-africans-urged.html | More Africans Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/soviet-films-o-henry-stories.html | Soviet Films O. Henry Stories | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/capital-gains-revisions.html | Capital Gains Revisions | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/kennedy-felicitates-shah.html | Kennedy Felicitates Shah | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/kennedy-studies-policy-on-europe-with-chief-aides-stocktaking.html | KENNEDY STUDIES POLICY ON EUROPE WITH CHIEF AIDES; Stock-Taking Sessions Held in Light of Problems Posed by de Gaulle MAJOR SHIFT UNLIKELY Economic Difficulties Are Held Greater Than Those in Military Areas President's Aim Cited Kennedy and Advisers Confer On U.S. Relations With Europe | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Jean Raeburn | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/sugar-program-aids-us-supply-rising-world-price-topped-by.html | SUGAR PROGRAM AIDS U.S. SUPPLY; Rising World Price Topped by Government Moves Drastic Action Urged | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/letters-evaluating-de-gaulle-attributing-great-statesmanship-to-him.html | Letters; Evaluating de Gaulle Attributing Great Statesmanship to Him Believed Erroneous Pakhtun View Opposed A Canadian Viewpoint Students of 'Ole Miss' | True | NEIL MARTIN.SYED WALIULLAH.ALEC C. BEASLEY.ARTHUR L. TEBBITT. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/taiwans-land-reforms.html | Taiwan's Land Reforms | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/london-stock-prices-better-although-most-gains-modest.html | London Stock Prices Better, Although Most Gains Modest | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/red-china-hails-success-of-asianafrican-meeting.html | Red China Hails 'Success' Of Asian-African Meeting | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/aide-to-premier-is-slain-in-loas-killing-of-commander-led-to-prored.html | AIDE TO PREMIER IS SLAIN IN LOAS; Killing of Commander Led to Pro-Red Guerrillas | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/baghdad-smiles-after-storm.html | Baghdad Smiles After Storm | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/the-screen-a-child-is-waitingsocial-drama-is-painful-but-compelling.html | The Screen: 'A Child Is Waiting'.Social Drama Is Painful but Compelling.Films Tells the Story of Retarded Youngsters | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/moscow-revives-yiddish-theater-first-professional-jewish-play-in-15.html | MOSCOW REVIVES YIDDISH THEATER; First Professional Jewish Play in 15 Years Is Put On A Slow Rebirth Appreciative Audience | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cotton-futures-off-615-points-mills-and-shippers-to-seek-oneprice.html | COTTON FUTURES OFF 6-15 POINTS; Mills and Shippers to Seek One-Price Bill Approval | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bonn-assures-us-on-french-treaty-adenauer-tells-gilpatric-he-will.html | BONN ASSURES U.S. ON FRENCH TREATY; Adenauer Tells Gilpatric He Will Uphold Agreements With Washington U.S. 'Very Encouraged' Many Studies Made BONN ASSURES U.S. ON FRENCH TREATY | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/dr-killian-elected-to-att-board.html | Dr. Killian Elected To A.T.&T. Board | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/common-market-trade-balance-with-other-countries-worsens-trade.html | Common Market Trade Balance With Other Countries Worsens; TRADE BALANCE OF MARKET OFF | True | By Edwin M. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/general-places-9th-in-hike-of-50-miles.html | GENERAL PLACES 9TH IN HIKE OF 50 MILES | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/rise-in-oil-imports-urged.html | Rise in Oil Imports Urged | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cbs-names-controller.html | C.B.S. Names Controller | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/red-cross-in-algeria-inquiry.html | Red Cross in Algeria Inquiry | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/rhodesia-pledge-denied-by-britain-she-disavows-guarantee-of.html | RHODESIA PLEDGE DENIED BY BRITAIN; She Disavows Guarantee of Permanent Federation Stand on Nyasaland The Economic Keystone | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/stocks-continue-to-move-upward-trading-pace-quickens-and-volume.html | STOCKS CONTINUE TO MOVE UPWARD; Trading Pace Quickens and Volume Rises to Nearly 5,000,000 Shares INDUSTRIALS ARE UP 5.10 Rails Have Their Best Day in Weeks--Motors and Steels Also Active Volume Is Near 5,000,000 50 Stocks at New Highs Motors Lead In Activity STOCKS CONTINUE TO MOVE UPWARD | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/role-of-abstract-art-under-attack-by-tito.html | Role of Abstract Art Under Attack by Tito | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/ny-philharmonic-in-london-concert.html | N.Y. PHILHARMONIC IN LONDON CONCERT | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/bishop-mcnulty-of-jersey-sent-by-pope-to-buffalo-see.html | Bishop McNulty of Jersey Sent by Pope to Buffalo See | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/nations-exports-continue-to-rise-ivory-coast-an-economic-bright.html | NATION'S EXPORTS CONTINUE TO RISE; Ivory Coast: An Economic Bright Spot on the Dark Continent PICTURE BRIGHT IN IVORY COAST | True | By Kathleen McLaughlin Special To the New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/portland-san-francisco-renew-olympic-bids-3-cities-on-coast-seek.html | Portland, San Francisco Renew Olympic Bids; 3 CITIES ON COAST SEEK 1968 GAMES Los Angeles' Bid to Upset Detroit as U.S. Designee Stirs Others to Action Christopher Heads Team City-State Authority Asked | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/indian-tribal-poll-planned.html | Indian Tribal Poll Planned | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/virtual-dissolution-seen.html | Virtual Dissolution Seen | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/merger-is-voted-for-ashland-oil-holders-approve-acquisition-of.html | MERGER IS VOTED FOR ASHLAND OIL; Holders Approve Acquisition of United States Carbon Doman Helicopters, Inc. Divco-Wayne Corporation | | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/3-businessmen-killed-in-plane-crash-in-iowa.html | 3 Businessmen Killed In Plane Crash in Iowa | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/moscow-welcomes-king.html | Mosow Welcomes King | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/18-rounded-up-in-ontario-in-slaying-of-3-strikers.html | 18 Rounded Up in Ontario In Slaying of 3 Strikers | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/home-hails-us-presence.html | Home Hails U.S. Presence | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/tribesmens-excess-weapons-are-sought-by-us-in-vietnam-situation.html | Tribesmen's 'Excess' Weapons Are Sought by U.S. in Vietnam; Situation Stirs Memories | True | By David Halberstam Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/russians-remind-peking-of-treaty-on-anniversary-they-say-it-is.html | RUSSIANS REMIND PEKING OF TREATY; On Anniversary, They Say It Is Dedicated to Peace Soviet Position Interpreted | | By Seymour Topping Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/alls-well-with-us-coins.html | All's Well With U.S. Coins | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/the-president-and-geneva.html | The President and Geneva | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cliburn-concerts-canceled.html | Cliburn Concerts Canceled | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/david-lawrence-honored.html | David Lawrence Honored | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/african-tribal-affray-ended-in-area-of-new-negro-state.html | African Tribal Affray Ended In Area of New Negro State | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/prosecutor-quits-in-mexican-state.html | PROSECUTOR QUITS IN MEXICAN STATE | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/springer-is-first-of-breed-to-win-westminster-ch-wakefields-black.html | Springer Is First of Breed to Win Westminster; Ch. Wakefield's Black Knight Is Judged Best-in-Show Competition Is Keen Among the 6 Finalists at Garden Five Springers in Kennel Toy Dog Makes Strong Bid | | By Lincoln A. Werden Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/grains-recover-in-active-buying-price-of-rye-and-soybeans-upwheat.html | GRAINS RECOVER IN ACTIVE BUYING; Price of Rye and Soybeans Up--Wheat Off Corn Opens Easier | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/malaya-to-expand-her-armed-forces-to-block-indonesia-defense.html | Malaya to Expand Her Armed Forces To Block Indonesia; Defense Spending Noted MAYALA WILL ADD TO ARMED FORCES | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/soviet-rebuffs-swiss-plea-on-politics-in-red-cross.html | Soviet Rebuffs Swiss Plea On Politics in Red Cross | | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/investors-diversified-services-shifts-executives-clark-moves-up-to.html | Investors Diversified Services Shifts Executives; Clark Moves Up to Chairman and Moses to President Clint W. Murchison Jr. Heads Top-Level Committee | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/sidelights-incentive-hailed-in-us-tax-cut-oil-under-algeria-gas.html | Sidelights; Incentive Hailed in U.S. Tax Cut Oil Under Algeria Gas Insulation in the Sky A.T. & T. Dividend | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/printers-chief-off-for-colorado-talks.html | PRINTERS CHIEF OFF FOR COLORADO TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/paris-seeks-to-reassure-toulon-on-shift-of-navy.html | Paris Seeks to Reassure Toulon on Shift of Navy | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/iraq-warns-against-meddling-seeks-to-restore-arabs-unity-new-iraqi.html | Iraq Warns Against Meddling; Seeks to Restore Arabs' Unity; NEW IRAQI REGIME GIVES A WARNING | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/gm-reports-pay-in-1962-hit-peak-average-weekly-wage-put-at-13619-in.html | G.M. REPORTS PAY IN 1962 HIT PEAK; Average Weekly Wage Put at $136.19 in U.S. Fringe Benefits G.M. REPORTS PAY IN 1982 HIT PEAK | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/van-allen-shifts-atomic-criticism.html | VAN ALLEN SHIFTS ATOMIC CRITICISM | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/tshombes-rival-back-in-katanga-chief-sendwa-wildly-hailed-by-baluba.html | TSHOMBE'S RIVAL BACK IN KATANGA; Chief Sendwa Wildly Hailed by Baluba Tribesmen Confers with Officials Politics Avoided Greeters Wear Uniforms | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/mcgee-railroad-man-dies.html | McGee, Railroad Man, Dies | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/californian-guilty-in-mail-fraud-case.html | CALIFORNIAN GUILTY IN MAIL FRAUD CASE | True | | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/church-at-princeton-burns.html | Church at Princeton Burns | True | Special to The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-14 | 1963-02-14 | https://www.nytimes.com/1963/02/14/archives/cuba-farm-depot-approved-by-un-its-special-fund-authorizes-research.html | CUBA FARM DEPOT APPROVED BY U.N.; Its Special Fund Authorizes Research Project Despite United States Objection Statement by U.S. Pressure Is Discounted | True | By Sam Pope Brewer Special To The New York Times. | 1991-01-24 | RE0000517448 | B00000020703 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/occidental-reports-dip-in-1962-sales.html | Occidental Reports Dip in 1962 Sales | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/kennedy-defends-plan-for-tax-cut-without-it-he-warns-the-chance-of.html | KENNEDY DEFENDS PLAN FOR TAX CUT; Without It, He Warns, the Chance of a Recession Is Much Greater President Defends Plans for Tax Cut As Recession Bar Gordon To Testify | True | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/winning-stamp-design-marks-gettysburg-centennial.html | Winning Stamp Design Marks Gettysburg Centennial | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/robert-r-reynolds-dies-in-senate-for-12-years.html | Robert R. Reynolds Dies; in Senate for 12 Years | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/letters-nuclear-arms-for-europe-unified-defense-system-urged-to.html | Letters; Nuclear Arms for Europe Unified Defense System Urged to Contain Russia U.S. View of de Gaulle | True | CLARE BOOTHE LUCE.PETER SOBOL. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/say-he-feels-grand.html | Say He Feels Grand | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/tirades-of-reds-alienate-africans-communists-tactics-at-tanganyika.html | Tirades of Reds Alienate Africans; Communists' Tactics at Tanganyika Parley Cause Resentment Communists Well Prepared Arabs' Views Resented Cuban Denounces U.S. | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/governor-moves-in-papers-strike-sends-two-officials-to-talk-with.html | GOVERNOR MOVES IN PAPERS' STRIKE; Sends Two Officials to Talk With Printers' Leaders French Unionists Comment | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/6-nations-aid-venezuela-in-hunt-for-hijacked-ship-in-venezuela.html | 6 Nations Aid Venezuela In Hunt for Hijacked Ship; In Venezuela Spotlight: Betancourt and Seized Ship | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/the-cast2.html | The Cast(2) | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/kohler-back-in-moscow.html | Kohler Back in Moscow | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ozawa-to-conduct-in-san-francisco.html | OZAWA TO CONDUCT IN SAN FRANCISCO | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/williams-visits-the-congo.html | Williams Visits the Congo | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/us-wont-curb-lumber-imports-tariff-commission-decides-against.html | U.S. WON'T CURB LUMBER IMPORTS; Tariff Commission Decides Against Appeal by the Softwood Industry RULING IS UNANIMOUS Case Significant Because It Is First Under the New Foreign Trade Law First Demonstration | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/dickens-profile-is-inventive-tv-show-gives-viewers-zest-to.html | DICKENS PROFILE IS INVENTIVE TV; Show Gives Viewers Zest to Rediscover Author Intergrated Excerpts | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/2-countries-buy-un-bonds.html | 2 Countries Buy U.N. Bonds | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-labor-picks-wilson-over-brown-as-partys-leader-labor-in.html | British Labor Picks Wilson Over Brown As Party's Leader; LABOR IN BRITAIN SELECTS WILSON NATO Support Affirmed Praises His Opponent | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/bridge-duplicate-play-leads-to-defeat-of-contract.html | Bridge:; Duplicate Play Leads To Defeat of Contract | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/death-rate-drops-in-stroke-cases.html | DEATH RATE DROPS IN STROKE CASES | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/conference-featherbedding.html | Conference Featherbedding | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/steadier-service-inspires-ralston-us-davis-cup-hope-aided-by.html | STEADIER SERVICE INSPIRES RALSTON; U.S. Davis Cup Hope Aided by Gonzalez This Winter Collapse of Service Costly McKinley Is Extended | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/race-bar-is-issue-in-oregon-sports-legislator-says-university-teams.html | RACE BAR IS ISSUE IN OREGON SPORTS; Legislator Says University Teams Exclude Negroes | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/chicken-pox-suspects-face-tests-on-arrival.html | Chicken Pox Suspects Face Tests on Arrival | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/don-january-ties-ferrier-at-tucson.html | DON JANUARY TIES FERRIER AT TUCSON | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/washington-drinkers-of-the-world-unite-prime-examples-bobbys-the.html | Washington; Drinkers of the World, Unite! Prime Examples Bobby's the Villain | True | By James Reston | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/goldfine-agrees-to-sale-of-assets-moves-to-settle-millions-in.html | GOLDFINE AGREES TO SALE OF ASSETS; Moves to Settle Millions in Federal Tax Claims To Sell all Holdings | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/new-foreign-study-idea-students-from-brandeis-university-use-nation.html | New Foreign Study Idea; Students From Brandeis University Use Nation of Israel As Their Test Trips Supplement Lectures 13 in First Year | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/london-prices-gain-widely-tax-cut-hope-spurs-buying.html | London Prices Gain Widely; Tax Cut Hope Spurs Buying | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/work-week-off-2d-month-in-row.html | WORK WEEK OFF 2D MONTH IN ROW | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/us-spurs-allies-on-firm-defense-readiness-for-90day-stand-in-europe.html | U.S. SPURS ALLIES ON FIRM DEFENSE; Readiness for 90-Day Stand in Europe Called Vital in Gilpatric Talks Gilpatric Ends Tour U.S. SPURS ALLIES ON FIRM DEFENSE Costs Are Realized | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/new-labor-party-chief-james-harold-wilson-a-change-of-view-in-the.html | New Labor Party Chief; James Harold Wilson A Change of View In the Cabinet at 31 | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/people.html | People | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/farewell-to-worth-street.html | Farewell to Worth Street | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ban-urged-for-rat-poison-involved-in-child-deaths.html | Ban Urged for Rat Poison Involved in Child Deaths | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/similar-operation-in-us.html | Similar Operation in U.S. | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/steels-set-pace-for-market-rise-tape-runs-late-as-volume-jumps-to.html | STEELS SET PACE FOR MARKET RISE; Tape Runs Late as Volume Jumps to 5,640,000-- Rails Turn Easier PROFIT-TAKING IS HEAVY Chrysler Slumps, but Other Motors Are Strong--Rise in Utilities Subsides 1,306 Issues Traded STEELS SET PACE FOR MARKET RISE | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/sukarno-is-firm-on-borneo-issue-pledges-support-to-rebels-fighting.html | SUKARNO IS FIRM ON BORNEO ISSUE; Pledges Support to Rebels Fighting Malaysia Plan Malaya Bolstering Forces | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/east-german-spy-sentenced.html | East German Spy Sentenced | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/gerhardt-von-westerman-berlin-philharmonic-aide.html | Gerhardt von Westerman, Berlin Philharmonic Aide | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/usvietnam-tie-is-in-tense-stage-americans-apply-pressure-for.html | U.S-VIETNAM TIE IS IN TENSE STAGE; Americans Apply Pressure for Improved Program People Closely Observed Saigon More Confident A Replacement Is Cited | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/norway-offers-aid-to-congo.html | Norway Offers Aid to Congo | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/algiers-settles-rift-with-tunis-foreign-ministers-parley-achieves.html | ALGIERS SETTLES RIFT WITH TUNIS; Foreign Ministers' Parley Achieves Its Objective Rift Taken Into Open Talks May Resume | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/reds-in-baghdad-wage-new-fight-members-of-overthrown-iraqi.html | REDS IN BAGHDAD WAGE NEW FIGHT; Members of Overthrown Iraqi Government Questioned by New Regime | By Dana Adams Schmidt Special To the New York Times. | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/colgate-reports-1962-rise-in-net-domestic-sales-increased-15-and.html | COLGATE REPORTS 1962 RISE IN NET; Domestic Sales Increased 15% and Foreign, 8% Dan River Mills, Inc. Puget Sound Power & Light California Financial Corp. Electric Bond & Share Co. COMPANIES ISSUE EARNINGS FIGURES Cities Service Company International Silver Co. Pauley Petroleum | Special to The New York Times.Special to The New York Times. | | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/lending-changes-proposed-for-us-presidential-panel-urges-private.html | LENDING CHANGES PROPOSED FOR U.S.; Presidential Panel Urges Private Credit Get First Priority Changes Suggested Housing Loans Cited | By Edward Cowan Special To the New York Times. | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/2-records-in-1962-set-by-reynolds-119803165-is-earned-on-sales-of.html | 2 RECORDS IN 1962 SET BY REYNOLDS; $119,803,165 Is Earned on Sales of $1,603,006,158 Bought by New Stock | Special to The New York Times. | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/early-atom-pact-urged-on-powers-canada-and-italy-caution-conference.html | EARLY ATOM PACT URGED ON POWERS; Canada and Italy Caution Conference on Delay Serious Negotiations Urged Proposal By Russians | By Sydney Gruson Special To the New York Times. | | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/canadas-election-issue.html | Canada's Election Issue | | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/somodio-wins-in-seventh.html | Somodio Wins in Seventh | | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/sukarno-explains-his-stand.html | Sukarno Explains His Stand | | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/sidelights-upsurge-in-steel-is-forecast-rising-demand-seen-taiwan.html | Sidelights; Upsurge in Steel Is Forecast Rising Demand Seen Taiwan Chemical Plant Sarnoff Sells Shares Satellite Stock Issue | Special to The New York Times. | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/president-calls-for-2-work-corps-to-aid-idle-youth-asks-congress-to.html | PRESIDENT CALLS FOR 2 WORK CORPS TO AID IDLE YOUTH; Asks Congress to Create Groups for National and Hometown Projects THE COST IS 100 MILLION Bigger Peace Corps and a Domestic Set-up Like It Also Are Sought President Cites Needs How Corps Would Work PRESIDENT CALLS FOR YOUTH CORPS Puts It Up To Congress | MARJORIE HUNTER Special to The New York Times. | | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ghana-paper-is-bitter.html | Ghana Paper Is Bitter | | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/us-industrial-production-stays-steady-in-january.html | U.S. Industrial Production Stays Steady in January | | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/theater-revival-as-good-as-new-wonderful-town-still-has-its-bounce.html | Theater: Revival as Good as New; 'Wonderful Town' Still Has Its 'Bounce | By Howard Taubman Special To the New York Times. | | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/prices-are-firm-in-grain-trading-buying-is-moderate-and-dealings.html | PRICES ARE FIRM IN GRAIN TRADING; Buying Is Moderate and Dealings Are Mixed | | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/highlights-of-conference.html | Highlights of Conference | Special to The New York Times. | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/futures-irregular-on-cotton-market.html | FUTURES IRREGULAR ON COTTON MARKET | Special to The New York Times. | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/france-to-back-an-interim-plan-for-british-link-ready-to-accept.html | FRANCE TO BACK AN INTERIM PLAN FOR BRITISH LINK; Ready to Accept Some Form of Transitional Market Tie With London Concept Is Redefined France Will Back Interim Plan For Economic Link to Britain French Explain Position | Special to The New York Times | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/one-farm-agency-cuts-work-force-freeman-explains-reduction-in-the.html | ONE FARM AGENCY CUTS WORK FORCE; Freeman Explains Reduction in the Commodity Unit | | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/railroad-talks-recess-in-west-us-mediator-expects-pact-chicago.html | RAILROAD TALKS RECESS IN WEST; U.S. Mediator Expects Pact --Chicago Parley Slated Center of Dispute | By Lawrence E. Davies Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/sports-of-the-times-charlie-conerlys-cheerleader-a-prod-of-the.html | Sports of The Times; Charlie Conerly's Cheerleader A Prod of the Needle On Winning Margins | By Arthur Daley Special To the New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/congress-in-gumshoes.html | Congress in Gumshoes | | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/books-of-the-times-some-brief-samples-baffling-and-fascinating.html | Books of The Times; Some Brief Samples Baffling and Fascinating | By Orville Prescott Special To the New York Times.jerry Bauer | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ewald-named-farm-chief-by-east-german-regime.html | Ewald Named Farm Chief By East German Regime | Special to The New York Times | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/stanford-gets-million-gift.html | Stanford Gets Million Gift | Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-children-applaud-bernstein.html | BRITISH CHILDREN APPLAUD BERNSTEIN | Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/oilers-sign-ivy-for-2-years.html | Oilers Sign Ivy for 2 Years | | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/advertising-sidetracked-proposals-new-goals-set-forth-and-left-to.html | Advertising; Sidetracked Proposals; New Goals Set Forth And Left to the Future Gold Medal | By Peter Bart Special To the New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-get-proposal-customs-union-weighed.html | British Get Proposal; Customs Union Weighed | By Harry Gilroy Special To the New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/connecticut-tax-rise-asked.html | Connecticut Tax Rise Asked | | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/relief-pitcher-shot-by-woman-bridges-of-yankees-suffers-broken.html | RELIEF PITCHER SHOT BY WOMAN; Bridges of Yankees Suffers Broken Fibula and Torn Muscle in Left Leg Houk Rushes to Hospital Still Some Good Pitchers Woman Gives Version | By John Drebinger Special To the New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/medal-winner-deserts-army.html | Medal Winner Deserts Army | | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/midwest-universities-group-balks-over-refunds-to-aec-payments-are.html | Midwest Universities' Group Balks Over Refunds to A.E.C.; Payments Are Listed Criticizes Loss of Title | Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/man-gets-kidney-from-a-dead-man-briton-says-he-feels-good-2-months.html | MAN GETS KIDNEY FROM A DEAD MAN; Briton Says He Feels Good 2 Months After Operation | Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/washington-proceedings-yesterday-scheduled-for-today.html | Washington Proceedings; YESTERDAY SCHEDULED FOR TODAY | | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/250000-see-mona-lisa.html | 250,000 See 'Mona Lisa' | Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/new-korean-crisis-brews-over-voting.html | NEW KOREAN CRISIS BREWS OVER VOTING | Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/2-french-restaurants-merging-in-new-york.html | 2 French Restaurants Merging in New York | Special to The New York Times. | True | 1991-01-24 | RE0000517453 | B00000020708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/accounts.html | Accounts | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/housewives-system-aiding-industry-kitchen-procedure-used-in-defense.html | Housewives' System Aiding Industry; Kitchen Procedure Used in Defense and Space Jobs Industry Using Housewives' System The 'Critical Path' | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/early-spring-may-close-the-intermountain-skiing-season-by-midmarch.html | Early Spring May Close the Intermountain Skiing Season by Mid-March | True | By Jack Goodman Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/paper-to-be-sold-for-taxes.html | Paper to Be Sold for Taxes | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/panch-seriously-injured-in-daytona-auto-crash.html | Panch Seriously Injured In Daytona Auto Crash | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/14-million-cast-for-film-listed-producer-of-how-west-was-won.html | $14 MILLION CAST FOR FILM LISTED; Producer of 'How West Was Won' Details Expense Cost for Location Only Buffalo Cheap | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/indian-home-minister-dies.html | Indian Home Minister Dies | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/masseys-son-due-for-his-first-role.html | MASSEY'S SON DUE FOR HIS FIRST ROLE | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/british-publishers-appeal-to-printers.html | BRITISH PUBLISHERS APPEAL TO PRINTERS | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/in-the-nation-the-uns-latest-tests-of-us-fealty-administrations.html | In The Nation; The U.N.'s Latest Tests of U.S. Fealty Administration's Fear Logical Conclusion | True | By Arthur Krock | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/kennedy-assures-europe-us-units-will-stay-there-he-tells-allies.html | KENNEDY ASSURES EUROPE U.S. UNITS WILL STAY THERE; He Tells Allies Forces Will Be Kept Abroad as Long as They Are Wanted NUCLEAR VOICE PLEDGED Kennedy Cites Difficulty of Multinational Control--Warns on Defense Costs Stresses Role in Europe Kennedy Assures Europeans U.S. Will Keep Forces There | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/mansfield-loses-committee-test-attempt-to-enlarge-finance-panel-is.html | MANSFIELD LOSES COMMITTEE TEST; Attempt to Enlarge Finance Panel Is Turned Down | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/100000000-issue-for-ny-bridge-put-on-the-market.html | $100,000,000 Issue For N.Y. Bridge Put on the Market | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/screen-to-kill-a-mockingbirdone-adult-omission-in-a-fine-film-2.html | Screen: 'To Kill a Mockingbird':One Adult Omission in a Fine Film 2 Superb Discoveries Add to Delight | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/new-natural-gas-system-being-tested-in-illinois.html | New Natural Gas System Being Tested in Illinois | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/african-students-to-leave-bulgaria-african-students-in-bulgaria.html | African Students To Leave Bulgaria; African Students in Bulgaria Decide to Leave That Country | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/molybdenum-elects-bennett-president.html | Molybdenum Elects Bennett President | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/brown-offers-program-to-end-racial-nightmare-in-california-brown.html | Brown Offers Program to End 'Racial Nightmare' in California; Brown Proposes a Program to End 'Racial Nightmare' | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/ge-atom-reactor-in-california-put-on-business-basis-led-to-gains-in.html | G.E. Atom Reactor In California Put On Business Basis; Led to Gains in Field | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/science-and-poverty.html | Science and Poverty | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/tv-minows-future-reports-he-may-resign-are-no-surprise-magazine.html | TV: Minow's Future; Reports He May Resign Are No Surprise Magazine Started Flurry One Speech Made Fame | | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/a-new-us-satellite-is-lost-22300-miles-up-satellite-lost-22300.html | A New U.S. Satellite Is 'Lost' 22,300 Miles Up; Satellite Lost 22,300 Miles Up; Goal Was 'Stationary Orbit' Functions as Planned Cost Put at 6 Million | | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/fellinis-new-film-8-politely-applauded-in-rome.html | Fellini's New Film, '8 ,' Politely Applauded in Rome | | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/california-plans-college-cluster-400-million-project-charted-for-u.html | CALIFORNIA PLANS COLLEGE CLUSTER; 400 Million Project Charted for U. of C., San Diego Annual Cost 12 Million | | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/students-said-to-resent-corrections-of-english.html | Students Said to Resent Corrections of English | | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/morton-wishengrad-dies-a-radiotv-script-writer.html | Morton Wishengrad Dies; A Radio-TV Script Writer | | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/xerox-notes-placed.html | Xerox Notes Placed | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/un-defends-role-in-reuniting-congo.html | U.N. DEFENDS ROLE IN REUNITING CONGO | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/french-warn-us-on-wool-tariffs-industry-fears-barriers-questions.html | FRENCH WARN U.S. ON WOOL TARIFFS; Industry Fears Barriers Questions Trade Aim | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/text-of-the-presidents-news-conference-on-foreign-and-domestic.html | Text of the President's News Conference on Foreign and Domestic Affairs; PRESIDENT KENNEDY: Resistance to Tax Plan Fate of Tax Proposals Roosevelt Qualification Envoy Due in Europe Talks on Berlin Comment on NATO Cuba Military Situation Cuban Shipping Order Prestige Evaluated Soviet Troops in Cuba Type of Nuclear Force Bars Money to Cuba Defense of West Europe Support on Tax Bill | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/nbc-asks-rusk-to-help-reopen-moscow-bureau.html | N.B.C. Asks Rusk to Help Reopen Moscow Bureau | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/business-loans-show-declines-chicago-drop-for-week-is-sharper-than.html | BUSINESS LOANS SHOW DECLINES; Chicago Drop for Week Is Sharper Than New York's Frequently Vary | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/lamb-chop-defeats-nalee-in-santa-susana-stakes.html | Lamb Chop Defeats Nalee In Santa Susana Stakes | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/9-americans-jailed-on-landing-in-cuba.html | 9 AMERICANS JAILED ON LANDING IN CUBA | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/uns-cuba-fund-angers-congress-members-denounce-action-senate.html | U.N.'S CUBA FUND ANGERS CONGRESS; Members Denounce Action — Senate Inquiry Ordered Question of the U.N. Money Tcean Urges Caution | True | | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-15 | 1963-02-15 | https://www.nytimes.com/1963/02/15/archives/strict-inspections-of-vehicles-held-way-to-save-thousands-sponsor.html | Strict Inspections of Vehicles Held Way to Save Thousands; Sponsor of Project | True | Special to The New York Times. | 1991-01-24 | RE0000517453 | B00000020708 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/dr-mlean-is-dead-headed-blue-cross.html | DR. M'LEAN IS DEAD, HEADED BLUE CROSS | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/hope-is-dim-for-recovery-of-lost-syncom-satellite.html | Hope Is Dim for Recovery Of Lost Syncom Satellite | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/mantle-maris-in-oscar-race-eligibility-rules-lead-to-curious.html | MANTLE, MARIS IN OSCAR RACE; Eligibility Rules Lead to Curious Decisions Must Have Distractions Studio Makes Decision Who Are the Stars? 12 Others in Top Category | By Murray Schumach Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/books-of-the-times-blame-for-tragic-battle-attack-without-limit.html | Books of The Times; Blame for Tragic Battle 'Attack Without Limit' | By Robert C. Doty Special To the New York Times.keith Swot | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-9-no-title.html | Article 9 -- No Title | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/iraqi-coup-waged-on-shoestring-by-rebels-incensed-by-kassim-iraqi.html | Iraqi Coup Waged on Shoestring By Rebels Incensed by Kassim; IRAQI REBELS WON ON SLENDER ODDS Military Base Seized One Plane Shot Down Kassim Tried to Bargain | By Dana Adams Schmidt Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/freight-revenues-decline.html | Freight Revenues Decline | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/screen-a-minor-issuehook-shows-soldiers-in-a-dubious-crisis.html | Screen: A Minor Issue;'Hook' Shows Soldiers in a Dubious Crisis | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/advertising-streamlining-of-agency-media-decisions-accounts-people.html | Advertising Streamlining of Agency; Media Decisions Accounts People | By Peter Bart Special To the New York Times.the New York Times Studio | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/officials-designated-by-itek-ibm.html | Officials Designated by Itek, I.B.M. | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/kennecott-pares-its-dividend-to-1-quarterly-rate-is-reduced-to-help.html | KENNECOTT PARES ITS DIVIDEND TO $1; Quarterly Rate is Reduced to Help Finance Utah Division's Expansion $4 NOW ANNUAL BASIS Payout Was $5 in 1950, Hit $9.25 in 1956, Fell to $5 in 1960-62 $4 Annual Basis | By Kenneth S. Smith Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/films-flourish-despite-strike-theater-men-are-undecided-on-total.html | FILMS FLOURISH DESPITE STRIKE; Theater Man Are Undecided on Total Effect The Other Side | By Bosley Crowther Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/west-berliners-rail-at-red-campaigners.html | WEST BERLINERS RAIL AT RED CAMPAIGNERS | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/europe-is-long-on-market-ideas-but-no-economic-solutions-are-in.html | EUROPE IS LONG ON MARKET IDEAS; But No Economic Solutions Are in Sight Yet Austria Seeks 'Waiver' | By Edward L. Dale Jr. Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/sports-of-the-times-trophy-collector-pleasant-dreams-alphabet-soup.html | Sports of The Times; Trophy Collector Pleasant Dreams Alphabet Soup Anchors Aweigh | By Arthur Daley Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/labor-demands-kennedy-revamp-economic-policy-terms-it-too.html | LABOR DEMANDS KENNEDY REVAMP ECONOMIC POLICY; Terms It too Conservative --Tax Cut Now and More Public Spending Asked HIGHER PAY PROPOSED Trim in Hours Again Urged -- Attack by Reuther Is the First of a Series More Criticism Likely Administration Proposal LABOR CRITICIZES KENNEDY POLICIES | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/managed-news-hearings-due-to-start-on-march-18.html | Managed News' Hearings Due to Start on March 18 | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/gend-armes-hide-in-katanga-wilds-government-appeals-fail-to-attract.html | GEND ARMES HIDE IN KATANGA WILDS; Government Appeals Fail to Attract Armed Men Promise No Reprisals 9 Camps for Registering Must Surrender Weapon | By J. Anthony Lukas Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/my-baby-61-wins-chase.html | My Baby, 6-1, Wins Chase | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/winds-of-change-in-iraq-anticommunism-of-the-new-regime-shifts.html | Winds of Change in Iraq; Anti-Communism of the New Regime Shifts Middle East Balance of Power Unharried Toward Egypt 2 Kurds in Government | By Dana Adams Schmidt Special To the New York Times. | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/needed-flexibility-in-aid.html | Needed : Flexibility in Aid | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/santa-fe-plans-realignment.html | Santa Fe Plans Realignment | Special to The New York Times.Special to The New York Times. | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/soviet-sailors-plea-fails-in-indian-extradition-case.html | Soviet Sailor's Plea Fails In Indian Extradition Case | Special to The New York Times. | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/company-reports.html | COMPANY REPORTS | | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/united-air-lines-to-begin-1class-service-to-coast.html | United Air Lines to Begin 1-Class Service to Coast | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/military-side-of-the-canadian-crisis-dispute-centers-on-key-concept.html | Military Side of the Canadian Crisis; Dispute Centers on Key Concept of the North American Defense Military Issues Vital Part of SAGE System Effectiveness Compared | By Hanson W. Baldwin Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/new-amphibian-fills-two-roles-craft-patented-that-flies-or-skims-on.html | NEW AMPHIBIAN FILLS TWO ROLES; Craft Patented That Flies or Skims on Surface VARIETY OF IDEAS IN NEW PATENTS Speedy Typewriter For Flabby Yogis | By Stacy V. Jones Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/un-rebuts-charges-of-congo-atrocities.html | U.N. REBUTS CHARGES OF CONGO ATROCITIES | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/british-labor-moves-left.html | British Labor Moves Left | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-1-no-title.html | Article 1 -- No Title | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/ankara-crash-deaths-now-95.html | Ankara Crash Deaths Now 95 | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/us-backs-africans-quitting-bulgaria-us-backs-africans-quitting.html | U.S. Backs Africans Quitting Bulgaria; U.S. Backs Africans Quitting Bulgaria In Racial Dispute Problems in U.S. Cited | By Max Frankel Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/ramadan-in-karachi-westernminded-leaders-have-not-tampered-with.html | Ramadan in Karachi; Western-Minded Leaders Have Not Tampered With Moslem Fast Month | By Thomas F. Brady Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/ama-is-warned-to-clean-its-house.html | A.M.A. IS WARNED TO CLEAN ITS HOUSE | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-12-no-title.html | Article 12 -- No Title | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/trading-stamp-law-argued.html | Trading Stamp Law Argued | Special to The New York Times. | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-7-no-title.html | Article 7 -- No Title | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/recovered-paintings-by-pollaivolo-are-on-way-to-gallery-in-italy.html | Recovered Paintings by Pollaivolo Are on Way to Gallery in Italy | By Stuart Preston Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-10-no-title.html | Article 10 -- No Title | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/trading-in-grain-active-and-mixed-wheat-corn-soybeans-and-rye.html | TRADING IN GRAIN ACTIVE AND MIXED; Wheat, Corn, Soybeans and Rye Steady--Oats Off | | | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/britain-reports-temporary-replacement-for-skybolt-fully-operational.html | Britain Reports Temporary Replacement for Skybolt Fully Operational | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/train-crash-in-east-germany.html | Train Crash in East Germany | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/the-cast2.html | The Cast(2) | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/yevtushenko-visit-invited-by-israel.html | YEVTUSHENKO VISIT INVITED BY ISRAEL | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/khrushchev-lauds-bond-with-peking-says-russians-and-chinese-will.html | KHRUSHCHEV LAUDS BOND WITH PEKING; Says Russians and Chinese Will Join in the Final Act of Burying Capitalism KHRUSHCHEV LAUDS BOND WITH PEKING Offer Is Ignored | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-6-no-title-mayor-reenters-news-mediation-he-sets-new-talks.html | Article 6 -- No Title; MAYOR RE-ENTERS NEWS MEDIATION He Sets New Talks for Monday in N. Y. Strike City Hall Talks Set | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/spain-seeking-frances-aid-in-getting-atomic-plants.html | Spain Seeking France's Aid In Getting Atomic Plants | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/court-order-bars-hoffa-from-area-contract-drive.html | Court Order Bars Hoffa From Area Contract Drive | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/prices-dip-slightly-on-cotton-market.html | PRICES DIP SLIGHTLY ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/bridges-feeling-good-gives-version-of-shooting.html | Bridges, Feeling 'Good,' Gives Version of Shooting | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/w-l-thorp-heads-a-unit-of-economic-organization.html | W. L. Thorp Heads a Unit Of Economic Organization | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/williams-tours-leopoldville.html | Williams Tours Leopoldville | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/soviet-limit-on-inspection-snags-talks-on-test-ban-concessions.html | Soviet Limit on Inspection Snags Talks on Test Ban; Concessions Required RUSSIANS TERMS SNAG ARMS TALK Soviet Position Cited West Maintains Stand | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/reformatory-boys-get-nifty-premiumknives.html | Reformatory Boys Get Nifty Premium-- Knives | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/washington-proceedings-the-president-conferred-with-henry-labouisse.html | Washington Proceedings; THE PRESIDENT Conferred with Henry Labouisse, United States Ambassador to Greece; received credentials from Enrique Tejera, new Venezuelan Ambassador to the United States; | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/yevgeny-v-litoshko-48-a-pravda-editor-is-dead.html | Yevgeny V. Litoshko, 48, A Pravda Editor, Is Dead | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/third-fan-speeds-burning-of-timbers-in-rail-tunnel.html | Third Fan Speeds Burning Of Timbers in Rail Tunnel | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/chess-sicilian-defense-signals-fighting-exciting-game.html | Chess:; Sicilian Defense Signals Fighting, Exciting Game | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/russian-exmayor-doomed-to-die-for-bribery-guilt.html | Russian Ex-Mayor Doomed To Die for Bribery Guilt | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/eric-keown-drama-critic-of-punch-is-dead-at-58.html | Eric Keown, Drama Critic of Punch, Is Dead at 58 | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/safeway-votes40c-on-common.html | Safeway Votes40c on Common | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/critic-at-large-mr-arbutnot-the-cliche-expert-conducts-a-survey-in.html | Critic at Large; Mr. Arbutnot, the Cliche Expert, Conducts a Survey in Depth of Moscow Field Solution of Crisis | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/soviet-still-shuns-fair.html | Soviet Still Shuns Fair | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/the-state-and-welfare.html | The State and Welfare | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/letters-withdrawal-of-bases-invitation-to-soviets-to-witness.html | Letters; Withdrawal of Bases Invitation to Soviets to Witness Removal Is Advocated | True | EDWARD JAHN. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/ship-rips-texas-bridge.html | Ship Rips Texas Bridge | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/sidelights-airlines-merger-delayed-by-rift-mexican-flotation-steel.html | Sidelights; Airlines Merger Delayed by Rift Mexican Flotation Steel Price Conjecture Snellenburgs Closed New Spark Plugs | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/italy-places-ban-on-east-germans-skating-union-taking-poll-to.html | ITALY PLACES BAN ON EAST GERMANS; Skating Union Taking Poll to Decide Whether Meet Should Be Moved or Canceled Official Statue Dropped | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/jersey-cuts-auto-inspection.html | Jersey Cuts Auto Inspection | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/un-may-prohibit-childrens-tours-proposal-opposed-by-us-is.html | U.N. MAY PROHIBIT CHILDREN'S TOURS; Proposal, Opposed by U.S., Is Attributed to Crowds Visit Council Chambers | True | By Kathleen Telsch Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/procedure-by-us-cooperation-is-sought.html | Procedure by U.S.; Cooperation Is Sought | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/2-meat-concerns-discuss-earnings-armour-and-cudahy-explain-trends.html | 2 MEAT CONCERNS DISCUSS EARNINGS; Armour and Cudahy Explain Trends for Stockholders | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/cassini-arraignment-put-off.html | Cassini Arraignment Put Off | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/air-force-divulges-details-of-secret-satellites-tests.html | Air Force Divulges Details Of Secret Satellite's Tests | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/us-court-hears-appeal-by-negro-weighs-order-to-admit-him-to-the.html | U.S. COURT HEARS APPEAL BY NEGRO; Weighs Order to Admit Him to the Mississippi U. Termed Ineligible | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/outstanding-wildlife-area-planned-by-us-in-jersey.html | 'Outstanding' Wildlife Area Planned by U.S. in Jersey | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/us-population-jan-1-is-put-at-187293000.html | U.S. Population, Jan. 1, Is Put at 187,293,000 | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/best-seller-list.html | Best Seller List | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/atomic-reactor-loading-begun-pg-es-new-plant-has-first-chain.html | ATOMIC REACTOR LOADING BEGUN; P.G. & E.'s New Plant Has First Chain Reaction First in Commercial Field ATOMIC REACTOR LOADING BEGUN | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/french-rebel-held-in-madrid.html | French Rebel Held in Madrid | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/faragat-meets-kennedy.html | Faragat Meets Kennedy | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/foreign-affairs-sifting-the-sands-of-araby-assumption-in-error.html | Foreign Affairs; Sifting the Sands of Araby Assumption in Error Sudden Union Unlikely | True | By C.L. Sulzberger | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/satellite-radios-may-share-bands-500-at-un-parley-agree-on.html | SATELLITE RADIOS MAY SHARE BANDS; 500 at U.N. Parley Agree on Utilizing Frequencies | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/new-haven-loss-on-commuters-is-minimized-in-a-4state-study-computer.html | New Haven Loss on Commuters Is Minimized in a 4-State Study; Computer Service Studied NEW HAVEN LOSS TRACED IN STUDY | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/country-weekend-for-kennedy.html | Country Weekend for Kennedy | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/bargaining-fails-in-rail-industry-technology-and-dwindling-revenues.html | BARGAINING FAILS IN RAIL INDUSTRY; Technology and Dwindling Revenues Raise Barriers to Collective Solutions 65,000 Jobs at Stake Some Other Disputes Technology, Sagging Business Affect Rail Industry Bargaining Less Business, Too | By John D. Pomfret Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-8-no-title.html | Article 8 -- No Title | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/music-the-youngest-generation-works-of-5-composers-show.html | Music: The Youngest Generation; Works of 5 Composers Show Independence Group Breaks From Serial Technique | By Harold C. Schonberg Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/vatican-cardinal-confers-with-jews.html | VATICAN CARDINAL CONFERS WITH JEWS | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/sihanouk-proposes-meetings-on-asia.html | SIHANOUK PROPOSES MEETINGS ON ASIA | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/freedom-to-the-free.html | 'Freedom to the Free' | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-14-no-title.html | Article 14 -- No Title | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/drug-companies-reassured-by-us-fda-says-industry-will-gain-by-new.html | DRUG COMPANIES REASSURED BY U.S.; F.D.A. Says Industry Will Gain by New Laws Questons Postponed | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/democrats-widen-split-in-michigan-labor-group-is-dominating-1-of-2.html | DEMOCRATS WIDEN SPLIT IN MICHIGAN; Labor Group Is Dominating 1 of 2 Rival Factions 1960 Was Turning Point Displacing of Chairman Issue of Constitution | By Damon Stetson Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/london-market-in-subdued-mood-reports-of-low-industrial-output.html | LONDON MARKET IN SUBDUED MOOD; Reports of Low Industrial Output Depress Stocks | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-5-no-title.html | Article 5 -- No Title | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/copy-editor-found-guilty-of-contempt-of-congress.html | Copy Editor Found Guilty Of Contempt of Congress | | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/glass-company-made-43004000-figures-on-sales-and-earnings-are.html | GLASS COMPANY MADE $43,004,000; Figures on Sales and Earnings Are Reported by Corporations | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/prices-end-mixed-on-stock-market-changes-are-fractional-as-volume.html | PRICES END MIXED ON STOCK MARKET; Changes Are Fractional as Volume Dips-- Kennecott Cut Depresses Coppers MOTOR GROUP IS EASY Texas Gulf Producing Adds 2 Points--557 Issues Advance, 494 Decline Advances Top Declines PRICES END MIXED ON STOCK MARKET Curtis-Wright Most Active | By J.h. Carmical Special To the New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times. | True | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/moscow-aroused-by-events-in-iraq-criticizes-sinister-forces-that.html | MOSCOW AROUSED BY EVENTS IN IRAQ; Criticizes 'Sinister Forces' That well Communists Series of Reverses | True | By Seymour Topping Special To The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/letter-to-the-editor-1-no-title-no-blueprint-for-world-law.html | Letter to the Editor 1 -- No Title; No Blueprint for World Law | | ROGER M. WHITMAN. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/early-elections-promised-kenya-sandys-in-nairobi-to-spur-action-on.html | EARLY ELECTIONS PROMISED KENYA; Sandys in Nairobi to Spur Action on Constitution March with Suitcases | True | By Robert Conley Special To The New York Times.special To The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/french-seize-5-in-plot-to-take-de-gaulles-life-army-men-accused-of.html | FRENCH SEIZE 5 IN PLOT TO TAKE DE GAULLE'S LIFE; Army Men Accused of Plan to Shoot Him on Visit to Military School CACHE OF ARMS TAKEN General Is Unruffled, but Continuing Threats Worry Leaders of the West President Is Calm Dangerous Opposition 5 Arrested as French Thwart Plot to Assassinate de Gaulle | True | By Drew Middleton Special To The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/moscow-moves-to-centralize-economic-rule-in-4-republics.html | Moscow Moves to Centralize Economic Rule in 4 Republics | True | By Theodore Shabad Special To The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/flu-cases-spread-to-3-new-states-westward-path-of-disease-from-east.html | FLU CASES SPREAD TO 3 NEW STATES; Westward Path of Disease From East Indicated No New Outbreaks Cases Less Severe | True | By Robert C. Toth Special To The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/bus-crash-injures-20-children.html | Bus Crash Injures 20 Children | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/wind-delays-mars-balloon.html | Wind Delays Mars Balloon | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/dutch-luxury-liner-hits-wreck-all-508-on-board-are-saved-passengers.html | Dutch Luxury Liner Hits Wreck; All 508 on Board are Saved; Passengers and Crew Flee Maasdam After Collision | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/kennedy-to-address-editors.html | Kennedy to Address Editors | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/argentina-bars-peronist-action-president-guido-prohibits.html | ARGENTINA BARS PERONIST ACTION; President Guido Prohibits Ex-Dictator's Followers From Role in Election Peronist Strength Feared Peron Disavowal Encouraged ARGENTINA BARS PERONIST ACTION | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/us-opens-telephone-link.html | U.S. Opens Telephone Link | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/monorail-plans-stir-up-debates-san-francisco-los-angeles-are-cool.html | MONORAIL PLANS STIR UP DEBATES; San Francisco, Los Angeles Are Cool to Proposals Los Angeles Proposal Financing a Problem Report on Bay Area | True | By Lawrence E. Davies Special To The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/january-with-132-leads-tucson-golf.html | JANUARY, WITH 132, LEADS TUCSON GOLF | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/dr-schacht-to-advise-algeria.html | Dr. Schacht to Advise Algeria | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/allegheny-ludlum-weighs-expansion.html | Allegheny Ludlum Weighs Expansion | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/red-pirates-pledge-to-sink-seized-ship-and-not-to-give-up-a-report.html | Red Pirates Pledge To Sink Seized Ship And Not to Give Up; A Report is Denied Reds on Seized Ship Threaten To Destroy Vessel and Not Yield | True | By United Press International | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/bump-hadley-dead-expitcher-was-58.html | BUMP HADLEY DEAD, EX-PITCHER WAS 58 | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/tunis-signs-pact-for-us-aid.html | Tunis Signs Pact for U.S. Aid | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/exdodger-warns-watch-out-in-63-stan-williams-now-a-yank-sees-old.html | EX-DODGER WARNS 'WATCH OUT IN' 63'; Stan Williams, Now a Yank, Sees Old Club Improved Now With Yankees Re-enacting the Crime | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/guild-in-cleveland-favors-new-offer.html | GUILD IN CLEVELAND FAVORS NEW OFFER | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/theater-richardsons-lorenzo-much-rhetoric-and-little-drama.html | Theater: Richardson's 'Lorenzo'; Much Rhetoric and Little Drama | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/patterson-to-get-165827.html | Patterson to Get $165,827 | True | Special to The New York Times | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/plots-reflect-french-unrest-de-gaulle-regime-beset-by-dissatisfied.html | PLOTS REFLECT FRENCH UNREST; De Gaulle Regime Beset by Dissatisfied Groups Look to the Future Dissidence Is Cited | True | By Henry Giniger Special to the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/cuba-to-indoctrinate-army-in-tenets-of-communism.html | Cuba to Indoctrinate Army In Tenets of Communism | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/company-abandons-hope-of-finding-missing-ship.html | Company Abandons Hope Of Finding Missing Ship | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/truce-is-reached-in-logging-strike.html | TRUCE IS REACHED IN LOGGING STRIKE | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/canton-officials-shifted-to-farms-chinese-city-aides-sent-out-to.html | CANTON OFFICIALS SHIFTED TO FARMS; Chinese City Aides Sent Out to Spur Production 'A Fillip to Production' Farm Has No. 1 Role Technical Reforms Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/booksauthors-prize-book-by-mcgill-problems-in-caribbean.html | Books--Authors; Prize Book by McGill Problems in Caribbean | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/catholics-ask-spain-to-reform-labor-laws-and-permit-strikes.html | Catholics Ask Spain to Reform Labor Laws and Permit Strikes; CATHOLICS ASSAIL MADRID ON LABOR Who Can Deny Rights? | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Friedman-Abeles | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/front-page-1-no-title-gov-brown-hails-california-lead-hits.html | Front Page 1 -- No Title; GOV. BROWN HAILS CALIFORNIA LEAD; HITS ROCKEFELLER His Own State, He Says, Is Better Than N.Y. and He Is a Better Governor Concerning 1964 Ticket Reason for Growth Brown Hails California Lead And Is Critical of Rockefeller Fiscal Policies Contrast | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/cinerama-interest-sold-by-prudential.html | Cinerama Interest Sold by Prudential | True | Special to The New York Times | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/teachers-colleges-accredited.html | Teachers Colleges Accredited | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/mirisch-concern-to-be-acquired-by-united-artists.html | Mirisch Concern To Be Acquired By United Artists | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/anniversary-armory-show-includes-works-from-1913.html | Anniversary Armory Show Includes Works From 1913 | True | Special to The New York Times. | 1991-01-24 | RE0000517454 | B00000020709 | | | |
| 1963-02-16 | 1963-02-16 | https://www.nytimes.com/1963/02/16/archives/chrysler-scores-racingcar-critic-opposes-abernethy-plan-to-stop.html | CHRYSLER SCORES RACING-CAR CRITIC; Opposes Abernethy Plan to Stop Making Stock Autos | True | | 1991-01-24 | RE0000517454 | B00000020709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/reds-in-albania-reveal-secrets-print-kremlin-document-to-discredit.html | REDS IN ALBANIA REVEAL SECRETS; Print Kremlin Document to Discredit Khrushchev Material from Conference Khrushchev Accused | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/hard-education-of-john-f-kennedy-doubt-drift-replacing-exuberant.html | Hard Education of John F. Kennedy; Doubt, Drift Replacing Exuberant Optimism of Early Days of Term Grand Design Rejected Areas of Trouble | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/nehru-denies-india-asked-west-for-emergency-air-umbrella-nehru.html | Nehru Denies India Asked West For Emergency 'Air Umbrella'; Nehru Denies India Asked West For Emergency 'Air Umbrella' Version by the West | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/scientists-set-up-information-group-scientists-plan-data-for-public.html | Scientists Set Up Information Group; SCIENTISTS PlAN DATA FOR PUBLIC | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/italian-metal-strike-ends.html | Italian Metal Strike Ends | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-captive-nations.html | The Captive Nations | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/erhard-advocates-widening-of-trade.html | Erhard Advocates Widening of Trade | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/arda-with-a-70-for-289-takes-philippines-golf.html | Arda, With a 70 for 289 Takes Philippines Golf | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/liberation-army-is-ready-cuban-radio-voice-says.html | Liberation Army Is Ready, Cuban Radio Voice Says | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/yuriko-presents-dance-program-martha-graham-influence-is-much-in.html | YURIKO PRESENTS DANCE PROGRAM; Martha Graham Influence Is Much in Evidence Inspired Invention | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/london-prices-up-on-tax-cut-hope-research-institute-proposal-spurs.html | LONDON PRICES UP ON TAX CUT HOPE; Research Institute Proposal Spurs 4.8 Point Rise | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/books-of-the-times-seagoing-adventure-why-an-award.html | Books of The Times; Sea-Going Adventure Why an Award? | True | By Orville Prescott Special To the New York Times.jerry Bauer | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/southeast-lags-on-faculty-pay-gap-from-nation-is-seen-widening-in.html | SOUTHEAST LAGS ON FACULTY PAY; Gap From Nation is Seen Widening in 16 States Rise in Levels Trails Cheated on Teachers | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/news-of-the-world-of-stamps-public-voices-views-on-design-thousands.html | News of the World of Stamps; Public Voices Views on Design; Thousands Offered Suggestions for the Battle of Gettysburg Issue--Work of California Artist Chosen Artists to Get $500 | True | By David Lidman Special To the New York Times.united Press International Telephoto | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/jf-knott-cartoonist-dies.html | J.F. Knott, Cartoonist, Dies | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/poland-again-asks-un-economic-help.html | POLAND AGAIN ASKS U.N. ECONOMIC HELP | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-critics-meet-the-playwrights-and-they-talk-theater-talk-in-a.html | THE CRITICS MEET THE PLAYWRIGHTS; And They Talk Theater Talk in a Little Symposium Critics and Playwrights The Many for the Few | True | By Brian O'Doherty Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/harriman-to-be-advanced-to-under-secretary-due-to-be-state.html | Harriman to Be Advanced to Under Secretary; Due to Be State Department's Political Affairs Director Would Succeed McGhee in the 3d Highest Position | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-week-in-finance-upward-trend-in-stocks-unconvincing-to-experts.html | The Week in Finance; Upward Trend in Stocks Unconvincing To Experts Who Miss Public Reaction Professionals Predominate Steel Output Rises | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/books-and-authors-negroes-in-depression-places-in-mexico.html | Books and Authors; Negroes in Depression Places in Mexico | True | Special to The New York Times | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/princeton-hails-stevenson-as-outstanding-alumnus.html | Princeton Hails Stevenson As Outstanding Alumnus | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/seoul-rulers-feud-believed-near-end.html | SEOUL RULERS' FEUD BELIEVED NEAR END | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/action-by-kremlin-to-fix-jews-status-believed-pending-purge.html | Action by Kremlin To Fix Jews' Status Believed Pending; Purge Question Raised SOVIET PONDERS STATUS OF JEWS Notation on Passport Dilemma Dramatized | True | By Seymour Topping Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/bridge-taking-out-insurance-involving-a-bid-of-slam-west-was-void.html | Bridge; 'Taking Out Insurance' Involving a Bid of Slam West Was Void | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/javits-would-give-kennedy-power-of-seizure-in-strikes.html | Javits Would Give Kennedy Power of Seizure in Strikes | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/senator-critical-of-us-contracts-case-of-new-jersey-seeks-spotlight.html | SENATOR CRITICAL OF U.S. CONTRACTS; Case of New Jersey Seeks Spotlight on Big Awards N.J. Senator Bids Publicize Scrutinize Contract Awards | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/january-has-266-best-by-11-shots-carding-65-he-finishes-22-under.html | JANUARY HAS 266, BEST BY 11 SHOTS; Carding 65, He Finishes 22 Under Par at Tucson | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/williams-hailed-in-lusaka-by-africans-new-regime.html | Williams Hailed In Lusaka By Africans' New Regime | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/administrations-grand-design-is-again-being-redefined-the.html | ADMINISTRATIONS 'GRAND DESIGN' IS AGAIN BEING REDEFINED; The Objectives of Our Foreign Policy, the Problems the Nation Faces and Our Means of Resolving Them Are Being Studied Movable Objects I-- OBJECTIVES The Goal of Unity II-- PROBLEMS III--RE-APPRAISAL The Goal of Schemes Factors in Policy Path Ahead | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/italian-denounced-on-quitting-reds.html | ITALIAN DENOUNCED ON QUITTING REDS | True | Special to The New York Times | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/ailing-boy-flying-to-coast.html | Ailing Boy Flying To Coast | True | Special to The New York Times | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/allied-chemical-has-best-quarter-net-income-increased-19-and-62.html | ALLIED CHEMICAL HAS BEST QUARTER; Net Income Increased 19% and '62 Sales Hit Peak -Boise Cascade Gains Boise Cascade | True | Special to The New York Times | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/1965-parley-on-population-asked-by-un-commission.html | 1965 Parley on Population Asked by UN Commission | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/us-sees-more-sales-of-houses-and-autos.html | U.S. Sees More Sales Of Houses And Autos | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-nation-the-tax-debate-lukewarm-response-administration-setback.html | THE NATION; The Tax Debate Lukewarm Response Administration Setback Politics and Policy A Week's Miscellany 'We Like Hikes' For Youth Asian Flu Again | | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/numismatic-authority-offers-5th-edition-of-his-coin-guide-what-lies.html | Numismatic Authority Offers 5th Edition of His Coin Guide; What Lies Beyond the Border 1963 ANNIVERSARIES | By Lincoln Grahlfs Special To the New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/prescription-for-growth.html | Prescription for Growth | | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/denmark-demands-farm-action.html | Denmark Demands Farm Action | Special to The New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/republicans-pick-birch-supporter-gaston-to-be-head-of-young-gop.html | REPUBLICANS PICK BIRCH SUPPORTER; Gaston to Be Head of Young G.O.P. Group in California --Vote is 189 to 170 Carried to Platform 'A Shabby Spectacle' California's Young Republicans To Be Led by a Birch Supporter | By Lawrence E. Davies Special to The New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/us-finally-wins-in-hockey.html | U.S. Finally Wins In Hockey | | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/maenizo-regains-ring-title.html | Maenizo Regains Ring Title | | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/macmillans-zero-hour-he-must-either-promote-own-cause-or-build-up-a.html | Macmillan's Zero Hour; He Must Either Promote Own Cause Or Build Up a Younger Successor Election Predicted Butler Included | By James Feron Special To the New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/loyalty-oath-wins-us-court-decision.html | LOYALTY OATH WINS U.S. COURT DECISION | Special to The New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/us-aids-pakistan-financing.html | U.S. Aids Pakistan Financing | Special to The New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/7-in-trade-group-to-study-tariffs-european-ministers-meeting-in.html | 7 IN TRADE GROUP TO STUDY TARIFFS; European Ministers Meeting in Geneva to Plan Means or Strengthening Bloc GOAL IS A FREE MARKET All Except Austria Have Dropped Negotiations With the Common Market Austria an Exception | By Edwin L. Dale Jr. Special To the New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/article-2-no-title.html | Article 2 -- No Title | | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/advertising-pros-and-con-of-tiens-negotiations-newspaper-tally.html | Advertising Pros and Con of Tie-ins; Negotiations Newspaper Tally Spot Television Accounts People | By Peter Bart Special To the New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/incident-disturbs-caracas.html | Incident Disturbs Caracas | Special to The New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/music-an-exchange-canadian-pianist-french-cellist-indian-conductor.html | Music: An Exchange; Canadian Pianist, French Cellist, Indian Conductor, U.S. Orchestra at Carnegie | By Harold C. Schonberg Special to The New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/un-units-to-scan-world-trade-ills-experts-meet-today-to-seek.html | U.N. UNITS TO SCAN WORLD TRADE ILLS; Experts Meet Today to Seek Remedies for Problems of Developing Countries AFRICANS ALSO TO ACT Sessions in the Congo of 37 Nations to Discuss Bank and Planning Bureau To Survey Organizations U.N. UNITS TO SCAN WORLD TRADE ILLS | Special to The New York Times. | True | 1991-01-24 | RE0000517456 | B00000021406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/no-college-fives-stay-undefeated-cincinnati-and-loyola-both-beaten.html | NO COLLEGE FIVES STAY UNDEFEATED; Cincinnati and Loyola Both Beaten Saturday 13 in a Row for Duke Penn and Princeton Tied | True | By Joseph M. Sheehan Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/fanfani-sees-world-aided-by-stable-policy-in-italy.html | Fanfani Sees World Aided By Stable Policy in Italy | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/us-and-britain-resuming-talks-discuss-atom-force-today-washington.html | U.S. AND BRITAIN RESUMING TALKS; Discuss Atom Force Today --Washington and Moscow Plan Better Pooling Reactions In Capitals 3 Related Steps U.S. Due to Resume Talks With Britain On Nuclear Force | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/freed-ukraine-archbishop-celebrates-birthday-mass.html | Freed Ukraine Archbishop Celebrates Birthday Mass | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/dulles-opposes-new-cia-curbs-warns-of-soviet-espionage-and-too-much.html | DULLES OPPOSES NEW C.I.A. CURBS; Warns of Soviet Espionage And 'Too Much Talk' Cites Congress's Role His View of Revolution | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/peace-corpsmen-in-bangkok.html | Peace Corpsmen in Bangkok | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/swiss-trading-lethargic.html | Swiss Trading Lethargic | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/printers-up-hold-leader-of-strike-powers-says-papers-lack.html | PRINTERS UP HOLD LEADER OF STRIKE; Powers Says Papers Lack Negotiating Machinery He Cites Main Issues Tells of I.T.U. Parley No New York Distribution | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-world-hemisphere-challenge-cuban-grand-design-impasse-on-tests.html | THE WORLD; Hemisphere Challenge Cuban Grand Design Impasse on Tests On-Site Inspections Kuznetsov Statement Assassins in France After Kassim Equivocal Statements Non-co-existence Anti-Anti-U.S. Congo's Needs Threat by Sukarno Segregation in Sofia | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/no-usinsured-banks-failing-patman-is-worried-over-trend-congressman.html | No U.S.-Insured Banks Failing Patman Is Worried Over Trend; Congressman Says Financial Institutions Are Avoiding Small-Business Risks REPORT ON BANKS WORRIES PATMAN | True | By Edward Cowan Special to the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/labor-to-assess-kennedy-policies-aflcio-top-leaders-meet-today-in.html | LABOR TO ASSESS KENNEDY POLICIES; A.F.L.-C.I.O. Top Leaders Meet Today in Florida Caution on Criticism Strike Ban Problem Call Fear Exaggerated | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/humphrey-sees-threat.html | Humphrey Sees Threat | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/icc-bombarded-by-merger-pleas-pennsy-n-w-and-project-for-new.html | I.C.C. BOMBARDED BY MERGER PLEAS; Pennsy, N. & W. and Project For New England Popular | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/terrorist-named-in-de-gaulle-plot-fugitive-called-key-figure-in.html | TERRORIST NAMED IN DE GAULLE PLOT; Fugitive Called Key Figure In Plan for Ambush Details of Plot Emerge Fugitive Long Sought | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/3-named-to-study-ny-liquor-laws-governor-orders-revision-to.html | 3 NAMED TO STUDY N.Y. LIQUOR LAWS; Governor Orders Revision to 'Maintain Confidence' | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/brandt-is-victor-in-west-berlin-by-a-landslide-adenauers-party-and.html | BRANDT IS VICTOR IN WEST BERLIN BY A LANDSLIDE; Adenauer's Party and Reds Lose Heavily-- Mayor's Prestige Enhanced NEW COALITION LIKELY Socialists' Margin Up 10%--Leader Voices Readiness for National Role 90% of Voters Turn Out May Dissolve Coalition BRANDT IS VICTOR IN BERLIN VOTING | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/spain-is-offering-us-polaris-base-use-of-rota-suggested-but-at.html | SPAIN IS OFFERING U.S. POLARIS BASE; Use of Rota Suggested, But At Controversial Price Reports Ignored U.S. Withdrawing Planes | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/3-east-germans-attending-un-parley-seized-in-congo.html | 3 East Germans Attending U.N. Parley Seized In Congo | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/romney-limits-his-leadership-in-michigan-republican-affairs-shuns.html | Romney Limits His Leadership In Michigan Republican Affairs; Shuns Other Choices Governor's Procedure | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/pentagon-faces-broad-shakeup-in-major-posts-navy-and-air-force-also.html | PENTAGON FACES BROAD SHAKE-UP IN MAJOR POSTS; Navy and Air Force Also to Get Personnel Changes In Next Few Months FRICTION IN SERVICES Korth Is at Odds With High Officers--New Accent on Youth Also a Factor Factors in the Change Advice Seen Downgraded Pentagon and Services Facing Broad Shake-up in Top Posts Classed as Missile Man | True | By Hantson W. Baldwin Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/attention-is-focused-on-the-development-of-africa.html | Attention Is Focused on the Development of Africa | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/scout-pavilion-at-fair.html | Scout Pavilion at Fair | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/balloon-launching-put-off.html | Balloon Launching Put Off | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/in-the-nation-a-presidential-policy-of-prudent-invisibility.html | In The Nation; A Presidential Policy of Prudent Invisibility Clearance Obtained Hints of Pressures | True | By Arthur Krock | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/japanese-runs-marathon-in-best-time-on-record.html | Japanese Runs Marathon In Best Time on Record | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/honor-ukrainian-communist.html | Honor Ukrainian Communist | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/eisenhower-on-fishing-trip.html | Eisenhower on Fishing Trip | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/mrs-knode-wins-tennis-title.html | Mrs. Knode Wins Tennis Title | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/british-legation-quits-yemen.html | British Legation Quits Yemen | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/born-to-build-own-tanks-despite-pact-with-france-approval-is-sought.html | Born to Build Own Tanks Despite Pact With France, Approval Is Sought Bonn Is Prepared To Begin Output Of Its Own Tanks | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/crime-rate-in-ny-shows-rise-for-62.html | CRIME RATE IN N.Y. SHOWS RISE FOR '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/letters-our-nuclear-deterrent-destruction-of-world-is-called-an.html | Letters; Our Nuclear Deterrent Destruction of World Is Called an Impossibility at Present France's U.N. Payments | True | NICHOLAS ROSA.ARTHUR KROCK. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/hickeys-sled-wins-us-fourman-title.html | HICKEYS SLED WINS U.S. FOUR-MAN TITLE | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/dr-nikolsky-dies-helicopter-pioneer-research-center.html | DR. NIKOLSKY DIES; HELICOPTER PIONEER; Research Center | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/france-is-called-top-us-problem-fulbright-asserts-paris-not-havana.html | FRANCE IS CALLED TOP U.S. PROBLEM; Fulbright Asserts Paris, Not Havana, Gave Washington Most Serious Setback 'Cuba Not a Threat' Fulbright Calls France Top U.S. Problem 'They Don't Have the Ships' Aim of Partnership | True | By Arnold Lubasch Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/kurd-chiefs-leaving-mountains-for-peace-meetings-in-baghdad-kurd.html | Kurd Chiefs Leaving Mountains For Peace Meetings in Baghdad; Kurd Chiefs Leaving Mountains for Baghdad Talks Would Ease Pressure Peace Pressures Strong Assurances to Soviet | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/paraguay-gains-under-dictator-stroessner-and-colorados-strengthen.html | PARAGUAY GAINS UNDER DICTATOR; Stroessner and Colorados Strengthen Economy Colorados and Communists Virgin Lands Program | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/johnson-predicts-communist-defeat.html | JOHNSON PREDICTS COMMUNIST DEFEAT | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/mills-reporting-business-upturn-new-gains-predicted-for-steel.html | MILLS REPORTING BUSINESS UPTURN; New Gains Predicted for Steel Orders in March Steel Industry Reports Orders Showed Strong Upturn Recently | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/paintings-by-bernard-on-view-at-ny-gallery-puzzling-case-of-the.html | Paintings by Bernard on View at N.Y. Gallery; Puzzling Case of the Interesting French Artist Recalled | True | By Stuart Preston Special To the New York Times.brenwasser | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-bankrupt-opposition.html | The Bankrupt Opposition | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/kennedy-revives-aged-care-plan-congress-gets-details-this-week-but.html | KENNEDY REVIVES AGED CARE PLAN; Congress Gets Details This Week but Action Waits Main Points of Bill Gordon to Testify | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/the-paraguayan-election.html | The Paraguayan Election | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/foreign-affairs-replacing-of-machines-with-minds-avoid-collision.html | Foreign Affairs; Replacing of Machines With Minds Avoid Collision Moving French Fleet | True | By C.l. Sulzberger | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/englewood-negroes-end-sitin-at-nj-state-house.html | Englewood Negroes End Sit-in at N.J. State House | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/canadian-loggers-strike-ends-pending-arbitration.html | Canadian Loggers' Strike Ends Pending Arbitration | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/6-dead-in-livermore-crash.html | 6 Dead in Livermore Crash | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/gardner-pleads-for-innovators-carnegie-heads-warns-of-ineffective.html | GARDNER PLEADS FOR INNOVATORS; Carnegie Heads Warns of Ineffective Education Year's Grants Reported Jeopardy in Change | True | By Fred Hechinger Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/us-chief-delegate-to-appeal-for-support-of-test-ban-talks.html | U.S. Chief Delegate to Appeal For Support of Test Ban Talks | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/prof-dessauer-81-radiologist-dies.html | PROF. DESSAUER, 81, RADIOLOGIST, DIES | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/tentative-hopes-for-iraq.html | Tentative Hopes for Iraq | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/surtees-outraces-hill-in-brisbane-auto-race.html | Surtees Outraces Hill In Brisbane Auto Race | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/south-accepts-integration-at-college-level-negro-pace-setterstwo.html | SOUTH ACCEPTS INTEGRATION AT COLLEGE LEVEL; NEGRO PACE SETTERS--TWO WHO ARE SETTING A PATTERN IN THE SOUTH | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/sports-of-the-times-hes-the-berries-cronin-satisfied-highest.html | Sports of The Times; He's the Berries Cronin Satisfied Highest Tribute | True | By Arthur Daley Special to the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/tax-psychology-scare-kennedy-appears-to-be-changing-tactics-in.html | Tax Psychology Scare; Kennedy Appears to Be Changing Tactics in Campaign for Tax Program New Tactics TACTICS CHANGING ON TAX PROGRAM | True | By M.j. Rossant Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/ralston-halts-sangster-and-takes-tennis-title-californian-wins-us.html | Ralston Halts Sangster and Takes Tennis Title; CALIFORNIAN WINS U.S. INDOOR FINAL Ralston, 20, Tops Sangster of Britain in New York 7-5, 4-6, 6-3,10-8 Briton Pleases Spectators Passing Shots Decide | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/6-jailed-for-bribery-in-lvov.html | 6 Jailed for Bribery in Lvov | True | Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/rodriguez-of-mexico-wins-daytona-beach-auto-race.html | Rodriguez of Mexico Wins Daytona Beach Auto Race | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/portugal-victor-at-soccer.html | Portugal Victor at Soccer | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/steel-issues-lead-a-general-upturn-on-counter-market-other.html | Steel Issues Lead A General Upturn On Counter Market; Other Industrial Stocks Steel Issues Lead A General Upturn On Counter Market | True | By Kenneth S. Smith Special to The New York Times. | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/hearn-wins-baseball-golf-with-herman-stoke-back.html | Hearn Wins Baseball Golf With Herman Stoke Back | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/reappraisal-on-the-white-house-agenda-a-reevaluation-of-our-foreign.html | Reappraisal; ON THE WHITE HOUSE AGENDA: A RE-EVALUATION OF OUR FOREIGN POLICY | True | Magnum, New York Times and AP Photos | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-18 | 1963-02-18 | https://www.nytimes.com/1963/02/18/archives/rosewall-and-mackay-win.html | Rosewall And MacKay Win | True | | 1991-01-24 | RE0000517456 | B00000021406 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/venezuelan-pirates-ask-asylum-after-anchoring-ship-off-brazil.html | Venezuelan Pirates Ask Asylum After Anchoring Ship Off Brazil; PIRATED VESSEL REACHES BRAZIL U.S. Still on Alert | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/the-promise.html | The Promise | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/offcourse-polaris-destroyed.html | Off-Course Polaris Destroyed | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/prof-williston-law-expert-dies-authority-on-contracts-and-sales-was.html | PROF. WILLISTON, LAW EXPERT, DIES; Authority on Contracts and Sales Was in 102d Year | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/the-man-from-caracas.html | The Man From Caracas | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/pakistani-aide-discounts-reports-about-us-envoy.html | Pakistani Aide Discounts Reports About U.S. Envoy | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/president-meets-congress-chiefs-on-foreign-policy-unusual-night.html | PRESIDENT MEETS CONGRESS CHIEFS ON FOREIGN POLICY; Unusual Night Conference Thought to Be Connected With Cuba Furor RUSK, M'NAMARA CALLED Group Is Similar to That Summoned Just Before Blockade Action Others At Meeting Keating Statements Cited PRESIDENT MEETS CONGRESS CHIEFS | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/caracas-route-guarded.html | Caracas Route Guarded | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/8-educators-urge-us-aid-to-colleges.html | 8 EDUCATORS URGE U.S. AID TO COLLEGES | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/atomforce-gain-doubted-in-paris-french-feel-kennedy-was-no-help-on.html | ATOM-FORCE GAIN DOUBTED IN PARIS; French Feel Kennedy Was No Help on Control Issue Feeling of Misunderstanding Polaris Missile Use | True | By Drew Middleton Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/quakers-propose-wide-view-of-sex-british-group-asks-tolerant.html | QUAKERS PROPOSE WIDE VIEW OF SEX; British Group Asks Tolerant Judgment of Behavior Controversy Expected Motives Called Test | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/guild-in-cleveland-reaches-an-accord.html | GUILD IN CLEVELAND REACHES AN ACCORD | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/youth-corps-bill-backed-by-udall-house-subcommittee-opens-new.html | YOUTH CORPS BILL BACKED BY UDALL; House Subcommittee Opens New Hearings on Plan For 60,000 Youths Skills to Be Learned | True | By Joseph A. Loftus Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/dynamic-aerodynamicist-theodore-von-karman-from-landed-nobility-wit.html | Dynamic Aerodynamicist; Theodore von Karman From Landed Nobility Wit and Diplomacy | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/no-change-in-world-skating.html | No Change in World Skating | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/tishman-realty.html | Tishman Realty | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/books-of-the-times-early-histories-similar-conquest-ends-trip.html | Books of The Times; Early Histories Similar Conquest Ends Trip | True | By Kalman Seigel Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/actions-by-supreme-court-attorneys-citizenship-criminal-law-free.html | Actions by Supreme Court; ATTORNEYS CITIZENSHIP CRIMINAL LAW FREE SPEECH INTERNATIONAL LAW JURISDICTION AND PROCEDURE LABOR LAW NATURAL GAS RACE RELATIONS RAILROADS TAXATION TRADE REGULATION U.S. BONDS VETERANS | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/5-fives-accept-bids-to-ncaa-tourney.html | 5 FIVES ACCEPT BIDS TO N.C.A.A. TOURNEY | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/morton-puts-a-spotlight-on-eggs.html | Morton Puts a Spotlight on Eggs | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/stevenson-finds-french-divisive-says-de-gaulle-nationalism-must-not.html | STEVENSON FINDS FRENCH 'DIVISIVE'; Says de Gaulle Nationalism Must Not Deter Efforts to Bolster Alliance Split Seen as Little Help Award for Patriotism STEVENSON SCORES DE GAULLE POLICY | By Donald Janson Special To the New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/japanese-girl-clips-record.html | Japanese Girl Clips Record | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/a-naturalization-case.html | A Naturalization Case | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/mutual-fund-sales-higher-in-january.html | Mutual Fund Sales Higher in January | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/eurofund-assets-declined-in-62-but-net-income-rose.html | Eurofund Assets Declined In '62 But Net Income Rose | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sir-george-albu-58-dies-south-african-gold-leader.html | Sir George Albu. 58, Dies; South African Gold Leader | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/a-loyalty-test-on-boxing.html | A Loyalty Test on Boxing? | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/ge-income-in-62-is-297-a-share-record-sales-are-reported-lorillard.html | G.E. INCOME IN '62 IS \$2.97 A SHARE; Record Sales Are Reported —Lorillard Mark Set P. Lorillard Company COMPANIES ISSUE EARNINGS FIGURES United Fruit Company | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/us-laws-barred-to-foreign-ships-supreme-court-rules-labor-statutes.html | U.S. LAWS BARRED TO 'FOREIGN' SHIPS; Supreme Court Rules Labor Statutes Out Even Though Americans Own Vessels U.S. LAWS BARRED TO FOREIGN SHIPS | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/bank-official-named-to-2-posts-at-cit.html | Bank Official Named To 2 Posts at C.I.T. | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/300000-privacy-suit-fails.html | \$300,000 Privacy Suit Fails | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/stock-exchange-is-in-black-again-report-describes-1962-as-a-year-of.html | STOCK EXCHANGE IS IN BLACK AGAIN; Report Describes 1962 as a Year of Unusual Challenge STOCK EXCHANGE IS IN BLACK AGAIN Unparalleled Activity New Tickers Scheduled | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/us-ordnance-plant-on-coast-to-be-sold.html | U.S. Ordnance Plant On Coast to Be Sold | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/2500000-sulphur-queen-suit.html | \$2,500,000 Sulphur Queen Suit | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/washington-proceedings.html | Washington Proceedings | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/western-electrics-surplus-donated-to-aid-colleges.html | Western Electric's Surplus Donated to Aid Colleges | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/france-discounts-german-tank-move.html | FRANCE DISCOUNTS GERMAN TANK MOVE | Special to The New York Times. | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/article-3-no-title.html | Article 3 – No Title | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/paramount-distributing-names-vice-president.html | Paramount Distributing Names Vice President | Special to The New York Times.Ed Sullivan | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/greeted-in-puerto-rico.html | Greeted in Puerto Rico | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/supreme-court-upholds-curb-on-unreasonably-low-prices-laws-wording.html | Supreme Court Upholds Curb On Unreasonably Low Prices; Law's Wording an Issue | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/galitzine-barentzen-and-forquet-star-at-italian-showings.html | Galitzine, Barentzen and Forquet Star; At Italian Showings | | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/in-the-nation-a-small-state-but-a-major-decision-of-national.html | In The Nation; A 'Small' State but a Major Decision Of National Concern Governor's View | By Arthur Krock | True | 1991-01-24 | RE0000517455 | B00000021405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/meany-foresees-no-strike-curbs-but-he-is-displeased-by-trends-in.html | MEANY FORESEES NO STRIKE CURBS; But He Is Displeased by Trends in Bargaining Job Security the Issue Full Cooperation Urged 'Always the Bad Boy' | True | Special to The New York Times.BAL HARBOUR, Fla., Feb. 18—George Meany said today that he did not think the New York and Cleveland newspaper strikes and other current labor disputes would lead to antistrike legislation by Congress. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/new-iraq-regime-still-a-mystery-secrecy-on-national-council.html | NEW IRAQ REGIME STILL A MYSTERY; Secrecy on National Council Explained in Various Ways Varying Explanations | True | By Dana Adams Schmidt Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/von-karman-gets-us-science-prize-kennedy-gives-first-such-medal-to.html | VON KARMAN GETS U.S. SCIENCE PRIZE; Kennedy Gives First Such Medal to Aerodynamicist 3 Contributions Hailed | True | By Robert C. Toth Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/merger-backed-for-new-haven-line-must-have-an-outlet-professor.html | MERGER BACKED FOR NEW HAVEN; Line Must Have an Outlet, Professor Tells I.C.C. WASHINGTON, Feb. 18 (UPI)—A Harvard University professor predicted today a brighter future for the nation's railroads but warned that the New Haven Railroad must join with a long-haul carrier to survive. His View Attacked MERGER BACKED FOR NEW HAVEN Sees Market Advantages | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/petty-officers-on-relief-navy-seeks-a-pay-rise.html | Petty Officers on Relief; Navy Seeks a Pay Rise | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/congo-brings-end-to-food-blockade-threat-and-compromise-lift.html | CONGO BRINGS END TO FOOD BLOCKADE; Threat and Compromise Lift Leopoldville Road Curb Main Cause of Blockade | True | By Lloyd Garrison Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sports.html | Sports | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/asian-flu-is-epidemic-in-ny-spreads-westward-into-kansas.html | Asian Flu Is Epidemic in N.Y.; Spreads Westward Into Kansas | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/frick-opposes-interleague-baseball-schedules-12team-circuits-for.html | Frick Opposes Interleague Baseball Schedules; 12-TEAM CIRCUITS FOR MAJORS LOOM Then Frick Favors Eastern and Western Groups With Interlocking Schedules Confusion in Prefixes | True | By John Drebinger Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/elorde-overweight-in-fight-is-charged.html | ELORDE OVERWEIGHT IN FIGHT IS CHARGED | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/oregon-speeds-dormitories.html | Oregon Speeds Dormitories | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/triumph-for-nasser-rise-of-arab-regime-in-iraq-counters-red-drive.html | Triumph for Nasser; Rise of Arab Regime in Iraq Counters Red Drive for 'Neutralist' Mideast Russians Disturbed 'Most Horrible Crime' Ministers Resign | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/law-sought-to-cut-lumber-importing.html | Law Sought to Cut Lumber Importing | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/general-motors-to-spend-13-billion-for-equipment-policies-are.html | General Motors to Spend 1.3 Billion for Equipment; Policies Are Discussed GENERAL MOTORS TO SPEND BILLION Other Major Points | True | By Dalton Slotson Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/screen-an-elusive-french-powrenoir-examines-mans-drive-to-escape.html | Screen: An Elusive French P.O.W.;Renoir Examines Man's Drive to Escape | True | By Bosley Crowther Special To The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/ucla-signs-barnes-as-coach-for-2-years.html | U.C.L.A. Signs Barnes As Coach for 2 Years | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/supreme-court-rules-out-2-expatriation-statutes-invalidates-federal.html | Supreme Court Rules Out 2 Expatriation Statutes; Invalidates Federal Laws That Remove Citizenship of Americans Who Leave Country to Avoid Military Service COURT BARS LAWS FOR EXPATRIATION Deportation Issue 'Punishment' Disputed | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/losses-irregular-in-grain-futures-old-crop-wheat-contracts-off-2c-a.html | LOSSES IRREGULAR IN GRAIN FUTURES Old Crop Wheat Contracts Off 2c a Bushel | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/hughes-dispute-nearing-climax-2year-clash-with-twa-in-federal-court.html | HUGHES DISPUTE NEARING CLIMAX; 2-Year Clash With T.W.A. in Federal Court Thursday Hughes Tool's Rejoinder HUGHES DISPUTE NEARING CLIMAX | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/morocco-will-purchase-rail-and-power-interests.html | Morocco Will Purchase Rail and Power Interests | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/dr-jones-of-humble-oil-will-head-esso-research.html | Dr. Jones of Humble Oil Will Head Esso Research | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/advertising-a-career-mans-view-would-limit-fields-an-oil-salesman-a.html | Advertising A Career Man's View; Would Limit Fields An Oil Salesman Accounts People Addenda | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/poland-institutes-drastic-new-curbs-on-newspapermen.html | Poland Institutes Drastic New Curbs On Newspapermen | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/monte-blue-dies-film-star-was-73-turned-to-western-roles-after.html | MONTE BLUE DIES; FILM STAR WAS 73; Turned to Western Roles After Advent of Talkies | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/letters-francogerman-treaty-statement-disputed-as-to-legal-status.html | Letters; Franco-German Treaty Statement Disputed as to Legal Status of Berlin | True | HORST DUHNKE. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/catolicos-zareh-i-dies-led-armenian-church.html | Catolicos Zareh I Dies; Led Armenian Church | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/bob-hope-to-appear-weekly-with-varied-tv-program.html | Bob Hope to Appear Weekly With Varied TV Program | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/us-holds-soviet-stalls-on-accord-for-a-testing-ban-foster-says.html | U.S. HOLDS SOVIET STALLS ON ACCORD FOR A TESTING BAN; Foster Says Russian Tactics Block Geneva Progress-- Kuznetsov Adamant Cites Aid to Policy U.S. HOLDS SOVIET STALLS ON ACCORD Soviet Intention Questioned | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/market-edges-up-despite-selling-many-stocks-lose-early-but.html | MARKET EDGES UP DESPITE SELLING; Many Stocks Lose Early Gains, but Some Register Impressive Advances STEELS ACTIVE AND UP Rails and Utilities Ease-- Volume for Session Rises to 4.7 Million Shares 41 Reach New Highs MARKET EDGES UP DESPITE SELLING Steels Advance | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/london-stocks-mixed-at-close-after-showing-early-strength.html | London Stocks Mixed at Close After Showing Early Strength | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/personal-income-hits-peak-in-us-but-2billion-gain-is-laid-to-gi.html | PERSONAL INCOME HITS PEAK IN U.S; But 2-Billion Gain Is Laid to G.I. Insurance Dividends Not Due Again in '63 | | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/triumph-in-berlin-indicates-brandt-to-head-socialists-1571820-votes.html | Triumph in Berlin Indicates Brandt To Head Socialists; 1,571,820 Votes Cast | By Arthur J. Olsen Special To the New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/ralston-and-mckinley-win.html | Ralston and McKinley Win | Special to The New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sharp-gains-in-steel-production-push-rate-to-67-of-capacity.html | Sharp Gains in Steel Production Push Rate to 67% of Capacity; Increases Equally Spread | Special to The New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/culture-center-rises-in-west-work-rushed-on-25-million-los-angeles.html | CULTURE CENTER RISES IN WEST; Work Rushed on 25 Million Los Angeles Complex Drive Near Goal Priority Seat Arrangement | By Murray Schumach Special To the New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/dreyfus-fund-invests-95-in-common-stocks.html | Dreyfus Fund Invests 95% in Common Stocks | Special to The New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/morse-asks-curb-on-cia.html | Morse Asks Curb on C.I.A. | | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/weather.html | Weather | | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/end-of-a-fairy-tale.html | End of a Fairy Tale | | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/britain-foresees-new-berlin-talk-expects-us-assent-though-french.html | BRITAIN FORESEES NEW BERLIN TALK; Expects U.S. Assent Though French and Germans Balk Curiosity Over Proposal | By Sydney Gruson Special To the New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/mrs-richard-lockridge-dies.html | Mrs. Richard Lockridge Dies | | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/us-tennis-hopes-take-sharp-rise-ralstons-improved-service-reason.html | U.S. TENNIS HOPES TAKE SHARP RISE; Ralston's Improved Service Reason for Optimism A Courageous Effort Double-Faults Diminish | By Allison Danzig Special To the New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/portland-getting-electronics-plant.html | PORTLAND GETTING ELECTRONICS PLANT | Special to The New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/gardiner-to-quit-congo-post.html | Gardiner to Quit Congo Post | Special to The New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/kansas-is-curbed-on-gas-pipelines-supreme-court-strikes-down-order.html | KANSAS IS CURBED ON GAS PIPELINES; Supreme Court Strikes Down Order That Company Must Spread Purchases STATE EXCEEDED POWER Brennan Holds F.P.C. Has Jurisdiction--3 Justices Join in Dissent Exclusive Jurisdiction | | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/business-group-favors-tax-cut-without-reform-the-committee-for.html | BUSINESS GROUP FAVORS TAX CUT WITHOUT REFORM; The Committee for Economic Development Emphasizes Need for Promptness 1963 GOAL IS 6 BILLION Kennedy Said to Agree to Postponing Revision of System for a Year Favor Delay on Reforms Speed Is Called Vital BUSINESS GROUP FAVORS TAX CUT | By John D. Morris Special To the New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/chamonix-funds-pour-into-skiing-new-lift-makes-some-think-it-is.html | CHAMONIX FUNDS POUR INTO SKIING; New Lift Makes Some Think It Is Time to Stop Summer Skiing Possible | By Robert Daley Special To the New York Times. | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/british-hunt-rebel-chief-in-brunei-jungle-areas.html | British Hunt Rebel Chief In Brunei Jungle Areas | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/howard-r-driggs-writer-on-west-89.html | HOWARD R. DRIGGS, WRITER ON WEST, 89 | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/school-officials-chided-by-conant-he-hits-attempt-to-train-for-job.html | SCHOOL OFFICIALS CHIDED BY CONANT; He Hits Attempt to 'Train' for Job of Administrator Teacher Training Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/yates-named-for-un-post.html | Yates Named for U.N. Post | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/negro-ballot-case-accepted.html | Negro Ballot Case Accepted | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/cotton-futures-in-narrow-trade-close-at-12-points-higher-to-7.html | COTTON FUTURES IN NARROW TRADE; Close at 12 Points Higher to 7 Points Lower | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/vietcong-frees-3-nuns.html | Vietcong Frees 3 Nuns | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/parties-in-korea-get-an-ultimatum.html | PARTIES IN KOREA GET AN ULTIMATUM | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/venezuelan-head-due-in-us-today-will-confer-with-kennedy-on.html | VENEZUELAN HEAD DUE IN U.S. TODAY; Will Confer With Kennedy on Anti-Communist Strategy | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/earl-of-carlisle-dies.html | Earl of Carlisle Dies | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/high-court-bars-book-censorship-finds-a-rhode-island-group-went.html | HIGH COURT BARS BOOK CENSORSHIP; Finds a Rhode Island Group Went Beyond the Law WASHINGTON, Feb. 18 (AP)—The Supreme Court in an 8-1 decision declared unconstitutional today the activities of a Rhode Island "Commissionto Encourage Morality inYouth." It held that they amounted to a form of governmental censorship. Notice Is Cited Dissenting Opinion | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/starred-with-clara-bow.html | Starred With Clara Bow | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/goldwater-in-senate-asks-a-new-blockade-of-cuba-danger-exaggerated.html | Goldwater, in Senate, Asks A New Blockade of Cuba; Danger 'Exaggerated' GOLDWATER ASKS A CUBA BLOCKADE U.S. Didn't Have Votes | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sherman-loses-tennis-final.html | Sherman Loses Tennis Final | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/report-on-new-oral-contraceptive-conference-is-told-of-100-results.html | Report on New Oral Contraceptive; Conference Is Told of 100% Results, Lack of Side Effects Hormone Combination Still Far From Ideal Other Agents Investigated | True | By William L. Laurence Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/samuel-milton-elam-56-dies.html | Samuel Milton Elam, 56, Dies | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/italian-election-set-for-april-28-dissolution-of-parliament-clears.html | ITALIAN ELECTION SET FOR APRIL 28; Dissolution of Parliament Clears Way for Vote on New Government Population Has Grown Italian Election Set April 28; Center-Left Experiment at Issue NATO Ties Reaffirmed | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/italian-expremier-tambroni-is-dead.html | ITALIAN EX-PREMIER, TAMBRONI, IS DEAD | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/wagner-confers-with-publishers-not-optimistic-on-strike-but.html | WAGNER CONFERS WITH PUBLISHERS; Not Optimistic on Strike but Expresses Hope | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/london-decrying-big-us-art-show-102-pictures-on-world-tour-called.html | LONDON DECRYING BIG U.S. ART SHOW; 102 Pictures on World Tour Called Too Diversified | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/a-program-for-youth.html | A Program for Youth | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sports-of-the-times-the-quickening-pace-an-eyepopper-backbreaking.html | Sports Of The Times; The Quickening Pace An Eye-Popper Backbreaking Training | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/another-aide-quits-cabinet-in-canada.html | ANOTHER AIDE QUITS CABINET IN CANADA | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/tv-tour-of-monaco-rainier-and-grace-star-in-a-travelogue-and-the.html | TV: Tour of Monaco; Rainier and Grace Star in a Travelogue, and the Result Proves an Awkward Documentary | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/douglas-aircraft-forms-a-salesfinancing-firm-subsidiary-to.html | Douglas Aircraft Forms A Sales-Financing Firm; Subsidiary to Facilitate Commercial Business --Leslie Is Head | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/theater-the-laundry-provocative-treatment-of-minotaur-legend.html | Theater: 'The Laundry'; Provocative Treatment of Minotaur Legend | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/urban-transport-bill-submitted-to-congress.html | Urban Transport Bill Submitted to Congress | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/sidelights-railway-explains-accounting-sears-diversifying-fares-for.html | Sidelights; Railway Explains Accounting Sears Diversifying Fares for Servicemen Brown Co. Proxy Fight | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/europeans-doubt-trade-unity-soon-outer-seven-to-strengthen-own.html | EUROPEANS DOUBT TRADE UNITY SOON; Outer Seven to Strengthen Own Market Relations Britain's Policy Restated | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/bridge-the-forcing-bid-can-be-pernicious-in-a-misfit-no-way-to-stop.html | Bridge; The Forcing Bid Can Be Pernicious in a Misfit No Way to Stop | True | By Albert H. Morehead Special To the New York Times.the Idea of the Forcing Bid May Have Been One of the Most Important Contributions To Contract Bridge Bidding But Sometimes It Can Seem Also the Most Pernicious. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/company-reports-89522003.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-19 | 1963-02-19 | https://www.nytimes.com/1963/02/19/archives/swiss-bank-corp-reports-rise-in-assets-to-16-billion.html | Swiss Bank Corp. Reports Rise in Assets to 1.6 Billion | True | Special to The New York Times. | 1991-01-24 | RE0000517455 | B00000021405 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/four-foes-of-kim-quit-korean-junta.html | FOUR FOES OF KIM QUIT KOREAN JUNTA | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/realty-men-call-tax-bill-a-blow-to-the-homeowner-leaders-tell-house.html | Realty Men Call Tax Bill A Blow to the Homeowner; Leaders Tell House Panel That Proposals for Tax Deduction, Depreciation and Capital Gains Will Slow Buying Plan by Administration Depreciation "Real Loss" HOME OWNER HELD HURT BY TAX BILL Hodges on Taxes | True | Special to The New York Times. NEW YORK, | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/book-trading-a-san-quentin-prison-tradition-benches-in-rainshed.html | Book Trading a San Quentin Prison Tradition; Benches in Rainshed Serve as Cases for Displays Soft-Covers Not Exchanged on One-for-One Basis | True | By Malcolm Braly Special To the New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/california-steel-concern-installs-paintstrip-unit.html | California Steel Concern Installs Paint-Strip Unit | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/dubois-a-citizen-of-ghana.html | DuBois a Citizen of Ghana | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/no-mental-illness-found-in-long-undersea-duty.html | No Mental Illness Found In Long Undersea Duty | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/peace-corps-aide-confirmed.html | Peace Corps Aide Confirmed | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/treasury-widens-financing-plans-may-combine-prerefunding-with.html | TREASURY WIDENS FINANCING PLANS; May Combine Pre-Refunding With Junior-Advance Exchange Offer Market Is Strong | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/balloon-flight-off-again.html | Balloon Flight Off Again | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/france-busy-on-satellite.html | France Busy on Satellite | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/irans-premier-presents-his-new-cabinet-to-shah.html | Iran's Premier Presents His New Cabinet to Shah | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/publisher-granted-a-trust-case-point-publisher-wins-trustsuit-point.html | Publisher Granted A Trust Case Point; PUBLISHER WINS TRUST-SUIT POINT | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/truce-in-a-union-war-aflcio-machinery-to-settle-battles-caused-by.html | Truce in a Union War; A.F.L.-C.I.O. Machinery to Settle Battles Caused by Raiding Is Working Efficiently Overlapping Jurisdictions Sanctions in 2 Cases Officials Lend Hand | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/soviet-promises-to-cut-cuba-units-before-march-15-the-issue-of.html | SOVIET PROMISES TO CUT CUBA UNITS BEFORE MARCH 15; The Issue of Communist Cuba Occupies Many of the Administration's Top Officials | True | By Tom Wicker Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/russians-assail-peace-corps.html | Russians Assail Peace Corps | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/commercialism-to-the-moon.html | Commercialism to the Moon | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/senate-confirms-herter.html | Senate Confirms Herter | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/paris-opposition-disavows-terror-democratic-parties-protest-being.html | PARIS OPPOSITION DISAVOWS TERROR; Democratic Parties Protest Being Linked to Rightists Debre Regime Accaused | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/shiraz-problem-in-iran-reforms-area-around-city-is-center-of.html | SHIRAZ PROBLEM IN IRAN REFORMS; Area Around City Is Center of Drought and Bandits The Robbers Apologize Ingratitude Is Charged Oil Revenues Will Aid | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/fight-to-continue-on-foreign-ships-but-industry-calls-court.html | FIGHT TO CONTINUE ON FOREIGN SHIPS; But Industry Calls Court Decision a Key Victory Battle to Continue | True | By George F. Horne Special To the New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/tshombes-return-forecast.html | Tshombe's Return Forecast | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/british-name-air-staff-chief.html | British Name Air Staff Chief | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/list-of-paperback-cookbooks-suggested-for-the-kitchen-shelf.html | List of Paperback Cookbooks Suggested for the Kitchen Shelf | True | By Craig Claiborne Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/shift-by-us-concerns-from-britain-is-denied.html | Shift by U.S. Concerns From Britain Is Denied | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/celtics-win-129126-auerbach-ejected.html | CELTICS WIN, 129-126; AUERBACH EJECTED | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/airlines-profit-near-a-record-western-reports-a-net-of-5014000-for.html | AIRLINES PROFIT NEAR A RECORD; Western Reports a Net of $5,014,000 for '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/agent-in-spiegel-case-was-nazi-bonn-admits.html | Agent in Spiegel Case Was Nazi, Bonn Admits | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/quadros-on-his-way-back-to-brazil-and-to-politics.html | Quadros on His Way Back To Brazil and to Politics | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/martinmarietta-nets-43-million-income-up-for-1962-but-4th-quarter.html | MARTIN-MARIETTA NETS 43 MILLION; Income Up for 1962, but 4th Quarter Earnings Fall Consolidation Coal Company Brunswick Corporation Figures on Sales and Earnings Are Reported by Corporations Permanente Cement Co. B. F. Goodrich Company Cutter Laboratories, Inc. Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/5000th-refugee-of-china-arrives-wife-and-7-children-reach-san.html | 5,000TH REFUGEE OF CHINA ARRIVES; Wife and 7 Children Reach San Francisco With Him More Visas Slated | True | By Wallace Turner Special To The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/perkins-in-paris-for-bout.html | Perkins in Paris for Bout | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/washington-proceedings-yesterday-schedule-for-today.html | Washington Proceedings; Yesterday Schedule for Today | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/gov-brown-delays-bid-to-outlaw-pro-boxing.html | Gov. Brown Delays Bid To Outlaw Pro Boxing | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/us-easing-stand-on-atomtest-ban-but-congressmen-balk-at-wests.html | U.S. EASING STAND ON ATOM-TEST BAN; But Congressmen Balk at West's Taking Initiative to Cut Inspections U.S. Easing Stand on Atomic-Test Ban Disturbing Issues Geneva Talks at Standstill Soviet Stand Pat U.A.R. Offers Suggestion | True | Special to The New York Times Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/high-altitude-bothers-speed-skaters-in-japan.html | High Altitude Bothers Speed Skaters in Japan | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/free-trade-seven-speed-tariff-cut-efta-moves-to-eliminate.html | FREE TRADE SEVEN SPEED TARIFF CUT; E.F.T.A. Moves to Eliminate Industrial Duties in '66-- Common Market Meets Original Deadline 1970 Other Decisions Taken FREE TRADE SEVEN SPEED TARIFF CUT Common Market Meets | True | By Edwin L. Dale Jr. Special To The New York Times.special To The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/grain-prices-off-in-late-selling-futures-decline-on-reports-of.html | GRAIN PRICES OFF IN LATE SELLING; Futures Decline on Reports of Russian Withdrawal | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/books-of-the-times-a-triumph-over-material-benefactors-turned-into.html | Books of The Times; A Triumph Over Material Benefactors Turned Into Enemies | True | By Orville Prescott Special To The New York Times.elaine Gottlieb | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bank-group-wins-los-angeles-bid-first-nationals-syndicate-gets.html | BANK GROUP WINS LOS ANGELES BID; First National's Syndicate Gets $14,000,000 Bonds Georgia School Bonds Bought $58 Million Sold by Jersey | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/uniform-giving.html | Uniform Giving | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/negroes-warned-on-rigid-tactics-equalrights-drive-must-be-fluid.html | NEGROES WARNED ON RIGID TACTICS; Equal-Rights Drive Must Be Fluid, Jewish Leader Says Change In Attitude He Cites Albany Case | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/flu-hits-cincinnati.html | Flu Hits Cincinnati | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/peking-to-increase-output-of-light-industry-products.html | Peking to Increase Output Of Light Industry Products | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/screen-the-quare-fellowbehan-film-is-grim-but-harshly-eloquent.html | Screen: 'The Quare Fellow';Behan Film Is Grim but Harshly Eloquent | True | By Bosley Crowther Special To the New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bullocks-secures-court-writ-in-anticommunist-card-case.html | Bullock's Secures Court Writ In Anti-Communist Card Case | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/brown-spurs-unity-of-british-labor-will-remain-in-post-brown-to.html | Brown Spurs Unity Of British Labor; Will Remain in Post; BROWN TO REMAIN AS NO. 2 LABORITE | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/fmc-reports-sales-peak.html | F.M.C. Reports Sales Peak | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/cotton-is-steady-to-8-points-down-market-opens-lower-but-gets-trade.html | COTTON IS STEADY TO 8 POINTS DOWN; Market Opens Lower, but Gets Trade Support | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/southern-pacific-talks-resumed-by-mediator.html | Southern Pacific Talks Resumed by Mediator | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/film-producer-opposes-legion-preminger-criticizes-move-on-ring.html | FILM PRODUCER OPPOSES LEGION; Preminger Criticizes Move on Ring Lardner Jr. Basis for Opposition 'Served Sentences' | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/sallal-heads-yemen-cabinet.html | Sallal Heads Yemen Cabinet | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/foreign-affairs-irrationality-as-national-policy-strategy.html | Foreign Affairs; Irrationality as National Policy Strategy Differences Age Needs Irrationality | True | By C.l. Sulzberger | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/january-construction-off-for-private-housing-units.html | January Construction Off For Private Housing Units | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/biology-institute-likely-to-survive-member-gifts-may-resolve-fiscal.html | BIOLOGY INSTITUTE LIKELY TO SURVIVE; Member Gifts May Resolve Fiscal Bout With U.S. Existing Projects Continue | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/education-abroad-gets-3-ford-grants.html | EDUCATION ABROAD GETS 3 FORD GRANTS | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/ryan-buys-more-of-motor-stock-aviation-concern-now-owns-24-of.html | RYAN BUYS MORE OF MOTOR STOCK; Aviation Concern Now Owns 24% of Continental Wilson & Co. Stix, Baer & Fuller Co. | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/cooperation-is-a-must-for-colleges-small-schools-can-only-survive.html | Cooperation Is a Must for Colleges; Small Schools Can Only Survive in 'Academic Common Market' Cooperation Needed 'Academic Common Market' Action in the Future | True | By Fred M. Hechinger Special To the New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/martin-named-football-aide.html | Martin Named Football Aide | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/udall-asks-us-aid-in-water-research.html | UDALL ASKS U.S. AID IN WATER RESEARCH | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/boeing-due-to-get-oregon-test-site-oregon-awaits-missile-center.html | Boeing Due to Get Oregon Test Site; OREGON AWAITS MISSILE CENTER | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/cbs-chief-in-paris-to-join-ny-times.html | C.B.S. CHIEF IN PARIS TO JOIN N.Y. TIMES | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/attorney-is-designated-as-officer-of-us-borax.html | Attorney Is Designated As Officer of U.S. Borax | True | Special to The New York Times.Eddie Hoff | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/crimson-satan-rated-favorite-but-decidedly-is-threat-in-santa-anita.html | CRIMSON SATAN RATED FAVORITE; But Decidedly Is Threat in Santa Anita Handicap Big Edge in Weight Won In the Mud Candy Spots Triumphs | True | By Bill Becker Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/british-seek-to-ban-unripe-scotch-export.html | British Seek to Ban Unripe Scotch Export | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/mexico-and-us-near-river-pact-shifting-rio-grande-builds-disputed.html | MEXICO AND U.S. NEAR RIVER PACT; Shifting Rio Grande Builds Disputed Area at El Paso U.S. Formulas Submitted Kennedy Urged Solution | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/rumanian-princess-dies.html | Rumanian Princess Dies | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/powell-fund-hearing-delayed.html | Powell Fund Hearing Delayed | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/sidelights-western-electric-sets-own-mark-taxexempt-realty-airlines.html | Sidelights; Western Electric Sets Own Mark Tax-Exempt Realty Airlines Merger Talk Proctor & Gamble Growth | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/law-and-the-censor-the-supreme-court-finds-that-states-must-be.html | Law and the Censor; The Supreme Court Finds That States Must Be Precise in Fighting Obscenity How It Works Matter of Supression | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/mexicous-pact-sought.html | Mexico-U.S. Pact Sought | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/6-including-maryland-officials-indicted-in-mail-fraud-charges.html | 6, Including Maryland Officials, Indicted in Mail Fraud Charges | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/winds-lash-florida-snow-rain-in-south.html | WINDS LASH FLORIDA; SNOW, RAIN IN SOUTH | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/histories-clear-darkest-africa-end-many-misconceptions-about-the.html | HISTORIES CLEAR DARKEST AFRICA; End Many Misconceptions About the Continent | True | By Gwendolen M. Carter Special To the New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/walker-flies-to-new-york.html | Walker Flies to New York | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/harvey-aluminum-declares-30c-quarterly-dividend.html | Harvey Aluminum Declares 30c Quarterly Dividend | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/in-contempt-of-congress.html | In Contempt of Congress | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/scientist-named-to-board-of-fund.html | Scientist Named to Board of Fund | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/in-the-nation-goldwater-rockefeller-to-the-rescue-must-have-chance.html | In The Nation; Goldwater, Rockefeller to the Rescue Must Have Chance History on Their Side | True | By James Reston | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/blue-cross-official-honored.html | Blue Cross Official Honored | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/curb-on-peace-atom-urged-by-lilienthal.html | CURB ON PEACE ATOM URGED BY LILIENTHAL | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/edgar-morris-publisher-dies.html | Edgar Morris, Publisher, Dies | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/robert-kennedy-emphasizes-need-to-aid-lost-generation.html | Robert Kennedy Emphasizes Need to Aid 'Lost Generation' | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/pool-blackout-costs-japanese-girl-swim-title-miss-tanaka-ends-race.html | Pool Blackout Costs Japanese Girl Swim Title; MISS TANAKA ENDS RACE IN DARKNESS Then She Collapses and Is Ordered Out of Rerun in Australian Backstroke | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/spanishbritish-gibralter-base-suggested-by-madrid-paper.html | Spanish-British Gibraltar Base Suggested by Madrid Paper | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/unity-amid-disarray.html | Unity Amid Disarray | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/kurds-and-iraqis-meet-on-peace-baghdad-talks-called-friendly-kurds.html | Kurds and Iraqis Meet on Peace; Baghdad Talks Called Friendly; Kurds, Iraqis Meet on Peace; Baghdad Talks Called Friendly Offer by Syrian Ride Moves Made by Cairo | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/brazilians-take-hijacked-vessel-venezuela-moves-to-protest-asylum.html | BRAZILIANS TAKE HIJACKED VESSEL; Venezuela Moves to Protest Asylum for Rebels Word Sent to Caracas Protest to be Pressed | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/knushevitsky-celloist-dies.html | Knushevitsky, Celloist, Dies | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/letters-vietnamese-defended-patriotism-and-courage-cited-despite.html | Letters; Vietnamese Defended Patriotism and Courage Cited Despite Reverse Suffered Customs Exemption Hansel and Gretel's Witch | True | TON THAT THIEN.PAUL N. WENGER.GISELA ULICH. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/paperback-best-sellers.html | Paperback Best Sellers | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/mexico-blocked-on-mine-control-plan-to-buy-into-foreigners-holdings.html | MEXICO BLOCKED ON MINE CONTROL; Plan to Buy Into Foreigners' Holdings Meet Obstacles Escrow Plan Offered | True | By Paul B. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/wagner-urged-to-disclose-plans-for-special-taxes.html | Wagner Urged to Disclose Plans for Special Taxes | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/stocks-decline-under-pressure-all-averages-are-down-but-most-losses.html | STOCKS DECLINE UNDER PRESSURE; All Averages Are Down, but Most Losses Are Small-- 654 Issues Off, 366 Up U.S. SMELTING GAINS 6 Curtiss-Wright Adds 1 1/8 as Third Most Active-- 27 Reach New Highs 1,300 Issues Traded STOCKS DECLINE UNDER PRESSURE Motors Lose Ground | True | By J.h. Carmical Special To the New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/ports-acquisition-of-railroad-voided.html | Port's Acquisition Of Railroad Voided | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/new-director-is-named-by-american-cyanamid.html | New Director Is Named By American Cyanamid | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/utilities-renew-battle-in-west-a-new-clash-revolves-on-los-angeles.html | UTILITIES RENEW BATTLE IN WEST; A New Clash Revolves on Los Angeles Contract Contend Terms Better Still Under Study UTILITIES RENEW BATTLE IN WEST | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/unions-to-start-organizing-drive-aflcio-group-seeks-more-than.html | UNIONS TO START ORGANIZING DRIVE; A.F.L.-C.I.O. Group Seeks More Than Recruits Half of Federation's Strength Conway on Job | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/repertory-takes-seattle-fair-site-stuart-vaughan-will-guide-civic.html | REPERTORY TAKES SEATTLE FAIR SITE; Stuart Vaughan Will Guide Civic Center Playhouse Musical to Open in Boston Marathon on Titles O'Neill at the Hudson Three Farewells Co-Stars in Musical Critic as Playwright Completing a Cast | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/shakespeare-festival-elects.html | Shakespeare Festival Elects | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/vice-chairman-elected-by-american-exchange.html | Vice Chairman Elected By American Exchange | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/western-field-has-fine-works-cowboy-epics-sometimes-obscure.html | WESTERN FIELD HAS FINE WORKS; Cowboy Epics Sometimes Obscure Important Books PARTNERS IN DISCOVERY; | By Hal Bridges Special To the New York Times. New York. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/new-haven-keeps-stand-on-merger-consultant-cites-research-on.html | NEW HAVEN KEEPS STAND ON MERGER; Consultant Cites Research on Diverting of Freight A Competitive Tool | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/55-joblessness-worrying-labor-aflcio-chiefs-confer-with-wirt-on.html | 5.5% JOBLESSNESS WORRYING LABOR; A.F.L.-C.I.O. Chiefs Confer With Wirt on Problem Steel Harmony Hailed Greater Crisis Feared Private Gains Stressed | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/10-met-players-please-stengel-but-he-wont-name-names-in-roster-of.html | 10 MET 'PLAYERS PLEASE STENGEL; But He Won't Name Names in Roster of 39 Casey Deals in Round Numbers | By John Drebinger Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/arbiters-urged-in-press-strikes-wirtz-asks-end-of-disputes-in-ny.html | ARBITERS URGED IN PRESS STRIKES; Wirtz Asks End of Disputes in N.Y. and Cleveland Publishers Willing | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/tidewater-unit-to-share-in-algerian-concession.html | Tidewater Unit to Share In Algerian Concession | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/stocks-in-london-off-moderately-january-trade-figures-are-among.html | STOCKS IN LONDON OFF MODERATELY; January Trade Figures Are Among Adverse Factors | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/stock-dividend-set-for-san-diego-bank.html | STOCK DIVIDEND SET FOR SAN DIEGO BANK | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/wide-interest-in-architecture-reflected-in-softback-issues.html | Wide Interest in Architecture Reflected in Soft-Back Issues | By Peter Blake Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/restaurants-are-seeking-to-woo-back-diners-loss-in-new-york-put-at.html | Restaurants Are Seeking to Woo Back Diners; Loss in New York Put at 10 Million a Month Paper Strike and Tax Rules Call Factors in Decline No Chance to Explain Blackout Effects | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/house-to-resume-agencies-inquiry-harris-group-also-to-study.html | HOUSE TO RESUME AGENCIES INQUIRY; Harris Group Also to Study Broadcasting Industry | By William M. Blair Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/80-parties-to-file-in-italy-election.html | 80 PARTIES TO FILE IN ITALY ELECTION | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bridge-unneeded-bid-shows-grand-slam-possible-club-bid-disputed.html | Bridge; 'Unneeded' Bid Shows Grand Slam Possible Club Bid Disputed | By Albert H. Morehead Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/dirksen-assigned-to-finance-panel-dirksen-assigned-to-finance-panel.html | Dirksen Assigned To Finance Panel; DIRKSEN ASSIGNED TO FINANCE PANEL Other Committee Changes | By C.p. Trussell Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/new-polaris-submarine.html | New Polaris Submarine | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/at-t-earnings-set-record-in-62-but-1388175000-total-is-below.html | A.T. & T. EARNINGS SET RECORD IN '62; But $1,388,175,000 Total Is Below Historic High for G.M. Last Year NET IS $5.29 A SHARE Assets of $26,716,536,000 Reported--Phones in Use Near 60,000,000 Mark Construction Record Set Urgent Needs Met | By Kenneth S. Smith Special To The New York Times. New York. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/kennedy-meets-press-thursday.html | Kennedy Meets Press Thursday | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/the-italian-elections.html | The Italian Elections | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/5-gop-liberals-introduce-a-bill-for-medical-aid-senators-beat.html | 5 G.O.P. LIBERALS INTRODUCE A BILL FOR MEDICAL AID; Senators Beat Proposal by Administration That Will Be Outlined Thursday A COMPROMISE IS URGED Aged Would Have Option to Receive Health Benefits in Private Programs Co-Sponsors of Measure Similar to '62 Bill 5 IN G.O.P. OFFER MEDICAL AID BILL | By Marjorie Hunter Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/jack-webb-named-head-of-warner-tv-production.html | Jack Webb Named Head Of Warner TV Production | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/treasury-statement.html | Treasury Statement | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/us-research-aid-on-satellite-hit-senators-object-to-helping-private.html | U.S. RESEARCH AID ON SATELLITE HIT; Senators Object to Helping Private Communications Corporation to Profit NASA Aide Testifies 'Free Ride' Is Seen U.S. RESEARCH AID ON SATELLITE HIT Difficulties Traced | By John W. Finney Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/mens-sports-clothes-will-emphasize-yellow.html | Men's Sports Clothes Will Emphasize Yellow | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/booksauthors-intriguing-title-washington-politics-medieval-wars.html | Books--Authors; Intriguing Title Washington Politics Medieval Wars | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/advertising-lowcalorie-soft-drinks-may-be-a-new-field-corporate.html | Advertising Low-Calorie Soft Drinks; May Be a New Field Corporate Communications People | By Peter Bart Special to The New York Times. New York. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/jim-walter-named-celotex-chairman-walter-elected-to-celotex-post.html | Jim Walter Named Celotex Chairman; WALTER ELECTED TO CELOTEX POST | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/sports-of-the-times-one-every-minute-great-field-for-pt-a-whimper-a.html | Sports of The Times; One Every Minute Great Field for P.T.A. Whimper and Silence | By Arthur Daley Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/company-reports.html | COMPANY REPORTS | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/article-3-no-title.html | Article 3 -- No Title | | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/bengurion-faces-critical-vote-today-on-army-rule-over-arabs-test.html | Ben-Gurion Faces Critical Vote Today on Army Rule Over Arabs; TEST DUE TODAY FOR BEN-GURION | By W. Granger Blair Special To the New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/oil-tanker-loaded-by-device-offshore.html | OIL TANKER LOADED BY DEVICE OFFSHORE | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/5-stolen-paintings-returned-to-italy.html | 5 STOLEN PAINTINGS RETURNED TO ITALY | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/un-to-mark-20th-year.html | U.N. to Mark 20th Year | Special to The New York Times. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/possible-pulp-rise-april-1-foreseen.html | POSSIBLE PULP RISE APRIL 1 FORESEEN | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517457 | B00000021407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/critic-at-large-moscow-stage-has-changed-little-in-17-years-despite.html | Critic at Large; Moscow Stage Has Changed Little in 17 Years Despite the New Liberalism Splendor Intolerable | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/paperbacks-continue-advance-in-new-titles-and-publishers-only-few.html | Paperbacks Continue Advance In New Titles and Publishers; Only Few of Big Houses Resist the Lure of Soft-Cover Trade-- Merchandising Gain Slower, But Still Lusty | True | By Raymond Walters, Jr. Special to The New York | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/pope-is-due-to-beatify-2-american-candidates-rituals-are-set-for.html | Pope Is Due to Beatify 2 American Candidates; Rituals Are Set for Mother Seton, Bishop Neumann Step Toward Canonization Is Scheduled for March | True | Special to The New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/publishers-add-editions-on-math-more-good-books-at-bargain-prices.html | PUBLISHERS ADD EDITIONS ON MATH; More Good Books at Bargain Prices Make Appearance | True | By Martin Gardner Special To the New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/titles-abundant-in-economics-list-most-aim-at-expert-but-would.html | TITLES ABUNDANT IN ECONOMICS LIST; Most Aim at Expert, but Would Interest Layman | True | By Robert L. Heilbroner Special to The New York Times. New York. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/us-will-sell-general-aniline-even-if-dispute-is-unsettled-funds.html | U.S. Will Sell General Aniline Even If Dispute Is Unsettled; Funds Would Be Held | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/dispute-on-volunteer-labor-halts-building-of-a-church.html | Dispute on Volunteer Labor Halts Building of a Church | True | | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-20 | 1963-02-20 | https://www.nytimes.com/1963/02/20/archives/new-road-in-paraguay-ends-isolation-of-mennonite-colony-horse-and.html | New Road in Paraguay Ends Isolation of Mennonite Colony; Horse and Buggy Favored Power Plant From Germany | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517457 | B00000021407 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/california-banks-approve-merger-crockercitizens-national-to-be.html | CALIFORNIA BANKS APPROVE MERGER; Crocker-Citizens National to Be Institution Name | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/perspective-not-invective.html | Perspective, Not Invective | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/dr-gustav-vucky-82-dies-invented-xray-device.html | Dr. Gustav Vucky, 82, Dies; Invented X-ray Device | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/5-unions-and-publishers-study-workweek-length.html | 5 Unions and Publishers Study Work-Week Length | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/peking-paper-runs-khrushchev-text.html | PEKING PAPER RUNS KHRUSHCHEV TEXT | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/tv-review-morley-monologue-is-intriguing-but-thin.html | TV Review; Morley Monologue Is Intriguing but Thin | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/iraq-to-release-kurdish-captives-reported-ordering-freedom-for-all.html | IRAQ TO RELEASE KURDISH CAPTIVES; Reported Ordering Freedom for All Except Reds | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/morse-says-lausche-insulted-him-in-senate.html | Morse Says Lausche Insulted Him in Senate | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/un-cuba-project-backed-by-thant-he-says-it-is-nonpolitical-sees.html | U.N. CUBA PROJECT BACKED BY THANT; He Says It Is Nonpolitical -- Sees Misunderstanding U.S. Funds Ruled Out | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/capital-guesses-at-keatings-aims-his-role-in-debate-on-cuba.html | CAPITAL GUESSES AT KEATINGS AIMS; His Role in Debate on Cuba Fascinates Washington Anti-Castro Speeches | True | By Warren Weaver Jr. Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/ship-anchored-in-amazon.html | Ship Anchored In Amazon | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/egypts-troops-to-leave-yemen-most-of-20000man-force-may-begin-to.html | EGYPT'S TROOPS TO LEAVE YEMEN; Most of 20,000-Man Force May Begin to Withdraw by End of Month EGYPT'S TROOPS TO LEAVE YEMEN | By Jay Walz Special To The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/ashland-issues-on-market-today-oil-and-refining-firm-stock-and.html | ASHLAND ISSUES ON MARKET TODAY; Oil and Refining Firm Stock and Debentures Involved $15,000,000 Offering | Special to The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/soviet-union-curbs-pro-soccer-effort-16-team-members-are.html | Soviet Union Curbs Pro Soccer Effort; 16 TEAM MEMBERS ARE DISQUALIFIED Soviet Stops Farm Support of Players to Emphasize Amateur Sports Policy Fictional Jobs Created | Special to The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/diamond-head.html | 'Diamond Head' | Special to The New York Times. NEW YORK. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/hollandamerica-head-dies.html | Holland-America Head Dies | Special to The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/music-von-webern-philadelphians-bring-im-sommerwind-and.html | Music: Von Webern; Philadelphians Bring 'Im Sommerwind' and Shostakovich's Fourth to N.Y. | By Harold C. Schonberg Special To the New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/walter-scores-court-ruling.html | Walter Scores Court Ruling | | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/fewer-americans-in-canada.html | Fewer Americans in Canada | | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/advertising-recognition-of-pitfalls-attitude-to-reader-accounts.html | Advertising; Recognition of Pitfalls Attitude to Reader Accounts People William P. Reilly named manager of the San Francisco office of Young & Rubicam. He succeeds George Richardson, who resigned.Charles J. Liebold, a copy proofhead at Geyer, Morey, Ballard, Inc., elected a vice president. | By Peter Bart Special To The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/white-house-will-restrict-social-coverage-new-policy-will-curb.html | White House Will Restrict Social Coverage; New Policy Will Curb Press --Test Is Due Tonight Mrs. Kennedy Will Change Secretaries in May | Special to The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/fricsay-conductor-dies.html | Fricsay, Conductor, Dies | | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/in-the-nation-close-decision-in-lost-citizenship-cases-dueprocess.html | In The Nation; Close Decision in 'Lost Citizenship' Cases 'Due-Process' Restriction Fatal Infection | By Arthur Krock | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bill-to-outlaw-pro-boxing-is-submitted-in-oregon.html | Bill to Outlaw Pro Boxing Is Submitted in Oregon | Special to The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/common-market-session-fails-to-act-on-farm-rules.html | Common Market Session Fails to Act on Farm Rules | | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/beatification-delayed.html | Beatification Delayed | | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/loan-unit-hears-defense-by-shaw-he-says-report-was-meant-to.html | LOAN UNIT HEARS DEFENSE BY SHAW; He Says Report Was Meant to Strengthen Industry Two-Thirds Remain | By Bill Becker Special To the New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/sports-of-the-times-out-of-the-red-five-in-select-group-fascinating.html | Sports of The Times; Out of the Red Five in Select Group Fascinating Comparisons Little Big Leaguers | By Arthur Daley Special To the New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bank-executive-added-to-board-by-wyandotte.html | Bank Executive Added To Board by Wyandotte | Special to The New York Times. | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/republican-wins-in-mississippi.html | Republican Wins in Mississippi | | True | 1991-01-24 | RE0000517458 | B00000021408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/us-smelting-refining-companies-issue-earnings-figures.html | U.S. Smelting, Refining, COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/letters-shooting-in-katanga-punishment-of-the-culprits-is-demanded.html | Letters; Shooting in Katanga Punishment of the Culprits Is Demanded of U.N. Roosevelt's Appointment 'Right-Wingers' Upheld | | M.R. DISTER.A. WALTER KRAMER.MIRIAM G. COOK. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/brake-shoe-buys-german-unit.html | Brake Shoe Buys German Unit | True | Special to The New York Times | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/florida-expects-a-new-tourist-record-for-season-despite-cuban.html | Florida Expects a New Tourist Record for Season, Despite Cuban Crisis | | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/taxpayers-balk-at-arts-center-sacramento-plan-to-finance-cultural.html | TAXPAYERS BALK AT ARTS CENTER; Sacramento Plan to Finance Cultural Center Loses Early Activity Recalled Question of Finances | | By Lawrence E. Davies Special to The New York Times.san Francisco, Feb. 20 --Culture and the Arts Have Taken A Poke In the Midriff From the Taxpayers of Sacramento. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/latitude-urged-on-scholarships-national-merit-head-would-weigh.html | LATITUDE URGED ON SCHOLARSHIPS; National Merit Head Would Weigh General Qualities | | By Donald Janson Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/enlarged-un-colonial-unit-holds-meeting-to-organize.html | Enlarged U.N. Colonial Unit Holds Meeting to Organize | | Special to The New York Times | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/2-nominations-approved.html | 2 Nominations Approved | | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/wider-research-asked-in-water-development.html | Wider Research Asked In Water Development | | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/jefferson-lake-saphur-co.html | Jefferson Lake Saphur Co. | | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/theater-the-heroine-tarloff-comedy-is-thin-but-full-of-laughs.html | Theater: 'The Heroine'; Tarloff Comedy Is Thin but Full of Laughs | | By Howard Taubman Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/radio-liberty-to-reach-cuba.html | Radio Liberty to Reach Cuba | | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/2-land-developers-combine-in-florida.html | 2 LAND DEVELOPERS COMBINE IN FLORIDA | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/altar-panel-depicting-kennedy-as-angel-turns-up-in-michigan.html | Altar Panel Depicting Kennedy As Angel Turns Up in Michigan | | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/finnish-premier-off-to-soviet.html | Finnish premier Off to Soviet | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/tax-relief-asked-by-artist-groups-actor-and-author-leaders-urge.html | TAX RELIEF ASKED BY ARTIST GROUPS; Actor and Author Leaders Urge Congress to Support 5-Year Averaging Plan Main Point in Argument Actor Urges Congress to Back Kennedy Tax-Averaging Plan 2 Senators Dubious | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/elizabeth-taylor-awarded-40000-in-death-of-todd.html | Elizabeth Taylor Awarded $40,000 in Death of Todd | | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/transport-study-cites-us-surfeit-too-much-of-everything-is-found.html | TRANSPORT STUDY CITES U.S. SURFEIT; Too Much of Everything Is Found Cuass of Problems Found Excessive Spending Calls for Revolution | | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/mays-signs-for-estimated-100000.html | Mays Signs for Estimated $100,000 | | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/adoula-welcomed-warmly-in-katanga.html | ADOULA WELCOMED WARMLY IN KATANGA | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/labor-in-caracas-set-to-retaliate-chief-plans-direct-action-if.html | LABOR IN CARACAS SET TO RETALIATE; Chief Plans 'Direct Action' if Terrorism Recurs Warehouse Fire Galling Many Have Immunity | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/soybeans-rally-stabilize-grains-most-of-list-on-the-chicago-board.html | SOYBEANS RALLY, STABILIZE GRAINS; Most of List on the Chicago Board Goes Up Corn Down Moderately | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/increase-in-the-price-of-endive-vexes-france-as-inflation-sign.html | Increase in the Price of Endive Vexes France as Inflation Sign; EXPENSIVE ENDIVE VEXES DE GAULLE Strike Called in Mines | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/merrill-lynch-brokerage-firm-shows-sharp-decline-in-profit.html | Merrill Lynch Brokerage Firm Shows Sharp Decline in Profit | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/sidelights-liquid-sulphur-to-go-overseas-sears-hesitating-closings.html | Sidelights; Liquid Sulphur to Go Overseas Sears Hesitating Closings for Holiday . U.S. Steel Prices Cut | True | Special to The New York Times | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/magma-directors-vote-3for1-split-and-cash-dividend.html | Magma Directors Vote 3-for-1 Split And Cash Dividend | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/king-and-queen-of-greece-will-visit-britain-in-july.html | King and Queen of Greece Will Visit Britain in July | True | Special to The New York Times | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/precedent-on-tariffs.html | Precedent on Tariffs | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/short-interest-advances-ny-5003204-shares-highest-since-dec-14-1962.html | SHORT INTEREST ADVANCES N.Y.; 5,003,204 Shares Highest Since Dec. 14, 1962 | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/pastore-urges-that-us-insist-on-policing-india-atomic-plant.html | Pastore Urges That U.S. Insist On Policing India Atomic Plant; Safeguasards to Be Resolved | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/john-brophy-a-labor-pioneer.html | John Brophy, a Labor Pioneer | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/aluminium-merger-planned-in-canada.html | ALUMINIUM MERGER PLANNED IN CANADA | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/legislature-in-honolulu-opens-under-democrats.html | Legislature in Honolulu Opens Under Democrats | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/us-rubbers-net-dropped-5-in62-350-a-share-earned-but-concerns-sales.html | U.S. RUBBER'S NET DROPPED 5% IN62; $3.50 a Share Earned, but Concern's Sales Topped Billion Mark | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/racism-among-communists.html | Racism Among Communists | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/glenn-presents-the-gear-from-his-spacecraft-to-the-smithsonian.html | Glenn Presents the Gear From His Spacecraft to the Smithsonian; Glenn Presents Space Capsule And His Gear to Smithsonian | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/cotton-displays-moderate-gains-futures-close-unchanged-to-110-a.html | COTTON DISPLAYS MODERATE GAINS; Futures Close Unchanged to $1.10 a Bale Higher | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/peking-and-us-envoys-meet.html | Peking and U.S. Envoys Meet | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/aec-reports-major-advances-in-atomic-power-says-economical-source.html | A.E.C. REPORTS MAJOR ADVANCES IN ATOMIC POWER; Says Economical Source of Electrical Energy Can Now Be Utilized SKEPTICAL OF U.S. STUDY Urges Private Development of Industry in Program for Next 12 Years Friction at Hearings Concern Illustrated A.E.C. REPORTS A-POWER GAINS Support Is Indicated | True | By John W. Finney Special To The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/unruly-students-trouble-capital-schools-seek-right-to-use-corporal.html | UNRULY STUDENTS TROUBLE CAPITAL; Schools Seek Right to Use Corporal Punishment 'Lawless Atmosphere' | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/soviet-technicians-to-stay.html | Soviet Technicians to Stay | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bridge-bertram-lebhar-gets-a-longoverdue-honor.html | Bridge; Bertram Lebhar Gets A Long-Overdue Honor | True | By Albert H. Morehead Special To The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/airlines-concede-limit-on-merger-counsel-would-accept-cab-operating.html | AIRLINES CONCEDE LIMIT ON MERGER; Counsel Would Accept C.A.B. Operating Restrictions Airlines Bidding for Merger Not Opposed to C.A.B. Curbs | True | By Joseph A. Loftus Special To The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/shakeup-looms-in-mets-infield-only-neal-at-short-seems-assured-of.html | SHAKE-UP LOOMS IN METS' INFIELD; Only Neal at Short Seems Assured of Regular Job Satire Not Lost on Casey Burright Good Prospect | True | By John Drebinger Special To The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bonn-not-enthusiastic-no-fresh-ideas-smaller-effort-fails.html | Bonn Not Enthusiastic; No Fresh Ideas Smaller Effort Fails | True | By Arthur J. Olsen Special To The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/screen-the-trial-still-an-enigmawelles-compounds-the-murkiness-of.html | Screen; 'The Trial' Still an Enigma; Welles Compounds the Murkiness of Kafka | True | By Bosley Crowther Special To The New York Times. New York. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/the-cast2.html | The Cast(2) | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/two-life-jackets-found-from-tanker-lost-feb-2.html | Two Life Jackets Found From Tanker Lost Feb. 2 | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/early-firmness-fails-to-hold-london-prices-close-mixed.html | Early Firmness Fails to Hold; London Prices Close Mixed | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/hilton-buys-credit-shares.html | Hilton Buys Credit Shares | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/wellcast-senator-kenneth-barnard-keating-witlike-quips-propelled-by.html | Well-Cast Senator; Kenneth Barnard Keating Wit-Like Quips Propelled by 'Forces' Victory Without Struggle War Service at 42 | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/us-and-soviet-plan-new-talk-on-berlin-us-accepts-bid-for-berlin.html | U.S. and Soviet Plan New Talk on Berlin; U.S. ACCEPTS BID FOR BERLIN TALKS Other Topics Open Package Accord Possible | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/5-foreign-movies-named-for-oscar-competition.html | 5 Foreign Movies Named For Oscar Competition | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/labor-plans-culture-program-to-aid-workers-during-leisure-labor-is.html | Labor Plans Culture Program To Aid Workers During Leisure; Labor Is Planning Project to Enrich Workers' Leisure | True | By John D. Pomfret Special To The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/2-die-in-b47-jet-crash.html | 2 Die in B-47 Jet Crash | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/aflcioopens-1964-voter-drive-acts-to-put-its-registration-effort-on.html | A.F.L.-C.I.O.OPENS 1964 VOTER DRIVE; Acts to Put Its Registration Effort on Permanent Basis Start of 1964 Drive Our Archaic Laws Scored | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/a-largescale-effort-by-us-is-under-way-for-the-conversion-of-sea.html | A Large-Scale Effort by U.S. Is Under Way for the Conversion of Sea Water to Fresh | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/salisbury-permits-new-african-party.html | SALISBURY PERMITS NEW AFRICAN PARTY | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/vietcong-is-routed-in-airland-attack.html | VIETCONG IS ROUTED IN AIR-LAND ATTACK | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/powell-defends-his-behavior-as-labor-committee-chairman-powell.html | Powell Defends His Behavior as Labor Committee Chairman; Powell Defends His Official Conduct Senator Renews Attack Notes Williams' Record | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/von-hassel-hails-joint-atom-force-german-wants-it-headed-by-allied.html | VON HASSEL HAILS JOINT ATOM FORCE; German Wants It Headed by Allied Chief in Europe Notes German Pledge Endorses Strause Views | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/warners-makes-john-glenn-film-nonprofit-movie-scheduled-for-release.html | WARNERS MAKES JOHN GLENN FILM; Nonprofit Movie Scheduled for Release to Public Home Town Included | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/new-life-for-the-maghreb.html | New Life for the Maghreb | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/haiti-orders-departure-of-us-marine-colonel.html | Haiti Orders Departure Of U.S. Marine Colonel | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/efforts-to-desalt-water-are-stepped-up-in-us-supplies-from-sea-and.html | Efforts to Desalt Water Are Stepped Up in U.S.; Supplies From Sea and From Brackish Reservoirs Win Attention, and Funds, From Government and Industry Staggering Prices Effort to Desalt Water Is Stepped Up Private Industry Active 5 Plants Authorized Brackish Water Problems Hidden Costs Vanish 'Flashing' Into Steam Caking Difficulties Freezing Technique | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/exofficial-dies-in-fire.html | Ex-Official Dies in Fire | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/signal-oil-gas-co.html | Signal Oil & Gas Co. | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/bengurion-wins-tests-by-one-vote-bengurion-wins-test-by-one-vote.html | Ben-Gurion Wins Tests by One Vote; BEN-GURION WINS TEST BY ONE VOTE Cited on Moral Grounds | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/british-bombers-get-nuclear-arm-planes-kept-operational-by-lowlevel.html | BRITISH BOMBERS GET NUCLEAR ARM; Planes Kept Operational by Low-Level Attack Weapon Skybolt Loss Minimized Concept Opposed Effect of Recruiting Gain | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/sharp-declines-made-by-stocks-us-smelting-drops-11-38-and-unsettles.html | SHARP DECLINES MADE BY STOCKS; U.S. Smelting Drops 11 3/8 and Unsettles Market --Trading Is Heavy STEEL ISSUES SLUMP Price Cut in Some Stainless Products Is a Factor-- Rails Under Pressure Pace Quickens on Decline 682 Stocks Off, 346 Up SHARP DECLINES MADE BY STOCKS | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/help-for-the-retarded-presidents-new-proposals-significant-as-first.html | Help for the Retarded; President's New Proposals Significant As First Major Federal Effort in Field Long a Problem 3 Centers Budgeted | True | By Howard A. Rusk, M.d Special To the New York Times | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/state-aid-is-not-free.html | State Aid Is Not Free | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/20-americans-begin-assault-of-everest.html | 20 AMERICANS BEGIN ASSAULT OF EVEREST | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/books-of-the-times-published-at-own-expense-begins-second-career.html | Books of The Times; Published at Own Expense Begins Second Career | True | By Harrison E. Salisbury Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/polish-diplomat-dies-at-81.html | Polish Diplomat Dies at 81 | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/workers-favor-an-atom-town-survey-of-nevada-facility-reports-wide.html | WORKERS FAVOR AN 'ATOM TOWN'; Survey of Nevada Facility Reports Wide Support Delayed by Setbacks Findings of Survey High Rents a Factor | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/galbraith-strongly-defends-us-military-mission-in-india.html | Galbraith Strongly Defends U.S. Military Mission in India | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/mansfield-chides-senate-on-delay-deplores-6-weeks-lost-on-rules-and.html | MANSFIELD CHIDES SENATE ON DELAY; Deplores 6 Weeks 'Lost' on Rules and Filibuster Tests and Calls for Action Rule Unchanged MANSFIELD CHIDES SENATE ON DELAY Congratulate Mansfield | True | By C.p. Trussell. Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/treasury-outlines-refunding-29-billion-in-bonds-involved-issues-are.html | Treasury Outlines Refunding; 29 Billion in Bonds Involved; Issues Are Listed TREASURY GIVES REFUNDING PLAN | True | Special to The New York Times | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/the-cast3.html | The Cast(3) | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/pearson-pledges-aweapons-use-says-liberals-would-scrap-diefenbakers.html | PEARSON PLEDGES A-WEAPONS USE; Says Liberals Would Scrap Diefenbaker's Policy Diefenbaker's Position A Denial By Pearson | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/us-hints-change-in-polaris-offer-suggests-surface-ships-not.html | U.S. HINTS CHANGE IN POLARIS OFFER; Suggests Surface Ships, Not Submarines, in NATO Fleet Carry Nuclear Missiles Sale to Britain Recalled U.S. HINTS CHANGE IN POLARIS OFFER | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/soviet-proffers-a-pact-with-nato-at-geneva-talks-nonaggression.html | SOVIET PROFFERS A PACT WITH NATO AT GENEVA TALKS; Nonaggression Treaty Draft Counters U.S. Appeal for Test-Ban Bargaining INSPECTION CUT HINTED Foster Says Fewer Than 8 Checks a Year Might Be Deterrent to Attacker U.S. Stresses a Point Soviet Draft Presented SOVIET PROFFERS A PACT WITH NATO Proposed by Soviet | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/french-assess-role-in-networks-government-control-of-tv-and-radio.html | French Assess Role in Networks; Government Control of TV and Radio News Disturbs Public Program Blacked Out First to Feel This Way Color TV Due in 1970 | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/300-f-reading-on-venus-indicates-no-life-there-magnetic-field.html | 300 F. Reading on Venus Indicates No Life There; Magnetic Field Sought 300 F. RECORDED ON PLANET VENUS | True | Special to THE NEW YORK TIMES. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/congress-investigates-secrecy-about-surveys.html | Congress Investigates Secrecy About Surveys | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/ask-change-in-pact.html | Ask Change in Pact | True | Special to The New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/india-bans-rama-movie-on-assassination-of-gandhi.html | India Bans 'Rama' Movie On Assassination of Gandhi | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/greeter-at-vatican-is-dead.html | Greeter at Vatican Is Dead | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/betancourt-asks-tighter-blockade-to-check-castro-bids-us-and-latin.html | BETANCOURT ASKS TIGHTER BLOCKADE TO CHECK CASTRO; Bids U.S. and Latin Nations 'Restrict' Access to Cuba to Ward Off Subversion Talks with Kennedy Betancourt Urges Campaign For Tighter Blockade of Cuba New Discussions Slated | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-21 | 1963-02-21 | https://www.nytimes.com/1963/02/21/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517458 | B00000021408 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/washington-a-mission-to-europe-without-a-policy-the-opposition.html | Washington; A Mission to Europe Without a Policy The Opposition Congressional Warning | True | By James Reston | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/hurling-problem-of-mets-lessens-craig-jackson-hook-are-starting.html | HURLING PROBLEM OF METS LESSENS; Craig, Jackson, Hook Are Starting Pitchers 233 Innings for Craig | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/nehru-declares-interest-in-wests-air-aid-in-attack-statement-by-us.html | Nehru Declares Interest In West's Air Aid in Attack; Statement by U.S. Envoy | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/jean-vilar-to-quit-as-director-of-paris-national-popular-theater.html | Jean Vilar to Quit as Director of Paris National Popular Theater; Actor-Manager Has Headed Famous Troupe 12 Years-- Decision Is a Surprise Jean Vilar to Quit as Director Of Paris National Popular Theater | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/mrs-kennedy-gets-a-new-secretary.html | MRS. KENNEDY GETS A NEW SECRETARY | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/price-of-tax-reduction.html | Price of Tax Reduction | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/dollar-equivalents.html | Dollar Equivalents | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/president-urges-new-strike-move-calls-for-a-third-party-to-narrow.html | PRESIDENT URGES NEW STRIKE MOVE; Calls for a Third Party to Narrow Issues in N.Y.-- Criticizes Printers PRESIDENT URGES ACTION ON STRIKE He Expresses Reluctance | | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/africans-charge-bias-in-bulgaria-nigerians-who-left-tell-of-effort.html | AFRICANS CHARGE BIAS IN BULGARIA; Nigerians Who Left Tell of Effort to Dissuade Them Saw Racial Discrimination | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/peronist-threat-haunting-argentina-old-groups-split-over-who-will.html | Peronist Threat Haunting Argentina; Old Groups Split Over Who Will Get Vote of Banned Party | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/in-the-nation-some-benefits-of-labors-culture-drive-the-worker-as-a.html | In The Nation; Some Benefits of Labor's 'Culture Drive' The Worker as a Citizen | True | By Arthur Krock | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/bridge-bidding-that-bars-duplication-but-still-invites-some-support.html | Bridge; Bidding That Bars Duplication But Still Invites Some Support Changes the Bid | | By Albert H. Morehead special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/skiing-conditions.html | Skiing Conditions | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/chinese-in-laos-causing-concern-reds-roadbuilding-force-in-vital.html | CHINESE IN LAOS CAUSING CONCERN; Reds' Road-Building Force in Vital Border Region Viewed as Threat CHINESE IN LAOS CAUSING CONCERN | | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/sir-robert-drayton-dies.html | Sir Robert Drayton Dies | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/krishnan-wins-in-india-play.html | Krishnan Wins in India Play | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/stocks-are-firm-on-london-board-gains-outnumber-losses-in-days.html | STOCKS ARE FIRM ON LONDON BOARD; Gains Outnumber Losses in Day's Narrow Trading | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Issues; Defines Offensive Weapons Air Support for India The Tax Program Wool Textile Imports | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/nasser-buildup-in-yemen-seen-west-doubts-troops-will-leave-nasser.html | Nasser Build-up in Yemen Seen; West Doubts Troops Will Leave; NASSER BUILD-UP IN YEMEN IS SEEN | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/cultural-snag-in-peking.html | Cultural Snag in Peking | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/kennedy-and-taxes-in-a-tactical-change-he-is-now-asking-reform-to-a.html | Kennedy and Taxes; In a Tactical Change, He Is Now Asking Reform to Avert Recession May Destroy Stimulus Using Scare Tactics | | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/american-hockey-team-is-marked-by-acrimony.html | American Hockey Team Is Marked by Acrimony | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/shipping-incoming-ships-outgoing-ships.html | Shipping; Incoming Ships Outgoing Ships | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/ny-times-does-not-act-on-common-stock-dividend.html | N.Y. Times Does Not Act On Common Stock Dividend | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/humphrey-is-hopeful.html | Humphrey Is Hopeful | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/3500000-theft-reported-in-ny-some-of-stocks-stolen-from-widow.html | $3,500,000 THEFT REPORTED IN N.Y.; Some of Stocks Stolen From Widow Offered in Europe | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/publishers-voice-willingness.html | Publishers Voice Willingness | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/dying-asian-federation.html | Dying Asian Federation | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/letters-de-gaulles-europe-views-on-french-presidents-plans-are.html | Letters; De Gaulle's Europe Views on French President's Plans Are Questioned Teller View Opposed France's U.N. Payments | True | CLARK ROBERTS.Mrs. SUSAN COHENARTHUR KROCK, | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/university-in-south-may-admit-african-as-a-foreign-student.html | University in South May Admit African as a 'Foreign' Student | True | By Claude Sitton Special To The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/rockets-from-satellites.html | Rockets From Satellites | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/standoff-in-seoul-military-civilian-quarrel-thwarts-koreans-japanese.html | Standoff in Seoul; Military-Civilian Quarrel Thwarts Koreans, Japanese and Americans New Weapon for the Left A Continuing Struggle | True | By A.m. Rosenthal Special To The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/daily-calendar.html | Daily Calendar | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/un-troops-rush-to-katanga-city-to-quell-rising-swedish-unit-is.html | U.N. TROOPS RUSH TO KATANGA CITY TO QUELL RISING; Swedish Unit Is Reported in Control After Gendarmes Go on Rampage and Loot 11 at Mission Station 1,200 Respond to Appeal | True | By J. Anthony Lukas Special To The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/books-of-the-times-story-of-a-marriage.html | Books of The Times; Story of a Marriage | True | By Orville Prescottspecial To The New York Times.jerry Bauer | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/uneven-market-higher-at-close-variations-of-most-major-stocks-are.html | UNEVEN MARKET HIGHER AT CLOSE; Variations of Most Major Stocks Are Fractional | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/the-washington-ideal.html | The Washington Ideal | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/the-berlin-election.html | The Berlin Election | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/maryland-honors-churchill.html | Maryland Honors Churchill | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/kennedy-offers-revised-program-on-medical-care-name-changed-to.html | KENNEDY OFFERS REVISED PROGRAM ON MEDICAL CARE; Name Changed to 'Hospital Insurance'--Plan's Cost Is Nearly 10 Billion Timetable Revised PRESIDENT OFFERS MEDICAL PROGRAM | True | By Marjorie Hunter Special To The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/dodd-denounces-test-ban-retreat-in-senate-speech-he-bars-an-atom.html | DODD DENOUNCES TEST BAN RETREAT; In Senate Speech, He Bars an Atom Treaty Based on 'Grave Concessions' Dodd Sees Danger In U.S. Concessions' On Test-Ban Treaty | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/afghan-king-to-visit-us.html | Afghan King to Visit U.S | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/mays-signs-with-giants-for-a-salary-of-100000.html | Mays Signs With Giants For a Salary of $100,000 | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/bill-to-outlaw-pro-boxing-is-submitted-in-oregon.html | Bill to Outlaw Pro Boxing Is Submitted in Oregon | True | Special to The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/wilson-appoints-shadow-cabinet-wilson-appoints-shadow-cabinet-other.html | Wilson Appoints Shadow Cabinet; WILSON APPOINTS SHADOW CABINET Other Major Positions | True | By Lawrence Fellows Special To The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/air-force-urges-quick-action-to-provide-defenses-in-space-air-force.html | Air Force Urges Quick Action To Provide Defenses in Space; AIR FORCE URGES DEFENSE IN SPACE | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/soviet-women-dominate-start-of-world-speed-skating-lidia-skoblikova.html | Soviet Women Dominate Start of World Speed Skating; LIDIA SKOBLIKOVA TAKES TWO RACES Russian Olympic Champion Is First in 500 and 1,500 on Japanese Rink School Teachers Excel First Five Russians | True | | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/joint-atom-unit-in-nato-periled-by-congressmen-plan-is-derided.html | JOINT ATOM UNIT IN NATO PERILED BY CONGRESSMEN; PLAN IS DERIDED Leaders Say Sharing of U.S. Warheads Is Illegal Merchant's Hands Tied Group Has Veto Power NATO ATOM FORCE FOUGHT IN CAPITAL Law Amendment Needed | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/paris-to-stay-aloof-from-a-berlin-talk-paris-will-shun-talks-on.html | Paris to Stay Aloof From a Berlin Talk; PARIS WILL SHUN TALKS ON BERLIN | True | By Drew Middleton Special To The New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-22 | 1963-02-22 | https://www.nytimes.com/1963/02/22/archives/president-cautions-cuba-as-migs-fire-near-boat-incident-angers.html | PRESIDENT CAUTIONS CUBA AS MIG'S FIRE NEAR BOAT; INCIDENT ANGERS CONGRESS; PROTEST IS SENT Kennedy Tells Armed Forces to Act Against a Future Attacker Soviet Note Received PRESIDENT WARNS CUBA IN SHOOTING Text of Statement Statement by Keating | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517479 | B00000025466 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/turkey-gets-us-food-aid.html | Turkey Gets U.S. Food Aid | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/business-loans-in-upward-trend-new-york-chicago-show-rise-in-bank.html | BUSINESS LOANS IN UPWARD TREND; New York, Chicago Show Rise in Bank Activity | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/china-charges-air-intrusion.html | China Charges Air Intrusion | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/because-he-is-a-negro.html | Because He Is a Negro? | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/former-pirate-coach-dies.html | Former Pirate Coach Dies | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-textile-curb-agitates-japan-nation-reacts-vehemently-to-new-list.html | U.S. TEXTILE CURB AGITATES JAPAN; Nation Reacts Vehemently to New List of Quotas on Cotton Imports Bargaining Tactics Seen | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/prices-of-grains-move-up-sharply-most-futures-stimulated-by-weather.html | PRICES OF GRAINS MOVE UP SHARPLY; Most Futures Stimulated by Weather and Cuban Attack | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/wood-field-and-stream-winterbound-outdoors-addicts-find-solace-in.html | Wood, Field and Stream; Winter-Bound Outdoors Addicts Find Solace in Annual Sports and Travel Show Like Rolling on Logs | True | By Oscar Godbout Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/chinese-in-laos-causing-concern-red-road-builders-viewed-as.html | CHINESE IN LAOS CAUSING CORCERN; Red Road Builders Viewed as Potential Threat Border Sensitivity Noted | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/opera-la-sonnambula-metropolitan-presents-work-by-bellini-with-joan.html | Opera: 'La Sonnambula'; Metropolitan Presents Work by Bellini With Joan Sutherland in Role of Amina | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/3-quakes-kill-300-in-libya-town-us-british-planes-rush-aid-3-quakes.html | 3 Quakes Kill 300 in Libya Town; U.S., British Planes Rush Aid; 3 Quakes Kill 300 in Libya Town; U.S. and British Planes Rush Aid | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/books-of-the-times-the-soul-of-spain-trivia-in-footnotes.html | Books of The Times; The Soul of Spain Trivia in Footnotes | True | By Frank Bailinson Special To the New York Times.jerry Bauer | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/stocks-end-week-on-subdued-note-prices-eased-during-most-of.html | STOCKS END WEEK ON SUBDUED NOTE; Prices Eased During Most of Thursday Session, but Recovered Near Close THE VOLUME IS 3,980,000 U.S. Smelting Continues to Fluctuate Wildly-- Index of Industrials Off 0.42 Accounts Are Evened Up 35 Issues at New Highs STOCKS END WEEK ON SUBDUED NOTE Utilities Continue Easy | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/north-american-reports-backlog-expects-891000000-level-to-remain.html | NORTH AMERICAN REPORTS BACKLOG; Expects $891,000,000 Level to Remain Indefinitely J.I. Case Company | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/disney-to-receive-a-freedoms-award.html | DISNEY TO RECEIVE A FREEDOMS AWARD | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/white-house-to-argue-news-with-news-media.html | White House to Argue News With News Media | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/poland-to-prolong-tours-of-army-duty.html | POLAND TO PROLONG TOURS OF ARMY DUTY | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/unions-bid-mayor-act-in-ny-strike-ask-him-to-recommend-newspaper.html | UNIONS BID MAYOR ACT IN N.Y. STRIKE; Ask Him to Recommend Newspaper Settlement Agreement Is Expressed Solution Is Suggested Supported by Brown | True | Special to The New York Times | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/physique-factor-noted-in-new-smoking-report-harvard-fellow-says.html | Physique Factor Noted in New Smoking Report; Harvard Fellow Says Cigar Users Are Heaviest Study Is Urged an Heredity and Lung Cancer Results at Age of 35 View on Lung Cancer | True | By Austin Wehrmein Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/mission-to-europe-without-a-policy-us-seeks-agreement-abroad-on.html | Mission to Europe Without a Policy; U.S. Seeks Agreement Abroad on Problem of Nuclear Force 'Two-Pyramid' Policy Many Oppose It Outlook for More of Same | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/news-from-alabama.html | News From Alabama | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/economy-presents-uncertain-pattern-economy-shows-a-mixed-pattern.html | Economy Presents Uncertain Pattern; ECONOMY SHOWS A MIXED PATTERN Reports on Final Quarter Kennedy on Recession | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/nordic-unit-cool-on-ending-tariffs-ministers-play-down-moves-by.html | NORDIC UNIT COOL ON ENDING TARIFFS; Ministers Play Down Moves by Free Trade Group Export Raw Materials | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/molotov-brotherinlaw-dies.html | Molotov Brother-in-Law Dies | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/text-of-president-kennedys-news-conference-on-foreign-and-domestic.html | Text of President Kennedy's News Conference on Foreign and Domestic Affairs | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/dividend-declared-by-california-bank.html | Dividend Declared By California Bank | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/joint-atom-unit-in-nato-periled-by-congressmen-plan-to-share.html | JOINT ATOM UNIT IN NATO PERILED BY CONGRESSMEN; Plan to Share Warheads Is Derided by Leaders as Illegal and Risky Kennedy Modifies Terms Merchant's Hands Tied Joint Atomic Group in NATO Is Endangered by Congressmen Group Has Veto Power Law Amendments Needed NATO Leaders Concerned Von Hassel Coming Sunday | True | By John W. Finney Special To the New York Times.by Drew Middleton Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/seeds-of-destruction-struggle-within-the-communist-world-widens.html | Seeds of Destruction; Struggle Within the Communist World Widens Over Khrushchev-Tito Link Different Roads | True | By C.l. Sulzberger Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/computer-used-to-control-papermaking-variables.html | Computer Used to Control Paper-Making Variables | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-demands-explanation-of-attack-on-shrimp-boat-shrimp-boat-fired.html | U.S. Demands Explanation Of Attack on Shrimp Boat; Shrimp Boat Fired on by Cuban Jets Is Towed Into Key West, Fla. | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/in-the-nation-possible-benefits-of-the-labor-culture-drive-the.html | In The Nation; Possible Benefits of the Labor 'Culture Drive' The Tugboat Case Response Cited | True | By Arthur Krock | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/dip-in-net-shown-by-pullman-inc-but-sales-of-the-railroad-car-maker.html | DIP IN NET SHOWN BY PULLMAN, INC.; But Sales of the Railroad Car Maker Increase Gillette Company COMPANIES ISSUE EARNINGS FIGURES Armstrong Cork Company Worthington Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/indictment-of-minnesota-banks-provokes-wide-resentment-indictment.html | Indictment of Minnesota Banks Provokes Wide Resentment; Indictment of Minnesota Banks Provokes Wide Resentment | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/minister-ousted-by-born-is-in-us-to-meet-exiles.html | Minister Ousted by Born Is In U.S. to Meet Exiles | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/mixed-marriage-is-eased-in-israel-by-high-tribunal-registrar-is.html | Mixed Marriage Is Eased in Israel By High Tribunal; Registrar Is Chided | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-cites-maker-of-thalidomide-fda-asks-company-prove-distribution.html | U.S. CITES MAKER OF THALIDOMIDE; F.D.A. Asks Company Prove Distribution Was Legal Says Law Was Observed Manual for Salesmen | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/london-market-has-mixed-tone-steels-and-tobaccos-easy-index-up-for.html | LONDON MARKET HAS MIXED TONE; Steels and Tobaccos Easy —Index Up for Week | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/john-spedan-lewis-dies-made-employes-partners.html | John Spedan Lewis Dies; Made Employees Partners | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/highlights-of-conference.html | Highlights of Conference | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/equitable-outgo-passes-a-billion-62-payments-set-record-insurance-a.html | EQUITABLE OUTGO PASSES A BILLION; 62 Payments Set Record--Insurance Also--at Peak INSURANCE FIRMS GIVE '62 REPORTS Fireman's Fund Mutual Benefit Life New Hampshire Insurance | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/advertising-road-signs-will-stay-distorted-portrait-bigger-budget.html | Advertising Road Signs Will Stay; Distorted Portrait Bigger Budget Candid Remarks Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/rcl-timpson-expelled-by-new-york-exchange.html | R.C.L. Timpson Expelled By New York Exchange | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/tv-the-supreme-court-cbs-study-of-the-high-tribunal-wins-praise-for.html | TV: The Supreme Court; C.B.S. Study of the High Tribunal Wins Praise for Conscientious Effort | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/kennedy-treated-for-blemish.html | Kennedy Treated for Blemish | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/technicolor-notes-drop-in-net-income.html | Technicolor Notes Drop in Net Income | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/soviet-warns-us-attack-on-cuba-would-mean-war-defense-minister.html | SOVIET WARNS U.S. ATTACK ON CUBA WOULD MEAN WAR; Defense Minister Declares Russians Would Be First to Defend the Island KHRUSHCHEU LISTENS Malinovsky Says Nuclear Conflict Would Be Waged on American Territory 'Hysterical Clamor' Cited Complains of Submarines The Marshal continued: SOVIET WARNS U.S. ON CUBAN ATTACK | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/soviet-adamant-in-nuclear-stand-bars-further-direct-talks-unless.html | SOVIET ADAMANT IN NUCLEAR STAND; Bars Further Direct Talks Unless West Agrees to a Limit on Inspections U.S. Delegate Discouraged Would Review Suggestions SOVIET ADAMANT IN NUCLEAR STAND Kuznetsov Adamant U.S. to Press for Peace | True | Special to The Yew York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/london-awaits-diefenbaker.html | London Awaits Diefenbaker | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/smokings-link-to-cancer-called-only-an-inference.html | Smoking's Link to Cancer Called 'Only an Inference' | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/morton-criticizes-role-of-presidency.html | MORTON CRITICIZES ROLE OF PRESIDENCY | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/a-standoff-in-seoul-militarycivilian-quarrel-thwarts-koreans.html | A Standoff in Seoul; Military-Civilian Quarrel Thwarts Koreans, Japanese and Americans New Weapon for the Left A Continuing Struggle | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/triggerhappy-cubans.html | Trigger-Happy Cubans | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/president-sets-up-highest-civil-honor-president-names-panel-to.html | President Sets Up Highest Civil Honor; President Names Panel to Grant The Medal for Freedom Awards | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/sugar-prices-increased-by-15-cents-a-hundred.html | Sugar Prices Increased By 15 Cents a Hundred | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/fight-developing-on-care-for-aged-congress-has-kennedy-and-gop.html | FIGHT DEVELOPING ON CARE FOR AGED; Congress Has Kennedy and G.O.P. Bills, but It May Defer Vote Until '64 Health Insurance Stressed New Fight Looms in Congress Over Medical Care for Aged | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/american-building-maintenance.html | American Building Maintenance | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/americas-urged-to-map-red-drive-oas-security-panel-calls-for-move.html | AMERICAS URGED TO MAP RED DRIVE; O.A.S. Security Panel Calls for Move to Isolate Cuba and Curb Subversion AMERICAS URGED TO MAP RED DRIVE Need Committee Approval Travel Curb Key Effort Stronger Rules Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/company-reports-89523818.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/metals-concern-elects-reynolds-named-chairman-of-board-mcconnell-is.html | METALS CONCERN ELECTS REYNOLDS; Named Chairman of Board —McConnell Is President | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/indonesian-note-reiterates-distaste-for-malaysia-plan.html | Indonesian Note Reiterates Distaste for Malaysia Plan | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/westinghouse-division-promotes-2.html | Westinghouse Division Promotes 2 | True | Special to The New York Times.Fabian BachbachMatar Studio | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/negr0-17-facing-chair-next-week-lawyers-consider-2-ways-to-halt.html | NEGR0, 17, FACING CHAIR NEXT WEEK; Lawyers Consider 2 Ways to Halt Georgia Execution Legal Move Planned White Jury Convicts | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/welch-opens-midwest-drive-for-birch-society-recruits.html | Welch Opens Midwest Drive For Birch Society Recruits | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/former-titlist-rene-lacoste-invents-a-steedring-racket-tennis-star.html | Former Titlist Rene Lacoste Invents a Steel-Ring Racket; Tennis Star of 1920's Gets Patent VARIETY OF IDEAS IN NEW PATENTS To Feed the Squirrels Bathrobe With Topcoat Cheap Fluoridization Lectures For Visitors | True | By Stacy V. Jones Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/auditions-help-singers-in-west-untried-vocalists-get-chance-in-san.html | AUDITIONS HELP SINGERS IN WEST; Untried Vocalists Get Chance in San Francisco Houston Due on List Shift to Training Program | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/cool-cats-update-shakespeare-play.html | 'COOL CATS' UPDATE SHAKESPEARE PLAY | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/company-report.html | COMPANY REPORT | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/yiddish-journal-in-soviet-starts-a-circulation-drive.html | Yiddish Journal in Soviet Starts a Circulation Drive | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/best-seller-list.html | Best Seller List | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/gen-clay-predicts-new-push-on-berlin.html | GEN. CLAY PREDICTS NEW PUSH ON BERLIN | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/kennedy-to-get-labors-prodding-on-us-economy-aflciowill-ask-private.html | KENNEDY TO GET LABOR'S PRODDING ON U.S. ECONOMY; A.F.L.-C.I.O.Will Ask Private Meeting With Him to Urge More Forceful Action LEADERS SEE TIMIDITY Programs Are Watered Down to Appease Congressional Blocs, They Insist View of the Situation KENNEDY TO GET LABOR'S PRODDING Public Attack Avoided Criticism Withheld | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/jean-vilar-resigns-as-director-of-the-french-popular-theater.html | Jean Vilar Resigns as Director Of the French Popular Theater; Cultural Center in View Theater Justifying Name | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/russian-girl-takes-four-skating-titles.html | RUSSIAN GIRL TAKES FOUR SKATING TITLES | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/if-those-50000000-frenchmen-arent-wrong-who-loses-bets-13-casinos.html | If Those 50,000,000 Frenchmen Aren't Wrong, Who Loses Bets?; 13 Casinos on Riviera | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/us-foils-champion-is-defeated-by-pole-at-tourney-in-ny.html | U.S. Foils Champion Is Defeated by Pole At Tourney in N.Y. | True | By Lincoln A. Werden Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/piaf-triuphant-in-paris-recital-critics-find-her-splendid-on-return.html | PIAF TRIUPHANT IN PARIS RECITAL; Critics Find Her Splendid on Return to Bobino A Voice in Defiance Something Special | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/theater-integration-is-gained-but-students-face-prosecution-the.html | Theater Integration Is Gained But Students Face Prosecution; The Case For Appeal Other Students Join Ghanaian Applies in Georgia | True | By Warren Weaver Jr. Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/buyers-revolt-worries-soviet-new-phenomenon-in-russia-causing-goods.html | BUYERS' REVOLT WORRIES SOVIET; New Phenomenon in Russia Causing Goods to Pile Up in State Stores QUALITY, SERVICE POOR Shoppers Now Demanding Better Style as More Goods Are Available Pravda Is Sympathetic CONSUMERS SHUN SOVIET PRODUCTS | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/santa-monica-concern-names-vice-president.html | Santa Monica Concern Names Vice President | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/nigerian-picked-to-retain-title-but-fullmer-confident-he-can-score.html | NIGERIAN PICKED TO RETAIN TITLE; But Fullmer Confident He Can Score Las Vegas Upset --Fight on Television Fight on Television | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/letters-de-gaulles-europe-views-relative-to-the-gaullist-version-of.html | Letters; De Gaulle's Europe Views Relative to the Gaullist Version of Future Queried Our Shrinking Dollar | | CLARK ROBERTS.DANIEL NUGENT. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/service-conflict-boils-in-vietnam-army-and-air-force-clash-over.html | SERVICE CONFLICT BOILS IN VIETNAM; Army and Air Force Clash Over Aviation's Role Controversy Grows The Air Force Roles | True | By David Halberstam Special to the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/blisters-for-publicity.html | Blisters for Publicity | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/the-price-of-tax-reduction.html | The Price of Tax Reduction | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/paris-to-bar-cuts-in-tariffs-for-us-if-market-is-balked-france-may.html | Paris to Bar Cuts in Tariffs for U.S. If Market Is Balked; FRANCE MAY BAR U.S. TARIFF CUTS Tariff-Cut Talks Scheduled | True | By Edwin L. Dale Jr. Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/personality-from-lower-east-side-to-the-top-leon-alpert-story-is.html | Personality: From Lower East Side to the Top; Leon Alpert Story Is Throwback to Horatio Alger Loral's Appearance on the Big Board Crowns Success PLUCK PAYS OFF FOR LEON ALPERT Form New Company Development Pays Off | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/company-reports2.html | COMPANY REPORTS(2) | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/berlin-sees-play-accusing-pius-xii-drama-charging-apathy-to-nazis.html | BERLIN SEES PLAY ACCUSING PIUS XII; Drama Charging Apathy to Nazis Received Quietly Suspense at Opening | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/sidelights-big-rise-in-price-of-refined-sugar-irking-to-de-gaulle.html | Sidelights; Big Rise in Price of Refined Sugar Irking To De Gaulle Bank Merger Case On Stainless Steel | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/771-flee-arkansas-town-as-nitrate-burns-in-crash.html | 771 Flee Arkansas Town As Nitrate Burns in Crash | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/ceramic-mural-208-feet-long.html | Ceramic Mural 208 Feet Long | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/nasser-buildup-in-yemen-is-seen-middle-eastern-showdown-is-expected.html | NASSER BUILD-UP IN YEMEN IS SEEN; Middle Eastern Showdown Is Expected Shortly Pressure Not Relaxed Iraq Hailed by Nasser Yemen to Elect House | True | Special to The New York Times.By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/pope-suggests-standards-for-reporters-to-follow.html | Pope Suggests Standards For Reporters to Follow | True | Special to The New York Times | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/finland-will-issue-bonds-in-us-for-10-million-loan.html | Finland Will Issue Bonds In U.S. for 10 Million Loan | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/pakistan-will-sign-accord-with-peking-on-border-sunday.html | Pakistan Will Sign Accord With Peking On Border Sunday | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/company-reports-89523791.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/executive-changes.html | Executive Changes | | 1991-01-24 | | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/un-quells-katanga-uprising-114-held-after-3-days-of-terror-un.html | U.N. Quells Katanga Uprising; 114 Held After 3 Days of Terror; U.N. TROOPS QUELL KATANGA UPRISING Underground Reported | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/mrs-roy-a-hunt-dies-at-81-horticulturist-and-botanist.html | Mrs. Roy A. Hunt Dies at 81; Horticulturist and Botanist | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/wichita-accepts-bid-to-nit-basketball.html | WICHITA ACCEPTS BID TO N.I.T. BASKETBALL | True | Special to The New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/experts-urge-flu-shots-in-area-west-of-rockies.html | Experts Urge Flu Shots In Area West of Rockies | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/few-senators-on-hand-for-washington-tribute.html | Few Senators on Hand For Washington Tribute | True | | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-23 | 1963-02-23 | https://www.nytimes.com/1963/02/23/archives/chess-dutchman-russian-show-some-forceful-operations.html | Chess.; Dutchman, Russian Show Some Forceful Operations | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517464 | B00000022806 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/a-bigger-deficit-backed-by-some-various-groups-ask-wider-tax-cuts-a.html | A BIGGER DEFICIT BACKED BY SOME; Various Groups Ask Wider Tax Cuts as Stimulus to the Economy A.F.L.-C.I.O. CHIEF CRITIC Recession Fear, Discrediting of Policy Cited Among Main Arguments Greater Stimulus Sought | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/europe-and-the-atom-us-campaign-for-a-combined-force-faces.html | Europe and the Atom; U.S. Campaign for a Combined Force Faces Obstacles in Allies' Disarray Paris Denies Reports Other Drawbacks | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/foreign-affairs-illogicand-how-to-compute-it-diplomacy-failed.html | Foreign Affairs; Illogic-and How to Compute It Diplomacy Failed Policy Changes | True | By C.l. Sulzberger | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/laos-king-views-ny-housing-consoled-over-lack-of-crown.html | Laos King Views N.Y. Housing Consoled Over Lack of Crown | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/powell-role-assessed-by-harlem-politician.html | Powell Role Assessed By Harlem Politician. | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/far-flung-arenas-make-spirited-bids-for-third-dick-tigerfullmer.html | Far Flung Arenas Make Spirited Bids for Third Dick Tiger-Fullmer Fight; RETIREMENT PLAN DROPPED BY GENE Promoters in U.S., Nigeria and Canada Bid as Result of Tiger-Fullmer Draw Jones Favors Rematch New York Interested One Man's Opinion | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/red-unity-is-urged.html | Red Unity Is Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/intelligent-intelligence.html | Intelligent Intelligence | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/labor-endorses-kennedy-on-cuba-federation-rebukes-gop-critics-of.html | LABOR ENDORSES KENNEDY ON CUBA; Federation Rebukes G.O.P. Critics of His Policies-- Latin Aid Pushed Betancourt Praised LABOR ENDORSES KENNEDY ON CUBA Training to be Widened A Counter to Communism | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/books-of-the-times-ingenious-and-engrossing-good-and-gamey-fun.html | Books of The Times; Ingenious and Engrossing Good and Gamey Fun | True | By Orville Prescott To the New York Times.maurice Ambler | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/actor-miscast-as-businessman-tony-randall-has-troubles-with-new.html | ACTOR MISCAST AS BUSINESSMAN; Tony Randall Has Troubles With New Company A Key Mistake Record Seal Failed | True | By Murray Schumach Special to the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-world-nasser-and-iraq-russian-veto-brandts-victory-italians-to.html | THE WORLD; Nasser and Iraq Russian Veto Brandt's Victory Italians to Polls 'Armada' for India? Congo Progress | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/textbooks-held-under-pressure-new-study-of-censors-and-schools-is.html | TEXTBOOKS HELD UNDER PRESSURE; New Study of 'Censors and Schools' Is Published | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/east-berlin-backs-down-on-plan-to-assign-jobs-for-students-berlin.html | East Berlin Backs Down on Plan To Assign Jobs for Students; BERLIN REDS DROP JOB REGIMENTING | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/bridge-south-bidding-was-keen-but-he-missed-key-play.html | Bridge; South Bidding Was Keen, But He Missed Key Play | True | By Albert H. Morehead Special to the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/legislative-issues-the-president-seems-likely-to-get-a-tax-bill-and.html | LEGISLATIVE ISSUES; The President Seems Likely to Get a Tax Bill and One or Two Other Major Measures Reasons for Indifference Notable Handicaps Health Bill Deferred The Deficit Hurdle Old Foes and New Ones | True | By John D. Morris Special To the New York Times.jensen In the Chicago Sun-Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/kansans-to-hear-rockefeller.html | Kansans to Hear Rockefeller | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/advertising-industrial-agency-widens-field-competition-tough.html | Advertising Industrial Agency Widens Field; Competition Tough Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/souths-role-assailed.html | South's Role Assailed | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soft-cuba-reply-expected-by-us-in-firing-on-boat-castro-regime-is.html | 'SOFT' CUBA REPLY EXPECTED BY U.S. IN FIRING ON BOAT; Castro Regime Is Reported Reacting Moderately to the Kennedy Protest EASED RELATIONS SEEN Havana Resented Direct American Dealings With Moscow on Missiles Cuba Reaction Reported Kennedy in Close Touch Firing Held Deliberate U.S. Expects 'Soft' Cuba Reply In Firing Upon Shrimp Boat | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-disarray-too-moscow-like-washington-faces-basic-questions-as.html | SOVIET 'DISARRAY,' TOO; Moscow, Like Washington, Faces Basic Questions as Its Foreign Policy Seems to Lose Momentum New Conservatism Power of Veto Peking Gains Adherents Added | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/notes-of-artist-read-by-actress-landowska-reflections-are-basis-of.html | NOTES OF ARTIST READ BY ACTRESS; Landowska Reflections Are Basis of Performance Arranged TV Show Only Performance | True | By Raymond Ericson Special to the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/prudential-reports-dip-in-sales-volume-and-rise-in-assets.html | Prudential Reports Dip in Sales Volume And Rise in Assets | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/3-groups-to-scan-ship-automation-pacific-talks-will-include-owners.html | 3 GROUPS TO SCAN SHIP AUTOMATION; Pacific Talks Will Include Owners, Seamen and U.S. Attitudes Sought Significant Selection 3 GROUPS TO SCAN SHIP AUTOMATION | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/mays-starts-hitting-on-first-day-in-camp.html | Mays Starts Hitting On First Day in Camp | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/books-and-authors-a-new-view-of-tahiti-another-by-irving-wallace.html | Books and Authors; A New View of Tahiti Another by Irving Wallace 'Germany's Other Half' Suspense and Espionage | True | Special to The New York Times | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/herbert-asbury-author-71-dies-wrote-gangs-of-new-york-and-barbary.html | HERBERT ASBURY, AUTHOR, 71, DIES; Wrote 'Gangs of New York' and 'Barbary Coast' Chronicler of Sin Wrote 'The Methodist Saint' | True | Special to The New York Times | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/thant-to-meet-aide-on-borneo-dispute.html | THANT TO MEET AIDE ON BORNEO DISPUTE | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/major-oscar-nominees-due-to-be-named-today.html | Major Oscar Nominees Due to Be Named Today | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-reported-working-for-accord-with-peking-a-gesture-to-peking.html | Soviet Reported Working For Accord With Peking; A Gesture to Peking Russia Is Reported Working For Accord With Red China Slanders Charged | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/electrostatic-mask-is-developed-professors-device-said-to-reduce.html | Electrostatic Mask Is Developed; Professor's Device Said to Reduce Infection Risk | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/andorra-european-success-cant-survive-on-broadway-boy-scorned-as.html | 'Andorra,' European Success, Can't Survive on Broadway; Boy Scorned as Jew Different Viewpoint | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/plans-for-force-devised.html | Plans For Force Devised | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-atomic-problem.html | THE ATOMIC PROBLEM | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/negro-planning-jobless-march-randolph-calls-for-a-mass-pilgrimage.html | NEGRO PLANNING JOBLESS MARCH; Randolph Calls for a Mass "Pilgrimage" to Capital Double the Unemployment Seniority Troubles | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/senate-may-organize-and-work-this-week.html | Senate May Organize And Work This Week | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/alcoa-organizes-own-credit-firm.html | Alcoa Organizes Own Credit Firm | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/5-in-us-win-top-honors-for-architectural-design.html | 5 in U.S. Win Top Honors For Architectural Design | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-berlin-election.html | The Berlin Election | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-to-send-congo-food.html | U.S. to Send Congo Food | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/new-issues-set-for-fao-drive-two-un-stamps-are-due-on-march-22.html | NEW ISSUES SET FOR F.A.O. DRIVE; Two U.N. Stamps Are Due on March 22 EASTER SEAL ICE SKATING DESIGN CONTEST | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/3nation-tv-program-canceled-by-dispute.html | 3-Nation TV Program Canceled by Dispute | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/fire-razes-macon-building.html | Fire Razes Macon Building | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/new-arrests-in-baghdad.html | New Arrests in Baghdad | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/arthur-a-schuck-dies-at-67-former-leader-of-boy-scouts.html | Arthur A. Schuck Dies at 67; Former Leader of Boy Scouts | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/man-who-wants-to-try-democracy-clark-ignores-rules-of-club-to.html | Man Who Wants to Try Democracy; Clark Ignores Rules of Club to Attack Senate Establishment Liberals Gain Vote Failed Studied Assignments | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/39-dodgers-begin-florida-training-alston-terms-koufax-main-concern.html | 39 DODGERS BEGIN FLORIDA TRAINING; Alston Terms Koufax Main Concern as Drills Start | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/swede-19-first-in-speed-skating-nilsson-setting-2-records-wins-mens.html | SWEDE, 19, FIRST IN SPEED SKATING; Nilsson, Setting 2 Records, Wins Men's World Title | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/macmillan-foes-press-campaign-labor-and-liberals-active-election.html | MACMILLAN FOES PRESS CAMPAIGN; Labor and Liberals Active --Election May Be Year Off Booklet is Issued Outline Emerges | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/javits-withdraws-backing-for-reform-with-tax-cut-holds-reduction-is.html | Javits Withdraws Backing For Reform With Tax Cut; Holds Reduction Is Too Urgent --Kennedy Will Ask Bankers' Aid Javits Withdraws His Backing For Reforms With Cut in Tax | True | By United Press International. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/a-temperate-course-a-propaganda-move-a-republican-attack.html | A Temperate Course; A Propaganda Move A Republican Attack | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/shots-words-topic-number-one-at-the-white-houserelations-with-latin.html | Shots & Words; TOPIC NUMBER ONE AT THE WHITE HOUSE-- RELATIONS WITH LATIN AMERICA | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/son-of-spanish-pretender-arrives-in-madrid-to-stay.html | Son of Spanish Pretender Arrives in Madrid to Stay | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-warns-pakistan-on-pact-with-china.html | U.S. WARNS PAKISTAN ON PACT WITH CHINA | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/house-republican-plans-new-attack-on-powell-record-a-veteran-of.html | House Republican Plans New Attack On Powell Record; A Veteran of Attacks House Ohio Republican Plans A New Attack on Powell Record | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/debates-over-the-atom-in-the-disarmament-discussions-at-geneva-and.html | DEBATES OVER THE ATOM; In the Disarmament Discussions at Geneva and in NATO's Councils It Is a Divisive Issue Political Differences Two Free Agents A NATO Blueprint | True | By Hanson W. Baldwin Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/bonn-aide-flies-to-see-kennedy-on-nuclear-unit-capital-awaits-von.html | BONN AIDE FLIES TO SEE KENNEDY ON NUCLEAR UNIT; Capital Awaits Von Hassel for Talks on Developing NATO Defense Force Expects No Decision Arms Buying a Topic BONN AIDE TO SEE KENNEDY ON NATO | True | By United Press International. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/brazilfrance-crisis-near-over-lobsters.html | Brazil-France Crisis Near Over Lobsters | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-wilderness-billagain.html | The Wilderness Bill-- Again | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/swiss-price-decline.html | Swiss Price Decline | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/1963-edition-of-britannica-is-called-complete-but-encyclopedias.html | 1963 Edition of Britannica Is Called Complete; But Encyclopedia's Editor Challenged by a Critic Einbinder Charges Flaws, but Says Work Improved Two Notable Contributors Keeping Pace With World Editors' Replies to Critic Query on Spiritualism Record of Changes Shown Answers Shown Where and When | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/fulbright-and-kihss-win-berger-reporting-awards.html | Fulbright and Kihss Win Berger Reporting Awards | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-president-and-castrocartoonists-look-at-the-cuban-challenge.html | THE PRESIDENT AND CASTRO-- CARTOONISTS LOOK AT THE CUBAN CHALLENGE | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-president-and-congressa-comment-on-some-major-problems.html | THE PRESIDENT AND CONGRESS--A COMMENT ON SOME MAJOR PROBLEMS | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/truck-sales-boom-pleases-detroit-manufacturers-optimistic-about.html | TRUCK SALES BOOM PLEASES DETROIT; Manufacturers Optimistic About 1963 Prospects-- Cite Confidence Importance to Economy Heavy Truck Potential TRUCK SALES BOOM PLEASES DETROIT Great Expectations | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/school-prayers-facing-new-test-supreme-court-will-hear-2-state.html | SCHOOL PRAYERS FACING NEW TEST; Supreme Court Will Hear 2 State Cases This Week Bible Reading Required Blue Law Analogy | True | By Anthony E. Lewis Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/nasser-assured-of-iraqi-backing-meeting-in-cairo-reaffirms-aims-for.html | NASSER ASSURED OF IRAQI BACKING; Meeting in Cairo Reaffirms Aims for Arab Solidity-- Baghdad Tanks Return NASSER ASSURED OF IRAQI BACKING Cautious on Action | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/cuba-accuses-navy.html | Cuba Accuses Navy | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/echoes-of-nazis-disturb-germans-tribute-to-munich-victims-points-up.html | ECHOES OF NAZIS DISTURB GERMANS; Tribute to Munich Victims Points Up New Tension Public Apathy Explored A Flurry Over Stalingrad | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/steel-demand-gaining-slowly-but-apparent-complacency-of-customers.html | STEEL DEMAND GAINING SLOWLY; But Apparent Complacency of Customers Disturbs Some Officials POSSIBLE STRIKE CITED G.M.'s Stockpiling Program Fails to Trigger Wave of Inventory Buying Complacency Disturbing | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/huge-dome-to-protect-radar-installations-tested.html | Huge Dome to Protect Radar Installations Tested | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/libyan-pledges-new-city-to-be-built-on-quake-ruins.html | Libyan Pledges New City To Be Built on Quake Ruins | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/first-mintage-in-united-states-was-170-years-ago-march-1-colonial.html | First Mintage in United States Was 170 Years Ago March 1; Colonial Money Scarcity | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/peking-general-urges-unity.html | Peking General Urges Unity | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-gift-agreement-signed-by-ny-concern.html | Soviet Gift Agreement Signed by N.Y. Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-and-ethiopia-targets-of-somali-demonstrators.html | U.S. and Ethiopia Targets of Somali Demonstrators | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/stock-adviser-accused-by-sec-dynamics-letter-called-on-fraud.html | STOCK ADVISER ACCUSED BY S.E.C.; Dynamics Letter Called on 'Fraud' Practices | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/random-notes-in-washington-could-nasser-afford-jordan-the-flaphouse.html | Random Notes in Washington: Could Nasser Afford Jordan?; 'The Flaphouse' Story About Walking And Vocal Exercise | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/deeres-earnings-doubled-in-year-sunstrand-also-reports-a-sharp-rise.html | DEERE'S EARNINGS DOUBLED IN YEAR; Sunstrand Also Reports a Sharp Rise in Sales Sunstrand Corporation Canada Dry Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/aluminum-production-rises.html | Aluminum Production Rises | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-nation-tax-cuts-but-questions-for-labor-criticism-by-president.html | THE NATION; Tax Cuts, but-- Questions for Labor Criticism by President Kennedy's Justices Medicare (Continued) A Week's Miscellany 'Managed' News Bombers vs. Missiles | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/sports-of-the-times-gleanings-from-the-green-a-fabulous-fourteen.html | Sports of The Times; Gleanings From the Green A Fabulous Fourteen Higher and Higher Willie Is Missing | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/soviet-jails-speculators.html | Soviet Jails Speculators | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/fencers-named-for-latin-games-us-picks-youthful-team-for-brazil.html | FENCERS NAMED FOR LATIN GAMES; U.S. Picks Youthful Team for Brazil Meet | True | By Lincoln A. Werden Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-grain-barter-aids-gis-abroad-help-put-coveted-foreign-goods-in-a.html | U.S. GRAIN BARTER AIDS G.I.'S ABROAD; Help Put Coveted Foreign Goods in American PX's With No Loss of Gold A G.I. Loophole U.S. Barter Aiding G.I.'s Obtain Goods With No Gold Loss Complicated Bartering | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/letters-aiding-mentally-ill-presidents-program-is-said-to-ignore.html | Letters; Aiding Mentally Ill President's Program Is Said to Ignore Needs of Many Gettysburg Postal Stamp | True | VIVIAN OPPENHEIM.ARMIN ROSENCRANZ. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/poland-is-trying-free-industry-34-plants-spared-controls-in-bid-to.html | POLAND IS TRYING 'FREE' INDUSTRY; 34 Plants Spared Controls in Bid to Raise Exports Free Hand in Hiring Farm Output Lags | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/womens-unit-planned-by-claremont-colleges.html | Women's Unit Planned By Claremont Colleges | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/macao-rations-water.html | Macao Rations Water | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/counter-stocks-take-defensive-industrials-retreat-after-touching-a.html | COUNTER STOCKS TAKE DEFENSIVE; Industrials Retreat After Touching a New High | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/kennedy-on-his-program.html | KENNEDY ON HIS PROGRAM | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/spain-threatened-with-destruction.html | SPAIN THREATENED WITH DESTRUCTION | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/stock-option-plans-continue-in-favor.html | Stock Option Plans Continue in Favor | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/rail-clerks-given-authority-to-strike-at-southern-pacific-rail.html | Rail Clerks Given Authority To Strike at Southern Pacific; RAIL CLERKS GET STRIKE AUTHORITY Talks Continue Stalled Denial by Railroad | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/another-gi-is-killed.html | Another G.I. Is Killed | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/in-the-nation-charge-of-republican-light-brigade-ike-cited-again.html | In The Nation; Charge of Republican Light Brigade Ike Cited Again In the Hottest Seat | True | By Arthur Krock | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/yemen-names-envoy-to-us.html | Yemen Names Envoy to U.S. | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/fbi-still-checking-38-ny-abduction.html | F.B.I. STILL CHECKING '38 N.Y. ABDUCTION | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/california-unionist-is-elected-as-gop-moderates-triumph-california.html | California Unionist Is Elected As G.O.P. Moderates Triumph; CALIFORNIA G.O.P. SELECTS UNIONIST Challenge to Extremists | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/senators-warn-of-growing-risks-in-vietnam-war-panel-scans-aid.html | SENATORS WARN OF GROWING RISKS IN VIETNAM WAR; Panel Scans Aid Program, Questions Value of Outlay in Lives and Money PARING OF HELP URGED But Mansfield Unit Advises Caution to Prevent Chaos Over a Wide Region 'Caution' Recommended Main Focus of Study Same Problems Stay SENATORS WARN ON VIETNAM RISK Warning on Course | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/socialists-weigh-stand-by-labor-in-britain-europeans-disappointed.html | Socialists Weigh Stand by Labor in Britain; Europeans Disappointed by Attitude on Market Speech by Wilson Is Noted by Leaders at Brussels Market Offer Discounted Sees Attention Diverted | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/independence-growing-allied-issue-nuclear-problem-congressional.html | 'Independence'; Growing Allied Issue Nuclear Problem Congressional View Economic Problem No E.F.T.A. Wall | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/the-week-in-finance-rally-seems-to-indicate-the-downturn-is-not.html | The Week in Finance; Rally Seems to Indicate the Downturn Is Not Trend; Brokers' Opinions Mixed Week in Finance: Market Downturn Is Not Decisive Signs on Minus Side | By John M. Lee Special To the New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/paris-modern-look-with-a-touch-of-the-past.html | Paris; Modern Look With a Touch of the Past | | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/prices-in-london-highest-in-year-continued-increase-reflects-hopes.html | PRICES IN LONDON HIGHEST IN YEAR; Continued Increase Reflects Hopes for Big Budget | Special to The New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/foreign-policy-issues-the-presidents-critics-make-political-capital.html | FOREIGN POLICY ISSUES; The President's Critics Make Political Capital Out of Administration's Troubles Abroad Rockefeller Attacks Skybolt Program Ground Recovered | By E.w. Kenworthy Special To the New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/chinese-resisting-red-pleas-to-save.html | CHINESE RESISTING RED PLEAS TO SAVE | Special to The New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/state-preparing-ny-strike-move-rockefeller-awaits-result-of-city.html | STATE PREPARING N.Y. STRIKE MOVE; Rockefeller Awaits Result of City Action on Papers Willing To Suggest Engravers Back Printers Loss Put At $63,800,000 | Special to The New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/five-raid-club-in-caracas.html | Five Raid Club in Caracas | | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/exhibit-devoted-to-blue-rider-group-germans-interesting-as-a-bridge.html | Exhibit Devoted to Blue Rider Group; Germans Interesting as a Bridge to Expressionism No Firm Principles | By Stuart Preston Special To the New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/monetary-cooperation-jacobsson-emphasizes-its-importance-despite.html | Monetary Cooperation; Jacobsson Emphasizes Its Importance Despite the Preoccupation With Taxes A Monetary Activist Concerned About Impact Monetary Cooperation Stressed Despite Tax Preoccupation Choice of Weapons Less Risky Course | By M.j. Rossant Special To the New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/khrushchev-denies-singling-out-jews.html | KHRUSHCHEV DENIES SINGLING OUT JEWS | | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/71000-see-lund-take-daytona-500-auto-race.html | 71,000 See Lund Take Daytona 500 Auto Race | | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/cultural-snag-in-peking.html | Cultural Snag in Peking | | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/choice-of-clergy-called-scandal-church-leaders-see-a-drop-in.html | CHOICE OF CLERGY CALLED SCANDAL; Church Leaders See a Drop in Recruits' Fitness Stronger Concept Urged Strong Example Urged | By Fred M. Hechinger Special To the New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-book-display-draws-russians-readers-flock-to-exhibit-of.html | U.S. BOOK DISPLAY DRAWS RUSSIANS; Readers Flock to Exhibit of Technical Works Many Try to Buy Books | By Theodore Shabad Special To the New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/paris-the-paradoxical-its-people-belie-the-tourists-legend-all-that.html | Paris the Paradoxical; Its People Belie the Tourist's Legend --All That Glitters Is Not for Them | Special to The New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/labors-principal-concern-is-unemployment-failures-of-collective.html | LABOR'S PRINCIPAL CONCERN IS UNEMPLOYMENT; Failures of Collective Bargaining Are of Secondary Importance Changing Psychology The 'Bad Boys' "Creative" Bargaining | By John D. Pomfret Special To the New York Times. | True | 1991-01-24 | RE0000517467 | B00000022809 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/beatty-again-is-meets-hero-with-a-mile-victory-in-359-grelle-runs.html | Beatty Again Is Meet's Hero With a Mile Victory in 3:59; Grelle Runs Second Boston Beaten Again | | By Joseph M. Sheehan Special To The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/news-managing-laid-to-kennedy-krock-in-magazine-article-sees.html | NEWS MANAGING LAID TO KENNEDY; Krock in Magazine Article Sees 'Cynical' Approach Intimate Briefings Cited Earlier Interviews Recalled | True | | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-25 | 1963-02-25 | https://www.nytimes.com/1963/02/25/archives/us-to-try-again-for-nuclerr-ban-delegate-returns-to-parley-day.html | U.S. TO TRY AGAIN FOR NUCLERR BAN; Delegate Returns to Parley Day After Russian Leaves U.S. Offer on Agenda New Talks Rejected | True | Special to The New York Times. | 1991-01-24 | RE0000517467 | B00000022809 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/dr-eric-r-jette-dies.html | Dr. Eric R. Jette Dies | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/ny-bank-post-goes-to-aluminium-official.html | N.Y. Bank Post Goes To Aluminium Official | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/pakistanis-cooler-to-west.html | Pakistanis Cooler to West | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/soviet-sailor-free-on-bail.html | Soviet Sailor Free on Bail | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/foster-deplores-tactics-of-soviet-us-aide-sees-no-advances-towards.html | FOSTER DEPLORES TACTICS OF SOVIET; U.S. Aide Sees No Advances Towards a Test Ban Downgrading Is Seen Soviet's Two Numbers | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/east-bloc-seeks-cultural-links-intellectuals-urge-broader-contacts.html | EAST BLOC SEEKS CULTURAL LINKS; Intellectuals Urge Broader Contacts in Soviet Group Questionnaires Sent Difficulties Cited | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/venus-says-no.html | Venus Says 'No' | | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/william-p-roth-is-dead-headed-matson-company.html | William P. Roth Is Dead; Headed Matson Company | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/red-bloc-reports-no-gain-in-output-drive-for-world-supremacy-runs.html | RED BLOC REPORTS NO GAIN IN OUTPUT; Drive for World Supremacy Runs Into Trouble in '62 Ammunition For China RED BLOC REPORTS NO GAIN IN OUTPUT | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/miss-tebaldi-ill-drops-season-at-the-metropolitan-opera.html | Miss Tebaldi, Ill, Drops Season At the Metropolitan Opera | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/production-of-steel-continues-to-rise-steel-production-continues.html | Production of Steel Continues to Rise; STEEL PRODUCTION CONTINUES RISING | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/winemall-to-join-santa-anita-field.html | WIN-EM-ALL TO JOIN SANTA ANITA FIELD | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/asian-flu-epidemic-in-ny-appears-to-be-on-the-wane.html | Asian Flu Epidemic in N.Y. Appears to Be on the Wane | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/status-of-italy-poses-problem-for-market-council.html | Status of Italy Poses Problem for Market Council | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/adoula-invited-to-london.html | Adoula Invited to London | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/the-tfx-case.html | The 'TFX' Case | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/exiled-korean-arrives-in-tokyo-exhead-of-secret-police-ousted-in.html | 'EXILED' KOREAN ARRIVES IN TOKYO; Ex-Head of Secret Police Ousted in Political Revolt Scandals Charged Stumbling Block Civil War Feared | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/goodyear-tire-elects-jd-wright-to-board.html | Goodyear Tire Elects J.D. Wright to Board | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/nehru-wont-honor-pact-on-chinapakistan-border-talks-to-terminate.html | Nehru Won't Honor Pact On China-Pakistan Border; Talks to Terminate NEHRU DENOUNCES PACT BY PAKISTAN Nehru Questioned U.S. Signs Loan Agreement | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/borgwarner-dividend.html | Borg-Warner Dividend | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/canadian-figure-skater-hurt-in-posing-accident.html | Canadian Figure Skater Hurt in Posing Accident | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/burnley-offers-to-sell-mcilroy-star-forward.html | Burnley Offers to Sell McIlroy, Star Forward | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/church-moves-ny-headquarters.html | Church Moves N.Y. Headquarters | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/ny-study-shows-why-people-kill-arguments-blamed-in-most-of-last.html | N.Y. STUDY SHOWS WHY PEOPLE KILL; Arguments Blamed in Most of Last Year's 508 Cases Most of Them Indoors | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/stocks-decline-in-wide-trading-1330-issues-change-hands-with-697.html | STOCKS DECLINE IN WIDE TRADING; 1,330 Issues Change Hands, With 697 Declining and 395 Advancing TOTAL VOLUME IS LOWER Slips to 3,680,000 Shares --Motors Are Active but All Leaders Lose Industrial Average Down STOCKS DECLINE IN WIDE TRADING | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/charnley-stops-brown-in-6th-at-manchester.html | Charnley Stops Brown In 6th at Manchester | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/air-force-awards-rca-29000000-contract.html | Air Force Awards RCA $29,000,000 Contract | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/drug-successful-in-preventing-tb-6000000-federal-survey.html | DRUG SUCCESSFUL IN PREVENTING TB; $6,000,000 Federal Survey Demonstrates Control Source of Danger | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/cotton-futures-move-narrowly-market-closes-a-point-up-to-6-points.html | COTTON FUTURES MOVE NARROWLY; Market Closes a Point Up to 6 Points Lower | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/5-are-lost-in-the-netherlands-as-2-tankers-collide.html | 5 Are Lost in the Netherlands as 2 Tankers Collide | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/court-order-bars-tv-cameras-from-hearing-in-los-angeles.html | Court Order Bars TV Cameras From Hearing in Los Angeles | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/advertising-call-for-high-standards-corrupts-advertising-noble.html | Advertising Call for High Standards; Corrupts Advertising Noble Purpose Newspaper Ads Task Force Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/cairo-and-baghdad-prepare-to-revive-mutual-aid-accord-arif-lost.html | Cairo and Baghdad Prepare To Revive Mutual Aid Accord; Arif Lost Favor | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/senate-rollcall-vote-on-clark-resolution.html | Senate Roll-Call Vote On Clark Resolution | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/stock-option-curbs-attacked-by-ford-ford-scores-curb-on-stock.html | Stock Option Curbs Attacked by Ford; FORD SCORES CURB ON STOCK OPTIONS Termed Safeguard | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/london-to-limit-office-buildings-reduced-capacity-planned-to-ease.html | LONDON TO LIMIT OFFICE BUILDINGS; Reduced Capacity Planned to Ease City Crowding | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/13-recording-artists-sing-for-the-refugees.html | 13 Recording Artists Sing for the Refugees | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/device-reads-printed-numbers-and-will-tackle-alphabet-next.html | Device 'Reads' Printed Numbers And Will Tackle Alphabet Next | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/second-deadlock-feared-in-canada-new-minority-government-may-follow.html | SECOND DEADLOCK FEARED IN CANADA; New Minority Government May Follow Election Decision Is Postponed Lesage to Be Active | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/morgan-invests-in-dutch-banks-to-press-common-market-role.html | Morgan Invests in Dutch Banks To Press Common Market Role | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/university-head-named-to-bauschlomb-board.html | University Head Named To Bausch-Lomb Board | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/in-the-nation-acknowledgment-due-herewith-rendered-affirmative.html | In The Nation; Acknowledgment Due, Herewith Rendered Affirmative Reply Warning Issued | True | By Arthur Krock | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/french-frogman-swims-180-miles-lourmais-is-numbed-by-45-hours-in.html | FRENCH FROGMAN SWIMS 180 MILES; Lourmais Is Numbed by 45 Hours in Garonne River Searchlights are Used Couple Finish Together | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/opening-round.html | Opening Round | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/senate-crushes-move-to-enlarge-two-committees-attempts-to-smooth.html | SENATE CRUSHES MOVE TO ENLARGE TWO COMMITTEES; Attempts to Smooth Road for Kennedy's Program Lose 68-17 and 70-12 LEADER REBUKES CLARK Mansfield Says His Actions Do the Party No Good-- Assignments Backed Second Move Defeated SENATE REJECTS ENLARGED PANELS. | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/letters-research-activities-university-atmosphere-said-to-attract.html | Letters; Research Activities University Atmosphere Said to Attract Best Minds Aim of Korean Leaders Agreement With Franco | True | H.C. JOKSCH,KYUNG CHO CHUNG,JUAN MARTINEZ-ALIER. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/tuohy-and-eaton-named-members-of-bo-board.html | Tuohy and Eaton Named Members of B.&O. Board | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/prudential-plea-to-oppose-sec-company-will-fight-control-of.html | PRUDENTIAL PLEA TO OPPOSE S.E.C.; Company Will Fight Control of Variable Annuities | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/music-piano-duets-paul-baduraskoda-and-joerg-demus-perform-mozart.html | Music Piano Duets; Paul Badura-Skoda and Joerg Demus Perform Mozart and Schubert Works | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/millions-turnout-in-germany-for-gay-carnival-parade.html | Millions Turnout in Germany For Gay Carnival Parade | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sophia-names-us-minister.html | Sophia Names U.S. Minister | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/mexican-peasants-warned-by-church.html | MEXICAN PEASANTS WARNED BY CHURCH | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/excerpts-from-kennedys-speech-to-bankers-on-tax-plan-tax-plan.html | Excerpts From Kennedy's Speech to Bankers on Tax Plan; Tax Plan Attacked Questions to Be Answered 'Crushing Burden' Tax Plan Alternative Tax Reform Action Potential Stimulation | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/kodak-sets-mark-in-net-and-sales-62-profit-is-364-a-share-despite.html | KODAK SETS MARK IN NET AND SALES; '62 Profit Is $3.64 a Share Despite 4th-Quarter Dip — World Results Gain Transcontinental Gas Pipeline Pacific Gamble Robinson Co. C.I.T. Financial Corp. COMPANIES ISSUE EARNINGS FIGURES Pacific Clay Products Friedman, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/vivid-plastic-mailboxes-to-perk-up-rural-scene.html | Vivid Plastic Mailboxes To Perk Up Rural Scene | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/kennedy-tells-king-us-will-help-laos-stay-free.html | Kennedy Tells King U.S. Will Help Laos Stay Free | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/vice-president-named-by-att.html | Vice President Named by A.T.&T. | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/italy-offers-un-space-facilities-to-share-a-launching-base-with.html | ITALY OFFERS U.N. SPACE FACILITIES; To Share a Launching Base With Other Nations Available to All | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-films-crowd-lists-for-oscars-foreigners-run-strongly-in-some.html | U.S. FILMS CROWD LISTS FOR OSCARS; Foreigners Run Strongly in Some Nominations Actress Category Directing Choices Original Music Scoring | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/georgiapacific-exchange.html | Georgia-Pacific Exchange | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/books-of-the-times-problem-conflicting-loyalty-sharp-portraits.html | Books of The Times; Problem Conflicting Loyalty Sharp Portraits Drawn | True | By Harold Faber Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/presidio-dedicated-as-a-us-landmark-role-of-presidio-in-history.html | Presidio Dedicated As a U.S. Landmark; ROLE OF PRESIDIO IN HISTORY CITED | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/financial-hardeman-concern-to-construct-dam.html | FINANCIAL . . . . . . . ; HARDEMAN CONCERN TO CONSTRUCT DAM | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/paper-in-arizona-hopes-to-resume.html | PAPER IN ARIZONA HOPES TO RESUME | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/poland-to-spur-private-farms-red-leaders-meet-today-to-plan-11-rise.html | POLAND TO SPUR PRIVATE FARMS; Red Leaders Meet Today to Plan 11% Rise in Output Increase Vital to Exports Other Regimes Vexed | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/planners-sketch-paris-of-ad-2000-wide-suburban-region-due-to-house.html | PLANNERS SKETCH PARIS OF A.D. 2000; Wide Suburban Region Due to House 16,000,000 Mobility a Big Problem 500 Skyscrapers Seen | True | By Henry Giniger Special To House | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/intrepid-chiefs-aid-vietnam-war-3-versatile-leaders-draw-people.html | INTREPID CHIEFS AID VIETNAM WAR; 3 Versatile Leaders Draw People Into Struggle A Price on His Head A Knowing District Chief A Legendary Cambodian | True | By David Halberstam Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/paris-by-night-a-long-look.html | Paris by Night: A Long Look | True | Photographed by Leombruno-Bodi For the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/space-spending-called-austere-webb-opens-fight-for-budget.html | Space Spending Called Austere; Webb Opens Fight for Budget; Reductions Suggested Priority for Tax Cut | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/73-italian-parties-register-symbols.html | 73 ITALIAN PARTIES REGISTER SYMBOLS | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/cuba-says-planes-flew-by-us-boat-but-did-not-fire-version-of.html | Cuba Says Planes Flew by U.S. Boat But Did Not Fire; Version of Incident | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/kennedy-to-drop-taxation-reform-if-it-blocks-a-cut-tells-bankers.html | KENNEDY TO DROP TAXATION REFORM IF IT BLOCKS A CUT; Tells Bankers Association 'Nothing Should Stand in Way' of a Reduction Critics Are Challenged KENNEDY REJECTS BLOCK TO TAX CUT Program Outlined Cites Peril Ahead | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sidelights-more-rail-stock-exchanged-king-solomons-mines-short.html | Sidelights; More Rail Stock Exchanged King Solomon's Mines Short Interests Rise Brown Dispute Goes On | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/pope-to-broadcast-tomorrow.html | Pope to Broadcast Tomorrow | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/london-traders-send-stocks-up-the-talk-of-inflation-keeps-bonds-in.html | LONDON TRADERS SEND STOCKS UP; The Talk of Inflation Keeps Bonds in Doldrums | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/budget-cuts-asked-by-business-groups.html | BUDGET CUTS ASKED BY BUSINESS GROUPS | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/bonds-are-placed-in-a-major-issue-third-of-300000000-for-quebec.html | BONDS ARE PLACED IN A MAJOR ISSUE; Third of $300,000,000 for Quebec Project Taken | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/air-force-makes-titan-3-award-50-million-contract-starts-giant-new.html | AIR FORCE MAKES TITAN 3 AWARD; 50 Million Contract Starts Giant New Rocket | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/rail-clerks-set-strike-for-today-walkout-at-southern-pacific-is.html | RAIL CLERKS SET STRIKE FOR TODAY; Walkout at Southern Pacific Is Scheduled for 6 P.M. RAIL CLERKS SET STRIKE FOR TODAY Effect on Commuters | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/record-shark-catch-claimed.html | Record Shark Catch Claimed | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/theodore-newton-is-dead-stage-and-screen-actor.html | Theodore Newton Is Dead; Stage and Screen Actor | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/philippines-ores-yield-ferronickels-and-steel.html | Philippines Ores Yield Ferronickels and Steel | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/economist-asks-tight-wage-lid-jacobsson-calls-it-key-to.html | ECONOMIST ASKS TIGHT WAGE LID; Jacobsson Calls It Key to Unemployment Problems and Economic Growth CITES KEYNES THEORY Monetary Fund Head Tells Bankers of Link of Pay and Price Stability Conditions for Change Investment Is Needed ECONOMIST ASKS TIGHT WAGE LID | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/east-german-lag-depicted-by-bonn-wider-economic-gap-shown-despite.html | EAST GERMAN LAG DEPICTED BY BONN; Wider Economic Gap Shown Despite Big Soviet Credits | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/death-of-7-asked-in-de-gaulle-case-prosecutor-demands-prison-for-8.html | DEATH OF 7 ASKED IN DE GAULLE CASE; Prosecutor Demands Prison for 8 in August Attack Aimed at President | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sports-of-the-times-outside-the-ropes-must-be-calm-redcarpet.html | Sports Of The Times; Outside the Ropes Must Be Calm Red-Carpet Treatment | True | By Lincoln A. Werden | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/color-tv-in-theaters-is-on-horizon-color-television-due-in-theaters.html | Color TV in Theaters Is on Horizon; COLOR TELEVISION DUE IN THEATERS | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/brazil-sights-french-boats.html | Brazil Sights French Boats | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-opposition-noted-source-of-objections.html | U.S. Opposition Noted; Source of Objections | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/only-12-votes-separate-rivals-for-minnesota-governorship-demanded.html | Only 12 Votes Separate Rivals For Minnesota Governorship; Demanded Recount Sees Victory 'Inevitable' | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/new-aluminum-rolling-mill-is-planned-for-decatur-ala.html | New Aluminum Rolling Mill Is Planned for Decatur, Ala. | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/nehru-scores-socialists-for-parliament-walkout.html | Nehru Scores Socialists For Parliament Walkout | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/relative-of-rainier-elected-in-monaco.html | RELATIVE OF RAINIER ELECTED IN MONACO | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/belgians-greet-adoula-warmly-congo-leaders-begin-talks-of.html | BELGIANS GREET ADOULA WARMLY; Congo Leaders Begin Talks of Coordinating Aid and Stabilizing Finances Talks Under Way BELGIANS GREET ADOULA WARMLY | True | By Harry Gilroy Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-offers-plan-for-2-aforces-in-nato-alliance-is-presenting-a.html | U.S. OFFERS PLAN FOR 2 A-FORCES IN NATO ALLIANCE; Is Presenting a Concept of National and Multilateral Units to Council in Paris TWO GROUPS OUTLINED One Would Include Polaris Surface Ships—Effort to Impose Program Denied Plan Evolved Last Year U.S. OFFERS PLAN FOR TWO A-FORCES U.S. Plan on Firing | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/premier-khrushchev-replies.html | Premier Khrushchev Replies | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/baseball-keeps-strict-vigil-against-scandals-undercover-men-watch.html | Baseball Keeps Strict Vigil Against Scandals; UNDERCOVER MEN WATCH GAMBLING Frick's Investigators Are Aided by Players' Group in Protecting Baseball Scrutiny No Surprise An Unwritten Rule | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/unions-lacking-in-fresh-talent-most-of-them-face-problem-of.html | UNIONS LACKING IN FRESH TALENT; Most of Them Face Problem of Developing Leaders Rough Road to Top Power Is Concentrated | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/meany-foresees-organizing-gain-says-tide-has-turned-for-labor-after.html | MEANY FORESEES ORGANIZING GAIN; Says Tide Has Turned for Labor After 7-Year Lull Pilot Drive Is Pressed | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/meat-marketing-study-suggested-by-senator.html | Meat Marketing Study Suggested by Senator | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/187-negroes-win-voided-sentences-us-supreme-court-clears-marchers.html | 187 NEGROES WIN VOIDED SENTENCES; U.S. Supreme Court Clears Marchers Convicted by South Carolina Judge Peaceful Demonstration 187 NEGROES WIN VOIDED SENTENCES Cases Are Compared | True | By Anthony Lewis Special To The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/heinz-to-acquire-starkist-control-in-share-exchange.html | Heinz to Acquire Star-Kist Control In Share Exchange | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/contractors-warned-on-highway-funds.html | Contractors Warned On Highway Funds | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/negros-execution-deferred.html | Negro's Execution Deferred | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/lobster-dispute-irks-paris-and-rio-france-withdraws-destroyer-from.html | LOBSTER DISPUTE IRKS PARIS AND RIO; France Withdraws Destroyer From Brazil Fishing Area No Trouble for a Year But Never Lobsters | True | By Robert Alden Special To The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/judge-goes-on-trial-in-own-texas-court.html | Judge Goes on Trial In Own Texas Court | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/neiman-arrives-in-tokyo.html | Neiman Arrives in Tokyo | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/fight-against-respiratory-viruses-tissue-culture-studies-are.html | Fight Against Respiratory Viruses; Tissue Culture Studies Are Pointing Toward Eventual Control Small Progress Made Viruses, Ages Linked | True | By William L. Laurence Special To The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/weather-loss-2000000-for-soccer-in-england.html | Weather Loss $2,000,000 For Soccer in England | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/connecticut-official-dies.html | Connecticut Official Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/214-more-cities-receive-4hour-mail-delivery.html | 214 More Cities Receive 4-Hour Mail Delivery | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-lends-india-240000000.html | U.S. Lends India $240,000,000 | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/summitry-in-scandinavia-nordic-council-sessions-are-criticized-as.html | Summitry in Scandinavia; Nordic Council Sessions Are Criticized As Long on Speeches, Short on Action Boxing Ban Discussed 'Top-Heavy Sessions' | True | By Werner Wiskari Special To The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/former-cab-leader-joins-beechnut-board.html | Former C.A.B. Leader Joins Beech-Nut Board | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/flight-research-slated-in-spring-development-gains-on-wingless.html | FLIGHT RESEARCH SLATED IN SPRING; Development Gains on Wingless Spacecraft That Can Land Like Plane | True | Special to The New York Times.NASA | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/churches-ponder-union-in-england-anglicans-and-methodists-draw.html | CHURCHES PONDER UNION IN ENGLAND; Anglicans and Methodists Draw Lines for Merger Plans for Merger Are Weighed By Anglicans and Methodists 4 Oppose Proposal Wesley Letter Recalled Obstacle Is Noted | True | By Lawrence Fellows Special To The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-pays-states-for-their-shares-of-mineral-rights.html | U.S Pays States For Their Shares Of Mineral Rights | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/bridge-flagflying-is-helpful-if-it-is-done-correctly.html | Bridge; 'Flag-Flying' Is Helpful --If It Is Done Correctly | True | By Albert H. Morehead Special To The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/booksauthors.html | Books--Authors | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/envoy-to-bonn-in-hospital.html | Envoy to Bonn in Hospital | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/albania-returns-129-greeks.html | Albania Returns 129 Greeks | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/cold-wave-hints-spur-grain-sales-feed-grains-and-soybeans-attract.html | COLD WAVE HINTS SPUR GRAIN SALES; Feed Grains and Soybeans Attract Chicago Buyers Corn Listings Steady | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/turkey-begins-freeing-thousands-in-amnesty.html | Turkey Begins Freeing Thousands in Amnesty | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/nominated-by-greyhound.html | Nominated by Greyhound | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-role-redefined.html | U.S. Role Redefined | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/18-us-trackmen-named-for-games-panamerican-tennis-squad-of-four.html | 18 U.S. TRACKMEN NAMED FOR GAMES; Pan-American Tennis Squad of Four Also Chosen | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/igor-cassini-denies-charge-of-failing-to-register-as-agent.html | Igor Cassini Denies Charge Of Failing to Register as Agent; Englander Also Offers Not Guilty Plea--Judge Frees Both on $1,000 Bail | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/contemporary-music-concert-features-california-composers.html | Contemporary Music Concert Features California Composers | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/wesco-corporation-listed-on-ny-pacific-exchanges.html | Wesco Corporation Listed On N.Y., Pacific Exchanges | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/actions-by-supreme-court-antitrust-law-criminal-law-masseuses-race.html | Actions by Supreme Court; ANTITRUST LAW CRIMINAL LAW MASSEUSES RACE RELATIONS RAILROADS ESCHEAT JURISDICTION & PROCEDURE TAXATION | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/britain-cooling-on-polaris-plan-doubt-on-submarine-project.html | BRITAIN COOLING ON POLARIS PLAN; Doubt on Submarine Project Grows--Labor Rejection Is Major Factor in Shift Scope of Nassau Pact Britain Cooling on Polaris Plan; Doubt on Project Is Growing | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/critic-at-large-moscow-has-a-look-of-well-being-but-its-citizens.html | Critic at Large; Moscow Has a Look of Well Being But Its Citizens Hunger for the Arts Theater-Ticket Stands Spontaneous Courtesies | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/virginia-electric-plans-split.html | Virginia Electric Plans Split | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sales-of-durables-steady-but-new-orders-increase.html | Sales of Durables Steady, But New Orders Increase | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/sohio-will-nominate-baldwin-as-a-director.html | Sohio Will Nominate Baldwin as a Director | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/danish-bills-seek-to-curb-inflation-coalition-proposes-a-freeze-on.html | DANISH BILLS SEEK TO CURB INFLATION; Coalition Proposes a Freeze on Wages and Prices New Elections Possible | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/rs70-expansion-backed-in-house-panel-bill-adds-2-bombers-and-2.html | RS-70 EXPANSION BACKED IN HOUSE; Panel Bill Adds 2 Bombers and 2 'Killer' Submarines No Legal Obligation | True | Special to The New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/us-plans-aid-with-un.html | U.S. Plans Aid With U.N. | True | | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-26 | 1963-02-26 | https://www.nytimes.com/1963/02/26/archives/tv-series-begun-by-carol-burnett-she-is-overshadowed-by-her-foil.html | TV SERIES BEGUN BY CAROL BURNETT; She Is Overshadowed by Her Foil, Robert Preston 'Chevalier' Satisfying Wallace Joins C.B.S. | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517466 | B00000022808 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/sports-of-the-times-whitey-on-the-strike-zone-luis-was-difference.html | Sports of The Times; Whitey on the Strike Zone Luis Was Difference Much Ado About Little | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/washington-the-population-problem-and-foreign-aid-6-billion-in-35.html | Washington; The Population Problem and Foreign Aid 6 Billion in 35 Years Key Factor Ignored | True | By James Reston | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/books-of-the-times-journal-of-a-year-why-advice-is-confusing.html | Books of The Times; Journal of a Year Why Advice Is Confusing | True | By Orville Prescott Special to The New York Times.john H. Raneshide | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/white-house-says-krock-evoked-some-expletives.html | White House Says Krock Evoked Some Expletives | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/opposition-mounts-on-education-bill.html | OPPOSITION MOUNTS ON EDUCATION BILL | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/us-experts-are-dubious.html | U.S. Experts Are Dubious | True | Special to The New York Times | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/books-and-authors-novel-with-longest-title-printing-of-sidney.html | Books and Authors; Novel With Longest Title Printing of Sidney Psalms Mary Stewart Due In U.S. Novel About a Novelist | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/mine-union-firm-on-plan-to-close-four-hospitals.html | Mine Union Firm on Plan To Close Four Hospitals | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/brooklyn-revolt-aimed-at-mayor-controller-borough-head-raise.html | BROOKLYN REVOLT AIMED AT MAYOR; Controller, Borough Head Raise Patronage Issue Looking to 1964 | True | By Paul Crowell Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/dixon-is-named-conductor-of-australian-orchestra.html | Dixon Is Named Conductor Of Australian Orchestra | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/satellite-corp-names-charyk-air-force-official-as-president-under.html | Satellite Corp. Names Charyk, Air Force Official, as President; Under Secretary Resigns to Organize Management of Space Concern SATELLITE CORP. NAMES PRESIDENT Only Zuckert Left Stock Sale First Job | | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/bridge-tooconservative-bid-costs-a-slam-score.html | Bridge; Too-Conservative Bid Costs a Slam Score | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/disputes-in-nato-impede-project-for-atom-force-uncertainty-over-dc.html | DISPUTES IN NATO IMPEDE PROJECT FOR ATOM FORCE; Uncertainty Over de Gaulle, Adenauer and Macmillan Is a Political Factor CONTROL IS PARAMOUNT U.S. Wants Allies' Advice but No Veto on Response to a Nuclear Attack Administration Comments DISPUTE IN NATO IMPEDE A-FORCE Bonn Called Key Europeans Fear Stalemate | | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/american-potash-chemical.html | American Potash & Chemical | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/laborites-favor-shift-on-polaris-would-not-buy-submarines-or.html | LABORITES FAVOR SHIFT ON POLARIS; Would Not Buy Submarines or Missiles if Elected Labor's Major Point | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/polands-economic-troubles.html | Poland's Economic Troubles | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/purged-air-leader-honored-by-soviet.html | PURGED AIR LEADER HONORED BY SOVIET | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/powell-assailed-in-house-speech-republican-criticizes-use-of-labor.html | POWELL ASSAILED IN HOUSE SPEECH; Republican Criticizes Use of Labor Committee Funds -- Wants Allotment Cut Phone Bills Entered POWELL ASSAILED IN HOUSE SPEECH Attacked in Senate Appropriations Increased | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/saragat-favors-proposal.html | Saragat Favors Proposal | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/listonpatterson-fight-is-postponed-rematch-put-off-until-april-10.html | Liston-Patterson Fight Is Postponed; REMATCH PUT OFF UNTIL APRIL 10 Champion Asked for Delay After Knee Injury--Feud Reported Developing | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/russians-revive-prehistoric-eft-say-salamander-lay-frozen-5000.html | RUSSIANS REVIVE 'PREHISTORIC' EFT; Say Salamander Lay Frozen 5,000 Years in Siberia Lived Three Weeks More | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/chinese-say-soviet-has-torn-up-pacts-peking-repeats-parley-demand.html | Chinese Say Soviet Has Torn Up Pacts; PEKING REPEATS PARLEY DEMAND World Parley Again Urged | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/top-conspirator-yielded-in-paris-argoud-known-as-brains-of.html | TOP CONSPIRATOR YIELDED IN PARIS; Argoud, Known as Brains of Resistance, Is Delivered to Police by Own Men Long Search Is Ended Disagreed With de Gaulle TOP CONSPIRATOR YIELDED IN PARIS Laid Recruiting Drive | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/0malley-puts-alston-on-spot-its-spring-training-and-dodgers-have.html | 0'MALLEY PUTS ALSTON ON SPOT; It's Spring (Training) and Dodgers Have Thoughts | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/fossil-put-at-200-million-years.html | Fossil Put at 200 Million Years | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/company-reports-87337018.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/new-issues-fan-debates-on-cuba-reports-on-american-deaths-and-plane.html | NEW ISSUES FAN DEBATES ON CUBA; Reports on American Deaths and Plane Flights Keep Congressmen Busy Mansfield Statement New Issues Fan Cuba Debate; American Deaths Stir Congress | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/british-railmen-doff-top-hats-for-derbies.html | British Railmen Doff Top Hats for Derbies | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/woolworth-net-soars-to-record-5ashare-income-earned-in-62-on-4.html | WOOLWORTH NET SOARS TO RECORD; $5-a-Share Income Earned in '62 on 4% Sales Rise Minnesota Mining U.S. Freight Co. Allis-Chalmers Warner-Lambert COMPANIES ISSUE EARNINGS FIGURES International Harvester Co. Thompson Ramo Wooldridge, Inc. Anaconda Company | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/accounting-office-charges-loss-of-millions-on-tires.html | Accounting Office Charges Loss of Millions on Tires | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/pakistan-legislator-wounded.html | Pakistan Legislator Wounded | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/mcnamara-named-chairman.html | McNamara Named Chairman | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/full-study-of-court-congestion-is-urged-by-judges-of-nation-study.html | Full Study of Court Congestion Is Urged by Judges of Nation; STUDY OF COURTS ASKED BY JUDGES | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/treasury-reorganizes.html | Treasury Reorganizes | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/congress-chiefs-bar-tax-cut-bill-without-reforms-democratic-leaders.html | CONGRESS CHIEFS BAR TAX CUT BILL WITHOUT REFORMS; Democratic Leaders Plan Elimination of Some of the Special Loopholes PARLEY WITH PRESIDENT Legislative Policy Is Stated After Kennedy Offered to Forgo Any Changes Some Reforms Likely Protests From Sears | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/retired-health-official-dies.html | Retired Health Official Dies | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/brooklyn-judge-taken-off-bench-judiciary-court-4-to-1-finds.html | BROOKLYN JUDGE TAKEN OFF BENCH; Judiciary Court, 4 to 1, Finds Friedman Is Unfit Basis for an Appeal | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/sidelights-shortterm-bills-nag-treasury-japanese-steel-pipe-plywood.html | Sidelights; Short-Term Bills Nag Treasury Japanese Steel Pipe Plywood Up, Cement Down Automotive Prospects Exchange Seat Sold | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/southern-pacific-gets-court-writ-delaying-strike-railway-clerks.html | SOUTHERN PACIFIC GETS COURT WRIT DELAYING STRIKE; Railway Clerks Ordered to Defer Walkout Pending Hearing on March 8 Union May Appeal Kennedy Action Urged Court Restrains Rail Clerks From Southern Pacific Strike Contention by Railroads | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/the-law-of-the-flag.html | The Law of the Flag | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/kennedy-pt-boat-sank-in-midst-of-confusion.html | Kennedy PT Boat Sank In Midst of Confusion | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/arthur-guy-emtey-dead-he-wrote-over-the-top.html | Arthur Guy Emtey Dead; He Wrote 'Over the Top' | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/company-reports-87337113.html | COMPANY REPORTS | | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/dr-conants-bitter-education-pills-proposals-on-teachers-are-strong.html | Dr. Conant's Bitter Education Pills; Proposals on Teachers Are Strong Medicine, but Long Needed Demonstration by Conant State Aid Urged Essential Qualities Cited | True | By Fred M. Hechinger Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/dividend-plan-approved-for-the-western-pacific.html | Dividend Plan Approved For the Western Pacific | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/gas-turbine-auto-entered-in-le-mans.html | GAS TURBINE AUTO ENTERED IN LE MANS | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/even-nehru-is-plagued-by-indias-map-problem.html | Even Nehru Is Plagued by India's Map Problem | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/rules-unit-backs-walters-panel-bars-roosevelt-move-to-put-it-under.html | RULES UNIT BACKS WALTER'S PANEL; Bars Roosevelt Move to Put It Under Judiciary Group Criticized Committee | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/bill-fails-for-duty-on-canadian-bread.html | BILL FAILS FOR DUTY ON CANADIAN BREAD | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/british-aircraft-seek-us-market-companies-stress-safety-economy-in.html | BRITISH AIRCRAFT SEEK U.S. MARKET; Companies Stress Safety, Economy in Sales Drives Economy Is Stressed BRITISH AIRCRAFT SEEK U.S. MARKET | True | By James Feron Special to the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/rainiers-coming-to-us.html | Rainiers Coming to U.S. | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/paris-cafe-sued-over-films-on-tv-theater-owner-asks-2000-for-unfair.html | PARIS CAFE SUED OVER FILMS ON TV; Theater Owner Asks $2,000 for Unfair Competition Theater Was Empty Ban Would Be Imposed | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/us-offers-plan-tomorrow-reason-for-us-rejection.html | U.S. Offers Plan Tomorrow; Reason for U.S. Rejection | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/stocks-up-a-bit-in-quiet-trading-pressure-is-eased-although-demand.html | STOCKS UP A BIT IN QUIET TRADING; Pressure Is Eased, Although Demand Is Light -- Upturn Is Led by Industrials CONTRACT AIDS BOEING Ends in Issue Halted Short Time as Orders Mount -- Electronics Stronger First-Hour Sales Drop STOCKS UP A BIT IN QUIET TRADING Utilities Under Pressure | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/image-of-venus-glowing-earth-mariner-2-finds-a-surface-of-800-f.html | IMAGE OF VENUS: 'GLOWING EARTH'; Mariner 2 Finds a Surface of 800 F. Surrounded by Thin, Cool Clouds Venus Termed 'Glowing Earth' With Temperatures at 800 F. Cloud Layer Analyzed Radar Finds 'Hot Spot' | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/ford-moves-ahead-with-taconite-plan.html | Ford Moves Ahead With Taconite Plan | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/5-cabinet-members-back-youth-conservation-corps-at-senate-hearing-5.html | 5 Cabinet Members Back Youth Conservation Corps at Senate Hearing; 5 IN CABINET URGE YOUTH CORPS PLAN | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/outbreaks-of-influenza-recorded-in-29-states.html | Outbreaks of Influenza Recorded in 29 States | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/4-powers-urged-to-pay-un-tab-latin-bloc-revives-plan-on-costs-of.html | 4 POWERS URGED TO PAY U.N. TAB; Latin Bloc Revives Plan on Costs of Peace Forces China Left Off List Further Move by France | True | By Thomas J. Hamilton Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/melville-herskovitz-68-anthropologist-on-africa.html | Melville Herskovitz, 68; Anthropologist on Africa | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/london-market-remains-steady-profit-taking-is-apparent-but.html | LONDON MARKET REMAINS STEADY; Profit Taking Is Apparent, but Undertone Is Firm | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/soviet-farm-lag-laid-to-red-tape-filling-out-required-forms-said-to.html | SOVIET FARM LAG LAID TO RED TAPE; Filling Out Required Forms Said to Lower Output SOVIET FARM LAG LAID TO RED TAPE 8 Pages of Instruction | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/iceberg-warnings-to-start.html | Iceberg Warnings to Start | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/broadcasters-are-urged-to-top-press-in-quality.html | Broadcasters Are Urged To Top Press in Quality | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/railway-report.html | RAILWAY REPORT | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/donald-geddes-editor-dies.html | Donald Geddes, Editor, Dies | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/import-car-sales-drop-again-in-us-339160-foreign-vehicles-bought-in.html | IMPORT CAR SALES DROP AGAIN IN U.S.; 339,160 Foreign Vehicles Bought in 1962, a Decline for Third Year in Row LOWEST POINT SINCE '57 Loss Reflects Popularity of New American Compacts -- Volkswagen Gains Imports' Share Shrinks | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/navy-captain-to-direct-lunar-rocket-project.html | Navy Captain to Direct Lunar Rocket Project | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/soybean-futures-lead-grains-dip-wheat-corn-and-oats-down--drummed.html | SOYBEAN FUTURES LEAD GRAINS DIP; Wheat, Corn and Oats Down --Drummed Lard Steady | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/press-talks-fail-wagner-may-act-mayor-to-tell-today-if-he-will.html | PRESS TALKS FAIL; WAGNER MAY ACT; Mayor to Tell Today if He Will Propose Settlement Powers Writes Letter Demands Said to Vary Teletypesetting Debated | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/prices-are-lower-on-cotton-market.html | PRICES ARE LOWER ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/former-king-leopold-at-un.html | Former King Leopold at U.N. | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/yemenis-driven-back.html | Yemenis Driven Back | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/un-dispatches-bunche-to-yemen-he-will-strive-to-head-off-deepening.html | U.N. DISPATCHES BUNCHE TO YEMEN; He Will Strive to Head Off Deepening Arab Crisis U.N. DISPATCHES BUNCHE TO YEMEN | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/ho-hill-engineer-dies.html | H.O. Hill, Engineer, Dies | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/free-world-in-transition.html | Free World in Transition | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/monsanto-plans-to-sell-interest-in-big-italian-chemical-concern.html | Monsanto Plans to Sell Interest In Big Italian Chemical Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/letters-canadas-arms-policy-countrys-stand-against-nuclear-warheads.html | Letters; Canada's Arms Policy Country's Stand Against Nuclear Warheads Defended Nationalism Not Adequate Fair Building Criticized | True | RODERICK M. BOYES.WM. C. ROGERS.SUSAN HIRSCH. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/us-wins-annual-international-pancake-race-squaring-series-7all.html | U.S. Wins Annual International Pancake Race, Squaring Series, 7-All | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/hilton-in-control-of-carte-blanche.html | HILTON IN CONTROL OF CARTE BLANCHE | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/foreign-affairs-baghdad-on-the-placid-seine-screaming-headlines.html | Foreign Affairs; Baghdad on the Placid Seine Screaming Headlines Shadow World | True | By C.l. Sulzberger | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/survey-finds-uneasiness-over-politics-about-cuba-los-angeles-sees.html | Survey Finds Uneasiness Over Politics About Cuba; Los Angeles Sees Split Survey of National Opinion Finds Uneasiness Among Politicians on Cuba Situation PUBLIC APPEARS NOT SO WORRIED Check of 10 Cities Notes Concern on Soviet Role, Desire for More Data Seattle Portland Los Angeles San Francisco Chicago Detroit Atlanta Louisville Philadelphia New York Suburbs Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. | True | By Harold Faber Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/dr-eastvold-educator-dies.html | Dr. Eastvold, Educator, Dies | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/revisions-urged-on-nuclear-ship-safety-panel-asks-review-before.html | REVISIONS URGED ON NUCLEAR SHIP; Safety Panel Asks Review Before Savannah Sails Letter Merely Advisory Reserve Power Asked | True | By George Horne Special To The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/mnamara-urges-military-pay-rise.html | M'NAMARA URGES MILITARY PAY RISE | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/company-reports2.html | COMPANY REPORTS(2) | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/concern-voiced-by-journal-conciliatory-tone-in-press-peking.html | Concern Voiced by Journal; Conciliatory Tone In Press Peking Statement Likely | True | By Seymour Topping Special To The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/press-association-honors-a-southern-student-editor.html | Press Association Honors A Southern Student Editor | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/supreme-court-weighs-charge-stock-exchange-is-a-monopoly-sought.html | Supreme Court Weighs Charge Stock Exchange is a Monopoly; Sought Explanation SUIT THAT NAMES EXCHANGE ARGUED Restricts Antitrust Action | True | By Anthony Lewis Special To The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/advertising-friendliness-as-gesture-in-banking-vulnerable-images.html | Advertising 'Friendliness' as Gesture in Banking Vulnerable Images Differentiation Accounts People | True | By Peter Bart Special To The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/designs-for-the-future-from-a-submarine-to-landing-bug-for-a-lunar.html | Designs for the Future: From a Submarine to Landing 'Bug' for a Lunar Rendezvous | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/newfoundland-paper-mill-to-shut-down-temporarily.html | Newfoundland Paper Mill To Shut Down Temporarily | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/interest-rate-cooperation.html | Interest Rate Cooperation | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/priority-for-transit-bill.html | Priority for Transit Bill | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/itt-elects-two-new-directors.html | I.T.&T. Elects Two New Directors | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/films-examine-man-in-society-three-new-pictures-take-up-theme-of.html | FILMS EXAMINE MAN IN SOCIETY; Three New Pictures Take Up Theme of Susceptibility Helpless in Grip of Society | True | By Bosley Crowther Special To The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/wings-suspend-young-for-disappearing-act.html | Wings Suspend Young For Disappearing Act | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/company-reports-87337049.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/red-china-and-cuba-sign-pact-on-trade.html | RED CHINA AND CUBA SIGN PACT ON TRADE | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/cesare-siepis-recital-on-tv-another-triumph-in-series.html | Cesare Siepi's Recital on TV Another Triumph in Series | True | By Alan Rich Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/theater-wilde-revival-offbroadway-earnest-retains-sparkle.html | Theater: Wilde Revival; Off-Broadway 'Earnest' Retains Sparkle | True | By Howard Taubman Special To the New York Times.wallace Litman | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/hughes-in-rome-for-fight.html | Hughes in Rome for Fight | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/romney-presses-integration.html | Romney Presses Integration | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/ge-names-general-as-space-consultant.html | G.E. Names General As Space Consultant | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/company-reports-87337126.html | COMPANY REPORTS(2) | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/us-panel-foresees-machined-medicine.html | U.S. PANEL FORESEES 'MACHINED' MEDICINE | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/tv-borge-and-marceau-matchless-pantomimes-help-to-relieve-pianists.html | TV: Borge and Marceau; Matchless Pantomimes to Relieve Pianist's Nonsense on A.B.C. Program | True | By Jack Gould Special To The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/new-haven-cites-merger-economy-icc-told-of-savings-if-it-joins.html | NEW HAVEN CITES MERGER ECONOMY; I.C.C. Told of Savings if It Joins Pennsy-Central | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/new-danish-bonds-on-market-today.html | New Danish Bonds On Market Today | True | Special to The New York Times | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/puppets-and-circuses-set-for-ussoviet-exchange.html | Puppets and Circuses Set For U.S.-Soviet Exchange | True | Special to The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/japans-enemy-nature-despite-industrialization-nation-lives-in-fear.html | Japan's Enemy: Nature; Despite Industrialization, Nation Lives In Fear of Snow, Fire and Earthquake A Personal Relationship Countryside Paralyzed | True | By A. M. Rosenthal Special To The New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/common-market-wary-on-future-ties-with-africa-delayed-as-ministers.html | COMMON MARKET WARY ON FUTURE; Ties With Africa Delayed as Ministers End Session No Test of Future | True | By Edwin Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/nassers-empire-dream.html | Nasser's Empire Dream | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/record-space-job-is-given-to-boeing-418-million-contract-is-for.html | RECORD SPACE JOB IS GIVEN TO BOEING; 418 Million Contract Is for Project to Land on Moon | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/sedgman-criticizes-plan-for-davis-cup-sponsor.html | Sedgman Criticizes Plan For Davis Cup Sponsor | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-27 | 1963-02-27 | https://www.nytimes.com/1963/02/27/archives/stronger-monroe-doctrine-sought.html | Stronger Monroe Doctrine Sought | True | | 1991-01-24 | RE0000517463 | B00000022805 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/national-gypsum-sets-sales-mark-expansion-pushed.html | National Gypsum Sets Sales Mark; Expansion Pushed | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/bonn-sees-peril-to-market-unity-barring-of-british-viewed-as-start.html | BONN SEES PERIL TO MARKET UNITY; Barring of British Viewed as Start of Growing Split | True | By Arthur J. Olsen Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/mickey-rooney-and-writer-named-in-9500-action.html | Mickey Rooney and Writer Named in $9,500 Action | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/buoyancy-of-industrial-issues-features-the-market-in-london.html | Buoyancy of Industrial Issues Features the Market in London | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/rca-income-up-in-final-quarter-rise-is-traced-to-color-tv-borden-co.html | R.C.A. INCOME UP IN FINAL QUARTER; Rise Is Traced to Color TV -- Borden Co. Reports Record Earnings Borden Company Eling-Temco-Vought, Inc. Interlake Iron Corp. Eaton Mfg. Co. Figures on Sales and Earnings Are Reported by Corporations Howard Johnson Co. Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/member-accuses-fpc-of-inaction-says-it-avoids-some-cases-senate.html | MEMBER ACCUSES F.P.C. OF INACTION; Says It Avoids Some Cases -- Senate Inquiry Member Criticizes Testimony Implicit Criticism MEMBER ACCUSES F.P.C. OF INACTION | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-and-soviet-renew-talks-on-berlin-soon.html | U.S. and Soviet Renew Talks on Berlin Soon | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/tax-reform-surrender.html | Tax Reform Surrender | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/letters-to-strengthen-oas-suggestions-offered-to-increase.html | Letters; To Strengthen O.A.S. Suggestions Offered to Increase Inter-American Unity Manning Remark on Papers Teller and the Public | True | JACK D. FORBES,ROBERT MANNING,DAVID STANNARD | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/strike-at-atom-test-site-protests-nonunion-hiring.html | Strike at Atom Test Site Protests Nonunion Hiring | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/fordham-accepts-nit-bid.html | Fordham Accepts N.I.T. Bid | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/long-trend-seen-in-auto-output-us-analysis-finds-variance-to.html | LONG TREND SEEN IN AUTO OUTPUT; U.S. Analysis Finds Variance to Economic Cycles Gross U.S. Product Ratio | True | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/bosch-in-taking-office-promises-dominicans-a-place-in-the-sun.html | Bosch, in Taking Office, Promises Dominicans a 'Place in the Sun' | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/cotton-market-quiet-and-mixed-closes-4-points-higher-to-6-points.html | COTTON MARKET QUIET AND MIXED; Closes 4 Points Higher to 6 Points Lower | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/music-for-four-hands-baduraskoda-and-demus-bring-to-the-public-an.html | Music for Four Hands; Badura-Skoda and Demus Bring to the Public an Art Form Normally Private Wide Variety of Duets | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/more-efficiency-urged-in-britain-group-says-growth-rate-depends-on.html | MORE EFFICIENCY URGED IN BRITAIN; Group Says Growth Rate Depends on Technique Tax Shift Suggested | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/the-alliance-under-attack.html | The Alliance Under Attack | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/trend-irregular-on-grain-market-most-interest-centers-on-the-march.html | TREND IRREGULAR ON GRAIN MARKET; Most Interest Centers on the March Contracts | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/gigantic-data-system-joins-the-air-force.html | Gigantic Data System Joins the Air Force | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-transit-aid-is-termed-vital-weaver-tells-house-panel-cities-must.html | U.S. TRANSIT AID IS TERMED VITAL; Weaver Tells House Panel Cities Must Have Help Outline of Measure U.S. Transit Aid Is Termed Vital By Housing Chief | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/sylvanias-net-increases-53-gte-subsidiary-profit-set-at-8700000.html | SYLVANIA'S NET INCREASES 53%; G.T.&E. Subsidiary Profit Set at $8,700,000 | True | By Lawrence E. Davies Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/ohio-seeks-new-industry.html | Ohio Seeks New Industry | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/senate-hearing-set.html | Senate Hearing Set | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/hoffa-adviser-sentenced-2-years-as-bail-jumper.html | Hoffa Adviser Sentenced 2 Years as Bail Jumper | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/sports-of-the-times-they-tell-it-to-the-world-signing-of-the-babe-a.html | Sports of The Times; They Tell It to the World Signing of the Babe A Popular Legend | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/mansfield-and-us-role-in-vietnam-doubts-on-whether-aid-is-justified.html | Mansfield and U.S. Role in Vietnam; Doubts on Whether Aid Is Justified Are Viewed as Being a Bit Late Appears to Be Committed Size of the Forces | True | By Hanson W. Baldwin Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/democrats-begin-organizing-for-64.html | DEMOCRATS BEGIN ORGANIZING FOR '64 | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/lynn-patrick-proposes-nhl-western-division.html | Lynn Patrick Proposes N.H.L. Western Division | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/justice-black-is-77.html | Justice Black Is 77 | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/alcoa-set-to-invest-in-a-norwegian-mill.html | Alcoa Set to Invest In a Norwegian Mill | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/bavaria-begins-inquiry.html | Bavaria Begins Inquiry | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/lumber-union-seeks-more-pay-in-west.html | LUMBER UNION SEEKS MORE PAY IN WEST | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/supreme-court-justices-debate-prayer-in-schools-question-counsel-in.html | Supreme Court Justices Debate Prayer in Schools; Question Counsel in Baltimore Case on Applying Constitution to Ban Recitals From the Bible SCHOOL RITES PUT TO SUPREME COURT Goldberg Expresses View Suggestion by Harlan | By Anthony Lewis Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/strike-backlog-clogs-ny-port-stevedores-and-truckers-strive-to-clear.html | STRIKE BACKLOG CLOGS N.Y. PORT; Stevedores and Truckers Strive to Clear Piers | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; The President The Senate THE HOUSE DEPARTMENTS & AGENCIES Scheduled For Today | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/hydroelectric-projects-urged-by-delaware-basin-director-adapting-to.html | Hydroelectric Projects Urged By Delaware Basin Director; Adapting to the East | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/stanford-to-have-a-resident-artist.html | STANFORD TO HAVE A RESIDENT ARTIST | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/64-remain-in-alcatraz.html | 64 Remain in Alcatraz | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-copters-in-vietnam-get-shootfirst-orders.html | U.S. Copters In Vietnam Get 'Shoot-First' Orders | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/snags-in-jamaica-vex-peace-corps-shriver-and-high-aides-will-review.html | SNAGS IN JAMAICA VEX PEACE CORPS; Shriver and High Aides Will Review Project on Scene Poor Planning Is Denied | By Hedrick Smith Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/gen-raynold-o-barton-dies.html | Gen. Raynold O. Barton Dies | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/treasury-statement.html | Treasury Statement | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/theater-oklahoma-after-20-years-it-still-retains-its-lilt.html | Theater: 'Oklahoma!'; After 20 Years, It Still Retains Its Lilt | By Howard Taubman Special to The New York Times.alix.Jeffty. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/house-inquiries-voted-3-million-unamerican-activities-gets-360000.html | HOUSE INQUIRIES VOTED 3 MILLION; Un-American Activities Gets $360,000 It Requested Ryan Supports Roosevelt | By C.p. Trussell Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/advertising-package-versus-product-a-consumers-mentality-accounts.html | Advertising: Package Versus Product; A Consumer's Mentality Accounts People | By Peter Bart Special To the New York Times.ferdinand Vogel. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/nehru-proposes-plan-on-border-is-ready-to-submit-dispute-with-china.html | NEHRU PROPOSES PLAN ON BORDER; Is Ready to Submit Dispute With China to Arbitration by Other Countries Parliament Approval Needed NEHRU PROPOSES PLAN ON BORDER | By Thomas F. Brady Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/khrushchev-statement-usual-dislikes-noted-pledge-to-cuba-recalled.html | Khrushchev Statement; Usual Dislikes Noted Pledge to Cuba Recalled | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/paris-still-cold-to-nato-aforce-bonn-favorable-us-presentation-of.html | PARIS STILL COLD TO NATO A-FORCE; BONN FAVORABLE; U.S. Presentation of Project Generally Gets a Warm Response in Council Opposition by French Britain Backs Plan PARIS STILL COLD TO NATO A-FORCE U.S. Case Detailed Control in Europe Doubted | By Drew Middleton Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/cafe-proprietor-feeds-refugees-san-franciscan-helps-ease-privation.html | CAFE PROPRIETOR FEEDS REFUGEES; San Franciscan Helps Ease Privation in Hong Kong A Customer Helps Baking Makes It Last | By Wallace Turner Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/soviet-indicates-10000-will-stay-on-duty-in-cuba-reported-to-have.html | SOVIET INDICATES 10,000 WILL STAY ON DUTY IN CUBA; Reported to Have Told U.S. It Must Retain 'Residual' Force There Indefinitely OTHERS TO LEAVE SOON A Pullout of 7,000 Troops Likely--2 Red Visitors to Havana Stir Interest Most Sensitive Item SOVIET MAY KEEP SOME MEN IN CUBA Concentrates on Arms Divergent Viewpoints New U.S. Loss Reported | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/teamster-accords-voided-by-nlrb.html | TEAMSTER ACCORDS VOIDED BY N.L.R.B. | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-polls-abroad-issued-to-public.html | U.S. POLLS ABROAD ISSUED TO PUBLIC; 34 Prestige Tests Cleared Under New Policy Overlapping 2 Regimes Gauging of 'Esteem' | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/peking-spurning-soviet-peace-bid-latest-condemnation-seen-as-flat.html | PEKING SPURNING SOVIET PEACE BID; Latest Condemnation Seen as Flat Rejection-- Some Look for Deeper Break Possible Walkout Seen PEKING SPURNING SOVIET PEACE BID | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/ben-s-allen-hoover-adviser.html | Ben S. Allen, Hoover Adviser | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/rapacki-has-heart-trouble.html | Rapacki Has Heart Trouble | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/pope-john-links-the-ecumenical-council-with-lent.html | Pope John Links the Ecumenical Council With Lent | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/muslims-press-race-separation-malcolm-x-at-chicago-rally-asks-negro.html | MUSLIMS PRESS RACE SEPARATION; Malcolm X, at Chicago Rally, Asks Negro States in U.S. Assail the 'Open Enemy' Asks United Effort Kinship Claimed | True | By Donald Janson Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/civil-rights-message-today.html | Civil Rights Message Today | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/iranian-women-to-vote.html | Iranian Women to Vote | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/jewish-museum-opens-an-annex-hebrew-bible-is-the-subject-of-list.html | JEWISH MUSEUM OPENS AN ANNEX; Hebrew Bible Is the Subject of List Building Show An Observer of Delicacy | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/books-of-the-times-thirst-for-knowledge-a-soul-is-explored.html | Books of The Times; Thirst for Knowledge A Soul Is Explored | True | By Sheldon Binn Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/viscount-charges-us-pirates-britains-scientists-to-fill-gap.html | Viscount Charges U.S. Pirates Britain's Scientists to Fill Gap; Hailsham Tells Lords Faulty Schooling Forces America to Use Others' Brains BRITON SAYS U.S. PIRATES EXPERTS | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/ohio-ratifies-poll-tax-curb.html | Ohio Ratifies Poll Tax Curb | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/price-index-rose-02-in-january-freeze-in-florida-accounts-for.html | PRICE INDEX ROSE 0.2% IN JANUARY; Freeze in Florida Accounts for Near-Record High PRICE INDEX ROSE 0.2% IN JANUARY | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/bridge-good-competitors-differ-on-ways-to-play-a-hand.html | Bridge; Good Competitors Differ On Ways to Play a Hand | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/larsen-has-bruised-wrist.html | Larsen Has Bruised Wrist | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/banff-seeks-winter-games.html | Banff Seeks Winter Games | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/dillon-says-cut-and-tax-reform-are-still-sought-declares-president.html | DILLON SAYS CUT AND TAX REFORM ARE STILL SOUGHT; Declares President Will Not Drop Changes to Obtain Reduction in Levies HOUSE PANEL HEARS HIM Republicans Attack Fiscal Policy of Administration --Debt-Limit Rise Urged Appears at House Hearing DILLON CLARIFIES KENNEDY TAX AIM May Have to be Rewritten 'Could Not Pay Bills' | By John D. Morris Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/peron-alone-is-leader-of-party-his-aide-says.html | Peron Alone Is Leader Of Party, His Aide Says | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/legislative-setup-in-jersey-is-upheld.html | LEGISLATIVE SETUP IN JERSEY IS UPHELD | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/observer.html | Observer | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/womens-air-race-listed.html | Women's Air Race Listed | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/arthur-vinton-actor-dies.html | Arthur Vinton, Actor, Dies | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/2-california-areas-agree-to-join-master-water-plan.html | 2 California Areas Agree To Join Master Water Plan | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/study-indicates-more-rest-is-needed-by-heart-victims.html | Study Indicates More Rest Is Needed by Heart Victims | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/hong-kong-exports-reached-high-of-588-million-in-1962.html | Hong Kong Exports Reached High of 588 Million in 1962 | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/newts-revival-story-ridiculed-by-russian.html | Newts' Revival Story Ridiculed by Russian | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/slovik-book-stirs-new-controversy-author-disputes-eisenhower.html | SLOVIK BOOK STIRS NEW CONTROVERSY; Author Disputes Eisenhower Version of Execution Statement Challenged Called a Petty Thief Fails to Buy Rights | By Murray Schumach Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/khrushchev-dims-hopes.html | Khrushchev Dims Hopes | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-accused-of-planning-illegal-school-integration-integration.html | U.S. Accused of Planning Illegal School Integration; Integration Ordered U.S. Is Accused of Illegal Plan To Integrate Its Pupils in South Construction Planned | By Claude Sitton Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/wagner-supports-youth-work-plan.html | WAGNER SUPPORTS YOUTH WORK PLAN | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/rota-is-ship-shape-as-us-naval-base-submarines-heighten-role-of.html | ROTA IS SHIP SHAPE AS U.S. NAVAL BASE; Submarines Heighten Role of Station in Spain Gateway to Mediterranean Many Practice Alerts | By Paul Hofmann Special To the New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/greyhound-merging-with-reslers-line.html | GREYHOUND MERGING WITH RESLER'S LINE | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/carnival-in-brazil-ends-with-only-50-killed.html | Carnival in Brazil Ends With Only 50 Killed | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/4-congo-soldiers-killed-in-clash-with-katangese.html | 4 Congo Soldiers Killed In Clash With Katangese | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/liberian-law-chief-ousted.html | Liberian Law Chief Ousted | | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/sidelights-steel-price-rises-possible-in-63-silver-notches-upward.html | Sidelights; Steel Price Rises Possible in '63 Silver Notches Upward Expansion in Spain Court Delays Merger | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/railroad-awaits-new-move-by-union.html | RAILROAD AWAITS NEW MOVE BY UNION | Special to The New York Times. | True | 1991-01-24 | RE0000517462 | B00000022804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/minow-says-phone-rate-cuts-since-34-save-billion-a-year.html | Minow Says Phone Rate Cuts Since '34 Save Billion a Year | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/expert-on-tfx-plane-concept-hails-design-pentagon-rejected-air.html | Expert on TFX Plane Concept Hails Design Pentagon Rejected; Air Scoop Debuted A 'Wonder Plane' | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/record-52-teams-enter-icaaaa-indoor-track.html | Record 52 Teams Enter I.C.A.A.A. Indoor Track | True | By United Press International. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/european-chief-backed.html | European Chief Backed | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/uruguay-lists-tough-measures-aimed-to-halt-utility-walkout.html | Uruguay Lists Tough Measures Aimed to Halt Utility Walkout | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/stock-prices-hit-by-selling-wave-pressure-develops-in-late-trading.html | STOCK PRICES HIT BY SELLING WAVE; Pressure Develops in Late Trading, and Many Key Issues Lose Ground INDUSTRIALS DROP 4.48 Woolworth and B.&O. Move Up Against the Trend-- Sugars Are Also Higher Opening Is Mixed STOCK PRICES HIT BY SELLING WAVE Declines Top Advances | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/soviet-rebuffs-testban-pleas-wests-efforts-to-convene-geneva.html | SOVIET REBUFFS TEST-BAN PLEAS; West's Efforts to Convene Geneva Committee Ignored Russian Blames West Bigger Problem Stressed | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/koufax-to-pitch-in-batting-drill-dodgers-lefthander-ahead-of.html | KOUFAX TO PITCH IN BATTING DRILL; Dodgers' Lefthander Ahead of Training Schedule | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/appeal-by-brown-to-kennedy-is-hit-swainson-aids-detroit-bid-for.html | APPEAL BY BROWN TO KENNEDY IS HIT; Swainson Aids Detroit Bid for 1968 Olympics Swainson on Committee | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/inflation-curbs-decreed-in-paris-cabinet-acts-to-limit-credit-and.html | INFLATION CURBS DECREED IN PARIS; Cabinet Acts to Limit Credit and Import More Food INFLATION CURBS DECREED IN PARIS | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/east-germany-politburo-takes-direct-control-over-industry-losses.html | East Germany Politburo Takes Direct Control Over Industry; Losses Mean Wage Cut Incentives to Export | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/spanish-venture-planned.html | Spanish Venture Planned | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/leo-welch-named-by-satellite-corp-satellite-corp-picks-chairman.html | Leo Welch Named By Satellite Corp.; SATELLITE CORP. PICKS CHAIRMAN Some Problems Ahead Former Bank Official | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/france-indicts-high-terrorist-argoud-is-charged-with-plotting.html | FRANCE INDICTS HIGH TERRORIST; Argoud Is Charged with Plotting Against State Terrorist's Version Cloak and Dagger Air | True | By Henry Giniger Special To the New York Times | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/museums-are-schools-too.html | Museums Are Schools, Too | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/root-named-director-by-erielackawanna.html | Root Named Director By Erie-Lackawanna | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/screen-frazzled-frolicfollow-the-boys-is-a-familiar-story.html | Screen: Frazzled Frolic;'Follow the Boys' Is a Familiar Story | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/new-life-for-health-care.html | New Life for Health Care | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/peking-scores-infringing-on-cambodian-neutrality.html | Peking Scores 'Infringing' On Cambodian Neutrality | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-in-peril-of-losing-fight-on-water-pollution-new-chemicals-add-to.html | U.S. in Peril of Losing Fight on Water Pollution; New Chemicals Add to Old Problems of Ordinary Sewage They Wind Up in Water Foam on Drinking Water A Problem for Industry Good Enough to Drink Catching Up With 1936 | True | By Harold M. Schmeck Jr Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/continental-vending-issues-suspended-from-trading.html | Continental Vending Issues Suspended From Trading | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/labor-party-for-compromise.html | Labor Party for Compromise | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/gromyko-arrives-in-oslo.html | Gromyko Arrives in Oslo | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/hammarskjold-center-planned.html | Hammarskjold Center Planned | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/us-member-hails-cooperation-in-the-atoms-for-peace-program.html | U.S. Member Hails Cooperation In the Atoms for Peace Program; Political Talk Wanes World Center Planned | True | Special to The New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/davis-cup-draw-is-made.html | Davis Cup Draw Is Made | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/german-assures-kennedy-on-nato-von-hassel-voices-urgent-interest-in.html | GERMAN ASSURES KENNEDY ON NATO; Von Hassel Voices Urgent Interest in Nuclear Force Defense Budget to Rise | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/in-the-nation-the-values-of-political-checks-and-balances-letter-of.html | In The Nation; The Values of Political Checks and Balances Letter of Promises Policy of Concealment | True | By Arthur Krock | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/pge-planning-a-vast-expansion-its-2400000000-program-expected-to.html | P.G.&E. PLANNING A VAST EXPANSION; Its $2,400,000,000 Program Expected to Triple Power Capacity by 1980 NUCLEAR REACTORS SET Transmission System to Be Improved--Giant New Generators Included Headquarters Conference P.G.&E. PLANNING A VAST EXPANSION An Alternate Plan | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/khrushchev-pledges-aid-if-his-allies-are-attacked-concern-thinly.html | Khrushchev Pledges Aid If His Allies Are Attacked; Concern Thinly Veiled SOVIET PLEDGES AID TO ITS ALLIES Failure of Talks Seen | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/tax-upset-looms-for-rockefeller-gop-state-senators-balk-at-raising.html | TAX UPSET LOOMS FOR ROCKEFELLER; G.O.P. State Senators Balk at Raising Auto Fees 'Reasonable' Fees Possible Budget Cuts Favored | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/harmony-in-labor-federation-leaders-end-meeting-in-a-spirit-of.html | Harmony in Labor; Federation Leaders End Meeting In a Spirit of Peace and Progress The 'New' Reuther Problem of Bias | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-02-28 | 1963-02-28 | https://www.nytimes.com/1963/02/28/archives/agriculture-aide-approved.html | Agriculture Aide Approved | True | | 1991-01-24 | RE0000517462 | B00000022804 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/schoolage-population-in-us-listed-by-state.html | School-Age Population In U.S. Listed by State | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/olympic-site-choice-delayed.html | Olympic Site Choice Delayed | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/government-subsidizes-a-price-cut-by-hardpressed-resort-hotels-of.html | Government Subsidizes a Price Cut by Hard-Pressed Resort Hotels of Punta del Este; Sheltered Yacht Basin | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/sports-of-the-times-a-black-eye-for-us-tennis-enters-big-time-ban.html | Sports of The Times; A Black Eye for U.S. Tennis Enters Big Time Ban Is Opposed | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/books-of-the-times-war-politics-ignored-a-personal-credo.html | Books of The Times; War, Politics Ignored A Personal Credo | True | By Orville Prescott Special to The New York Times.lincoln Foster | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/bridge-a-deceptive-discard-elicits-a-fatal-error-defeat-seemed-sure.html | Bridge; A Deceptive Discard Elicits a Fatal Error Defeat Seemed Sure Trumps Played Out | True | By Albert H. Morehead Special To The New York Times | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/nlrb-aide-urges-ouster-of-hughes-unions-for-racism.html | N.L.R.B. Aide Urges Ouster Of Hughes' Unions for Racism | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/march.html | March | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/152game-schedule-set-for-international-league.html | 152-Game Schedule Set For International League | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/spain-hails-franco-at-tribute-to-kings.html | SPAIN HAILS FRANCO AT TRIBUTE TO KINGS | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/betancourt-back-in-caracas.html | Betancourt Back in Caracas | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/judge-pickard-73-made-famed-ruling.html | JUDGE PICKARD, 73; MADE FAMED RULING | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/rubber-concerns-scientists-create-chemical-wood.html | Rubber Concern's Scientists Create Chemical 'Wood' | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/kefauver-proposes-moratorium-on-icc-railmerger-decisions.html | Kefauver Proposes Moratorium On I.C.C. Rail-Merger Decisions | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ormsby-gore-says-de-gaulle-had-an-upsidedown-view.html | Ormsby-Gore Says de Gaulle Had an 'Upside-Down' View | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-prodding-south-on-hiring-negroes-negro-job-drive-lagging-in.html | U.S. Prodding South On Hiring Negroes; NEGRO JOB DRIVE LAGGING IN SOUTH A Check on Compliance | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/theater-jack-benny-a-full-evening-with-him-big-as-life.html | Theater: Jack Benny; A Full Evening With Him, Big as Life | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/cotton-futures-off-1-to-6-points-eight-march-notices-issued.html | COTTON FUTURES OFF 1 TO 6 POINTS; Eight March Notices Issued, Bringing Total to 33 | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/hailsham-chided-on-sciences-role-wilson-says-experts-are-stultified.html | HAILSHAM CHIDED ON SCIENCES ROLE; Wilson Says Experts Are Stultified, So They Leave Finds Britons Lagging | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/earlier-justice-harlan-is-quoted-by-president.html | Earlier Justice Harlan Is Quoted by President | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/sidelights-skybolts-demise-hurts-northrop-petrofinacosden-deal.html | Sidelights; Skybolt's Demise Hurts Northrop Petrofina-Cosden Deal Natco Proxy Fight Ends Savings Bank Loans | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/rajendra-prasad-of-india-79-dies-first-president-of-republic-was.html | RAJENDRA PRASAD OF INDIA, 79, DIES; First President of Republic Was Disciple of Gandhi | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/olin-and-2-other-concerns-indicted-in-sale-of-drugs-us-charges.html | Olin and 2 Other Concerns Indicted in Sale of Drugs; U.S. Charges Facts Were Concealed on Aid Shipments to Southeast Asia —Company Denies Accusation | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/congobelgian-parley-completely-successful.html | Congo-Belgian Parley Completely Successful | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/sinclair-oil-elects-ford-fund-officer.html | Sinclair Oil Elects Ford Fund Officer | True | Special to The New York Times.Karsh, Ottawa | 1991-01-24 | RE0000517459 | B00000022801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/program-is-broad-kennedy-urges-speed-on-ballot-suits-asks-school.html | PROGRAM IS BROAD; Kennedy Urges Speed on Ballot Suits-- Asks School Aid Warning to Unions Anniversary Noted PRESIDENT GIVES CIVIL RIGHTS PLAN | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/peking-gives-232d-warning.html | Peking Gives 232d Warning | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/negro-alderman-in-chicago-found-handcuffed-and-slain-victim-was.html | Negro Alderman in Chicago Found Handcuffed and Slain; Victim Was Just Re-elected --Body Is Discovered in His Office His Career in Politics | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/errant-satellite-destroyed.html | Errant Satellite Destroyed | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/russians-publish-persecution-denial.html | RUSSIANS PUBLISH PERSECUTION DENIAL. | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/four-are-selected-for-balzan-prizes.html | FOUR ARE SELECTED FOR BALZAN PRIZES | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/london-market-gains-with-aid-of-favorable-corporate-news.html | London Market Gains With Aid Of Favorable Corporate News | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/fresno-gets-ncaa-event.html | Fresno Gets N.C.A.A. Event | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/the-stormy-caribbean.html | The Stormy Caribbean | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/livedsimple-life-named-head-of-congress.html | Lived-Simple Life; Named Head of Congress | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/library-group-picks-54-books-as-particularly-worthy-in-62.html | Library Group Picks 54 Books As 'Particularly Worthy' in '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/landon-criticizes-kennedy-over-news-policy-and-cuba.html | Landon Criticizes Kennedy Over News Policy and Cuba | | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/slump-extended-on-stock-market-all-major-groups-included-in.html | SLUMP EXTENDED ON STOCK MARKET; All Major Groups Included in Slide--Volume Rises to 4,110,000 Shares 912 ISSUES ARE LOWER Declines of 2 or More Are Common-- February Drop First Since September Industrials Drop Hard SLUMP EXTENDED ON STOCK MARKET Inspiration Copper Up | | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ship-concern-and-airline-begin-joint-freight-service.html | Ship Concern and Airline Begin Joint Freight Service | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/soviet-bloc-military-group-meets-on-state-of-forces.html | Soviet Bloc Military Group Meets on State of Forces | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/lady-in-a-cage-filming-is-unique-paramount-finds-elevator-story-is.html | 'LADY IN A CAGE.' FILMING IS UNIQUE; Paramount Finds Elevator Story is Confining In a Vertical Vein | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/national-aims-conflict-rift-on-disarmament-cowardice-is-charged.html | National Aims Conflict; Rift on Disarmament Cowardice Is Charged | True | By Robert Trumbull Special To the New York Times.united Press International Telephoto | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/mnamara-gives-warning-on-cuba-indicates-us-would-block-any-combat.html | M'NAMARA GIVES WARNING ON CUBA; Indicates U.S. Would Block Any Combat Operation by Soviet Men There Deny Receiving Any Hint M'NAMARA GIVES WARNING ON CUBA Departmental Comment Other Carriers Sail | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/7-in-nato-back-us-plan-for-allied-polaris-fleet-cost-considered-by.html | 7 in NATO Back U.S. Plan For Allied Polaris Fleet; Cost Considered by U.S. U.S. WINS BACKING FOR POLARIS UNIT U.S. Asks No Privileges Conventional War Question Economic Argument | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/telstar-ignoring-its-orders-again.html | TELSTAR IGNORING ITS ORDERS AGAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/khrushchev-vs-mao.html | Khrushchev vs. Mao | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/de-gaulle-envoy-chided-by-dutch.html | DE GAULLE ENVOY CHIDED BY DUTCH | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-holdings-are-15-billion.html | U.S. Holdings Are 1.5 Billion | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/adm-creighton-dies-at-80.html | Adm. Creighton Dies at 80 | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/education-level-in-states-rated-survey-ranks-utah-highest-in-school.html | EDUCATION LEVEL IN STATES RATED; Survey Ranks Utah Highest in School Years Finished Teacher Education Low Utah Slightly Ahead | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/new-study-casts-doubt-on-cholesterol-danger.html | New Study Casts Doubt On Cholesterol Danger | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-accepts-foreign-offers-of-273654-more-tons-of-sugar-president-is.html | U.S. Accepts Foreign Offers Of 273,654 More Tons of Sugar; President Is Blamed | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-presses-laos-premier-to-strengthen-his-neutralism.html | U.S. Presses Laos Premier To Strengthen His Neutralism | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/senators-depend-on-hurling-staff-vernon-strives-to-correct-flaws-in.html | SENATORS DEPEND ON HURLING STAFF; Vernon Strives to Correct Flaws in Rest of Team Selkirk Is in Charge | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-aides-expect-lasting-red-rift-after-new-clash-chinese-attacks-on.html | U.S. AIDES EXPECT LASTING RED RIFT AFTER NEW CLASH; Chinese Attacks on Russians Buttress Belief Conflict Not Likely to Subside Khrushchev Bid Rebutted Former Compromises U.S. Aides Expect Lasting Rift After New Soviet-China Clash New Obstacles Created | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/macmillan-tells-of-alert-on-cuba-reveals-action-on-nuclear-planes.html | MACMILLAN TELLS OF ALERT ON CUBA; Reveals Action on Nuclear Planes and Four Missiles 'Normal' Steps Taken | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/standard-poors-to-pay-20c.html | Standard & Poor's to Pay 20c | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ny-city-wage-law-is-voided-on-appeal.html | N.Y. CITY WAGE LAW IS VOIDED ON APPEAL | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/yemen-urges-un-to-act-on-britain.html | YEMEN URGES U.N. TO ACT ON BRITAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/passport-curb-postponed.html | Passport Curb Postponed | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/commercial-solvents-names-a-new-director.html | Commercial Solvents Names a New Director | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ge-to-construct-reactor-in-europe.html | G.E. to Construct Reactor in Europe | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/mays-tops-100000-two-replies-indicate.html | Mays Tops $100,000, Two Replies Indicate | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/powells-trip-abroad-criticized-by-senators.html | Powell's Trip Abroad Criticized by Senators | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/advertising-and-now-soft-whisky-executive-promotion-accounts-shift.html | Advertising And Now 'Soft' Whisky'; Executive Promotion Accounts Shift New Encyclopedia Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/saigon-reported-avoiding-clashes-us-advisers-find-tendency-to-let.html | SAIGON REPORTED AVOIDING CLASHES; U.S. Advisers Find Tendency to Let Reds Escape VIETNAM ACCUSED OF AVOIDING WAR Stalemate in the Delta Targets With No Enemies 13 Guerrillas Killed | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/in-the-nation-speaking-of-confusion-on-new-york-city-piers-power.html | In The Nation; Speaking of 'Confusion' on New York City Piers Power Acknowledged Honduras Flag Flown | True | By Arthur Krock | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/the-unamericans.html | The Un-Americans | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/the-public-be-damned.html | 'The Public Be Damned' | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/1000000-given-skidmore.html | $1,000,000 Given Skidmore | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/armory-decade-theme-of-show-whitney-exhibit-devoted-to-vital-years.html | ARMORY DECADE THEME OF SHOW; Whitney Exhibit Devoted to Vital Years in U.S. Art All Studied Abroad | True | By Stuart Preston Special To the New York Times.whitney Museum of American Art | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/advances-shown-in-grain-futures-cold-weather-and-delivery-notices.html | ADVANCES SHOWN IN GRAIN FUTURES; Cold Weather and Delivery Notices Affect Prices India to Buy Grains | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/gromyko-and-lange-confer.html | Gromyko and Lange Confer | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/dirksen-to-push-senate-study-of-1961-bay-of-pigs-invasion-criticize.html | Dirksen to Push Senate Study Of 1961 Bay of Pigs Invasion; Criticize Test-Ban Talks | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/moon-rocket-engine-develops-serious-combustion-difficulties-chief.html | Moon Rocket Engine Develops Serious Combustion Difficulties; Chief of Project Apollo Tells Congress of Problems-- Early Solution Vital DEFECT DEVELOPS IN LUNAR ROCKET Experts Working on Problem New Injector Tested | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/fifth-avenue-bus-line-elects-new-president.html | Fifth Avenue Bus Line Elects New President | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/us-stock-of-gold-is-reduced-again-50-million-drain-is-second.html | U.S. STOCK OF GOLD IS REDUCED AGAIN; 50 Million Drain Is Second Withdrawal This Year-- Level Lowest Since'39 Drain May Match 1962 | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/twa-suit-action-postponed-in-court.html | T.W.A. Suit Action Postponed in Court | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/legislators-split-on-oregon-charter.html | LEGISLATORS SPLIT ON OREGON CHARTER | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/high-court-hears-new-bible-use-case-high-court-hears-a-new-bible.html | High Court Hears New Bible Use Case; HIGH COURT HEARS A NEW BIBLE CASE Question on Excusing N.Y. Case Brought In | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/expremier-of-ethiopia-dies.html | Ex-Premier of Ethiopia Dies | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/balenciaga-and-givenchy-styles-offer-last-word-on-spring.html | Balenciaga and Givenchy Styles Offer; Last Word on Spring | True | By Jeanne Molli Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/100000-for-quarter-horse.html | $100,000 for Quarter Horse | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/critic-at-large-ingmar-bergmans-post-at-royal-theatre-promises.html | Critic at Large; Ingmar Bergman's Post at Royal Theatre Promises Brilliant Productions He'll Work Actively Brilliant Production | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/witness-assails-feedgrain-plan-farm-bureau-chief-requests-congress.html | WITNESS ASSAILS FEED-GRAIN PLAN; Farm Bureau Chief Requests Congress to Delay Action | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/letters-to-the-times-new-laws-on-drugs-effect-of-legislation-on.html | Letters to The Times; New Laws on Drugs Effect of Legislation on Future Prices Discussed Use of Nuclear Power Emphasis on Research Expeditionary Forces Children at the U.N. | True | THEODORE HARMATZ,ROBERT W. MOON.T.V. FRAZIER,TAYLOR ADAMS.PALMER VAN GUNDY. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/youth-bills-backed-by-organized-labor.html | YOUTH BILLS BACKED BY ORGANIZED LABOR | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/french-break-up-plot-on-premier-accuse-nine-of-planning-to-kill.html | FRENCH BREAK UP PLOT ON PREMIER; Accuse Nine of Planning to Kill Pompidou--Desperate Bid by Terrorists Seen FRENCH BREAK UP PLOT ON PREMIER Frey Also a Target Uneasiness in Germany Porter Reported Incident | True | By Henry Giniger Special to The New York Times.special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/member-of-fpc-sharply-attacked-by-republicans-member-of-fpc-becomes.html | Member of F.P.C. Sharply Attacked By Republicans; MEMBER OF F.P.C. BECOMES TARGET | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/newspaper-guild-favors-more-cleveland-parleys.html | Newspaper Guild Favors More Cleveland Parleys | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/foster-will-leave-geneva-arms-talks.html | FOSTER WILL LEAVE GENEVA ARMS TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/science-physically-fit-but-for-what-draft-rejection-figures-the.html | Science; Physically Fit'-- but for What? Draft Rejection Figures The Baruch Report | True | By Howard A. Rusk, M.d. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/mexico-asks-aid-on-salty-river-envoy-talks-with-kennedy-on-misuse.html | MEXICO ASKS AID ON SALTY RIVER; Envoy Talks With Kennedy on Misuse of Colorado Devil's Jump Dam Disputed MEXICO ASKS AID ON SALTY RIVER | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/paris-considers-dollaraid-loan-move-would-end-doubts-on-french.html | PARIS CONSIDERS DOLLAR-AID LOAN; Move Would End Doubts on French Cooperation Other Loans Sought Speculation Combated Advantages Are Mutual | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/russian-planes-scan-us-ships-mnamara-says-secretary-reveals.html | RUSSIAN PLANES SCAN U.S. SHIPS, M'NAMARA SAYS; Secretary Reveals Carriers Were Observed in Two Oceans by Aircraft PRACTICE HELD ROUTINE Reconnaissance No Threat, He Indicates-- Americans Also Make Such Flights Meeting Called Suddenly Soviet Reconnaissance Flights Over U.S. Ships Are Reported First Believed Isolated Spotted Well in Advance | True | By Jack Raymond Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/national-tea-net-dipped-last-year-128-earned-down-from-131sales-up.html | NATIONAL TEA NET DIPPED LAST YEAR; $1.28 Earned, Down From $1.31--Sales Up Sharply National Cash Register Company Zenith Radio Corporation Transwestern Pipeline COMPANIES ISSUE EARNINGS FIGURES American Home Products Royal Dutch-Shell Group Other Company Reports | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/ny-post-quits-publisher-group-resumes-monday-other-papers-stand.html | N.Y. POST QUITS PUBLISHER GROUP; RESUMES MONDAY; Other Papers Stand Firm, Will Renew Negotiations With Printers Today Terms to Be Decided N.Y. POST QUITS PUBLISHER GROUP | True | Special to The New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/20-years-ago-the-uboat-battle-nazi-packs-threatened-shipping.html | 20 Years Ago: The U-Boat Battle; Nazi Packs Threatened Shipping Lifeline Off the Atlantic Coast 'A National Disaster' Defenses Organized The Tide Reversed | True | By George Horne Special to the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/feud-threatens-wilderness-bill-kennedy-urged-to-agree-only-congress.html | FEUD THREATENS WILDERNESS BILL; Kennedy Urged to Agree Only Congress Can Set Aside Public Lands Challenged by Coloradan FEUD THREATENS WILDERNESS BILL | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/mgm-loss-cited-at-noisy-meeting-directors-reduce-dividend-to-37.html | M.G.M. LOSS CITED AT NOISY MEETING; Directors Reduce Dividend to 37 Cents as 300 at Session Had Feared VOGEL IS CHIEF TARGET He Is Re-elected to Board, but Not as Chairman--O'Brien Expects Gains Projects Are Outlined | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/los-angeles-weighs-taxfree-monorail-los-angeles-gets-monorail-offer.html | Los Angeles Weighs Tax-Free Monorail; LOS ANGELES GETS MONORAIL OFFER Bond Plan Outlined | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/soviet-adds-to-london-gold.html | Soviet Adds to London Gold | True | | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-01 | 1963-03-01 | https://www.nytimes.com/1963/03/01/archives/india-to-raise-tax-to-help-defense-military-outlay-up-55-big.html | INDIA TO RAISE TAX TO HELP DEFENSE; Military Outlay Up 55%--Big Deficit in Budget Defense Outlay Up 55 27 to Be Borrowed Tax Burden Increased | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517459 | B00000022801 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/soviet-rules-out-test-negotiation-burs-further-detailed-talks-on.html | SOVIET RULES OUT TEST NEGOTIATION; Bars Further Detailed Talks on Atom Pact Until West Accepts Inspection Quota SOVIET RULES OUT TEST NEGOTIATION | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/extension-of-draft-for-4-years-asked.html | EXTENSION OF DRAFT FOR 4 YEARS ASKED | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/letters-our-nuclear-posture-effect-on-stalemate-queried-a.html | Letters; Our Nuclear Posture Effect on Stalemate Queried A Technological Breakthrough's To Aid the College-Bound | True | R. RHOADS STEPHENSON.HANNO WEISBROD. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/politicians-in-korea-assail-new-ban-on-criticizing-rule.html | Politicians in Korea Assail New Ban on Criticizing Rule | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/london-market-shows-vitality-ends-week-on-a-generally-confident.html | LONDON MARKET SHOWS VITALITY; Ends Week on a Generally Confident Note | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/gromyko-and-lange-confer-on-fallout-in-soviet-tests.html | Gromyko and Lange Confer On Fallout in Soviet Tests | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/mutual-net-gain-put-at-60-million-company-says-s-54-million-is-going.html | MUTUAL NET GAIN PUT AT 60 MILLION; Company Says 54 Million Is Going to Policyholders Continental Insurance Company | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/inmates-to-display-therapy-paintings.html | INMATES TO DISPLAY THERAPY PAINTINGS | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/pakistan-buys-un-bonds.html | Pakistan Buys U.N. Bonds | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/workers-continue-following-pay-cut.html | Workers Continue Following Pay Cut | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/poland-to-press-farming-reform-ruling-partys-plan-aims-at-lagging.html | POLAND TO PRESS FARMING REFORM; Ruling Party's Plan Aims at Lagging Output Party Meeting Held What the Farms Supply | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/gen-hull-wary-on-malaysia.html | Gen. Hull Wary on Malaysia | True | Dispatch of The Times, London. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/outerspace-mite-bombards-earth.html | OUTER-SPACE MITE BOMBARDS EARTH | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-seeks-funds-to-rebuild-congo-plans-a-joint-175000000-program.html | U.S. SEEKS FUNDS TO REBUILD CONGO; Plans a Joint $175,000,000 Program Through U.N. U.S. SEEKS FUNDS TO REBUILD CONGO | True | By Max Frankel Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/kennedy-meets-with-cabinet.html | Kennedy Meets With Cabinet | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/slower-us-gain-in-trade-is-seen-oecd-session-forecast-puts-63-rate.html | SLOWER U.S. GAIN IN TRADE IS SEEN; O.E.C.D. Session Forecast Puts '63 Rate at 3% | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/paris-bomb-hoax-interrupts-trial-courtroom-cleared-in-case-of-nine.html | PARIS BOMB HOAX INTERRUPTS TRIAL; Courtroom Cleared in Case of Nine Terrorists | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/argentine-labor-minister-quits-in-pensions-dispute.html | Argentine Labor Minister Quits in Pensions Dispute | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/tv-communisms-story-nbc-primer-on-reds-found-wanting-in-depth-and.html | TV: Communism's Story; N.B.C. Primer on Reds Found Wanting in Depth and Inaccurate in Detailing Subject Focus on Personalities Successes Unexplained | True | By Harry Schwartz Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/guatemala-bus-upset-64-die.html | Guatemala Bus Upset, 64 Die | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/debenture-sale-set-by-telephone-firm.html | Debenture Sale Set By Telephone Firm | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/irrepressible-poles-settling-down-after-gay-carnival-time-they-joke.html | Irrepressible Poles; Settling Down After Gay Carnival Time, They Joke Despite Severities of Winter | True | By Paul Underwood Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/israel-students-split-on-germany-hebrew-u-group-protests-proposal.html | ISRAEL STUDENTS SPLIT ON GERMANY; Hebrew U. Group Protests Proposal on Closer Ties Question Not on Agenda | True | By W. Granger Blair Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/poles-in-trade-pact-with-east-germans.html | POLES IN TRADE PACT WITH EAST GERMANS | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/the-proceedings-in-washington-the-senate-the-house-departments.html | The Proceedings In Washington; THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (March 2, 1963) | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/strikes-plague-finland.html | Strikes Plague Finland | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/pakistani-arrives-in-peking-for-pact.html | PAKISTANI ARRIVES IN PEKING FOR PACT | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/smith-college-fee-up-300.html | Smith College Fee Up $300 | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/guild-in-cleveland-signs-with-papers.html | GUILD IN CLEVELAND SIGNS WITH PAPERS | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/montgomery-for-apartheid.html | Montgomery for Apartheid | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/mcpherson-wins-figure-skating-title-canadian-excels-in-final-events.html | McPherson Wins Figure Skating Title; CANADIAN EXCELS IN FINAL EVENTS McPherson's Work Brilliant in Free-Figure Phase of Skating at Cortina Near Perfect Performance Dutch Girl Leads | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/best-seller-list-fiction-general.html | Best Seller List; FICTION GENERAL | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/advertising-uniform-code-in-canada-regulation-difficult-television.html | Advertising Uniform Code in Canada; Regulation Difficult Television Advertising | True | By Peter Bart Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/oregon-is-asked-to-end-construction-walkouts.html | Oregon Is Asked to End Construction Walkouts | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/blanchine-characterizes-the-ballet-as-woman-current-choreographic.html | Blanchine Characterizes the Ballet as Woman; Current Choreographic King Interprets the Art Comments Are Entertaining if Not Instructive Everything Except Freedom Central Figure a Man Appearing at the Met | True | By Allen Hughes Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/careless-car-owners-cited-by-fbi-in-thefts.html | Careless Car Owners Cited by F.B.I. in Thefts | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/kurds-threaten-to-resume-fight-leader-bids-iraqis-grant-autonomy-or.html | KURDS THREATEN TO RESUME FIGHT; Leader Bids Iraqis Grant Autonomy or He Will Declare Independence First Public Threat Kurds Told to Be Ready to Fight; Iraq Is Prodded on Autonomy | True | By Dana Adams Schmidt Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/sidelights-rca-quarterly-raised-to-35c-tidewater-stock-call.html | Sidelights; R.C.A. Quarterly Raised to 35c Tidewater Stock Call Timberland Proposal Refined Sugar Up Again T.W.A. Looks Ahead | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/britain-complains-to-yemen-on-firing.html | BRITAIN COMPLAINS TO YEMEN ON FIRING | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/contrast-is-cited-in-overseas-jobs-peace-corps-aide-criticizes.html | CONTRAST IS CITED IN OVERSEAS JOBS; Peace Corps Aide Criticizes State Department System Policy Is Questioned | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/wilderness-bill-opposed-in-scope-witnesses-urge-senators-to-cut.html | WILDERNESS BILL OPPOSED IN SCOPE; Witnesses Urge Senators to Cut Size of System | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/chinese-say-russia-jams-their-broadcasts-on-rift-aimed-at.html | Chinese Say Russia Jams Their Broadcasts on Rift; Aimed At Khrushchev CHINESE ACCUSE SOVIET OF FRIGHT 'Attempt' at Substitution | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/books-of-the-times-the-scars-remain-fall-and-redemption.html | Books Of The Times; The Scars Remain Fall and Redemption | True | By Frank Ballinson Special To the New York Times.ilsa Hofman | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/strike-by-miners-stalls-output-in-most-coal-fields-in-france.html | Strike by Miners Stalls Output In Most Coal Fields in France | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/jersey-storage-plant.html | Jersey Storage Plant | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/shifts-in-europe-delay-nato-force-decisions-on-polaris-fleet.html | SHIFTS IN EUROPE DELAY NATO FORCE; Decisions on Polaris Fleet Hindered by Coming Polls and Bonn's Changes Adenauer in Key Role Some Obstacles Noted SHIFTS IN EUROPE DELAY NATO FORCE | True | By Drew Middleton Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/unionpacific-railroad-puts-bank-president-on-board.html | Union-Pacific Railroad Puts Bank President on Board | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/cia-head-finds-cuba-is-training-latin-saboteurs-tells-congress.html | C.I.A HEAD FINDS CUBA IS TRAINING LATIN SABOTEURS; Tells Congress Group 1,000 From American Countries Were Taught in 1962 VENEZUELA TOP TARGET McCone Calls Castro Plans Thorough but Only Mildly Successful So Far Castro Backing Cited CUBA IS TRAINING LATIN SABOTEURS Urging by Castro 'Concrete Evidence' Listed | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/prices-irregular-on-cotton-market.html | PRICES IRREGULAR ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/personality-novice-banker-spurs-expansion-lewis-w-douglas-retired.html | Personality : 'Novice' Banker Spurs Expansion; Lewis W. Douglas 'Retired' to Head Arizona Firm Diplomat, Insurance Executive Is Alert to New Trends LEWIS DOUGLAS STILL A DYNAMO Known in Many Fields Popularized Eye Patches Reminder of Heritage | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/kidnapping-suspected.html | Kidnapping Suspected | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/soviet-denies-jamming.html | Soviet Denies Jamming | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/maryland-gets-plea-on-racism-catholics-leader-asks-ban-on-all.html | MARYLAND GETS PLEA ON RACISM; Catholics' Leader Asks Ban on All Discrimination | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/rixey-dead-at-72-made-hall-of-fame.html | RIXEY DEAD AT 72; MADE HALL OF FAME | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/co-income-rises.html | C.&O. Income Rises | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/negros-shooting-spurs-vote-drive-4-rights-groups-will-press.html | NEGRO'S SHOOTING SPURS VOTE DRIVE; 4 Rights Groups Will Press Mississippi Campaign Latest 'Vicious Assault' Plan to Meet Challenge | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/washington-turns-down-soviet-on-protest-over-oil-pipe-ban.html | Washington Turns Down Soviet On Protest Over Oil Pipe Ban; Washington Spurns Protest by Moscow Over Oil Pipe Ban Contention by U.S. | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/10000-reward-offered-in-slaying-of-alderman.html | $10,000 Reward Offered In Slaying of Alderman | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/the-tyranny-of-the-minority.html | The Tyranny of the Minority | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/wheat-futures-dip-then-rally-other-grains-mostly-steady-drummed.html | WHEAT FUTURES DIP, THEN RALLY; Other Grains Mostly Steady --Drummed Lard Off | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/foreign-affairs-our-edge-in-the-brains-traffic-the-natural-law-rare.html | Foreign Affairs; Our Edge in the Brains Traffic The Natural Law Rare Opportunity | By C.l. Sulzberger | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/full-space-budget-backed-by-house-committee-head.html | Full Space Budget Backed By House Committee Head | | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/chess-chance-for-world-title-hinged-on-this-game.html | Chess; Chance for World Title Hinged on This Game | By Al Horowitz Special To the New York Times | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/confers-with-backers-has-a-strong-majority.html | Confers With Backers; Has a Strong Majority | By Raymond Daniell Special To the New York Times. | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/posters-in-berlin-name-man-who-shopped-in-east-sector-cuban-cigars.html | Posters in Berlin Name Man Who Shopped in East Sector; Cuban Cigars, Russia Vodka Purchases Ruled Illegal | Special to The New York Times | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/an-aging-khrushchev-nearing-69-he-sometimes-shows-strain-of.html | An Aging Khrushchev; Nearing 69, He Sometimes Shows Strain of Office--and Pressures From Peking Marks Time With West | Special to The New York Times. | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/police-fire-in-karachi-riot.html | Police Fire in Karachi Riot | | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/the-queen-elizabeth-sees-plane-plunge-into-atlantic.html | The Queen Elizabeth Sees Plane Plunge Into Atlantic | | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/pentagons-data-on-plane-scored-senators-find-errors-in-memo.html | PENTAGON'S DATA ON PLANE SCORED; Senators Find Errors in Memo Defending Award of Fighter Contract PENTAGON'S DATE ON PLANE SCORED Error in Estimate | By United Press International. | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/new-haven-asks-5500000-in-aid-annual-subsidy-would-cut-roads.html | NEW HAVEN ASKS $5,500,000 IN AID; Annual Subsidy Would Cut Road's Chronic Deficit on Commuting TRUSTEE NAMES FIGURE Official Says Loss Must Be Removed if Line Is to Be Reorganized | Special to The New York Times | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/adenauer-wins-bundesrat-vote-on-french-pact-visit-is-his-first-in-8.html | ADENAUER WINS BUNDESRAT VOTE ON FRENCH PACT; Visit Is His First in 8 Years --Bundestag Is Expected to Finish Action in May Adenauer Defends Pact 'I Don't Understand' ADENAUER GAINS PARIS PACT VOTE | By Arthur J. Olsen Special To the New York Times. | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/kelloggs-profit-increased-in-1962-firm-cleared-24615737-up-from.html | KELLOGG'S PROFIT INCREASED IN 1962; Firm Cleared $24,615,737, Up From $22,287,039-- Sales Gained by 6% Genesco, Inc. Rio Algom Mines, Ltd. Ingersoll-Rand Co. Consolidated Cigar Corp. Figures on Sales and Earnings Are Reported by Corporations McCall Corporation Other Company Reports | Special to The New York Times. | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/two-california-convicts-get-20year-terms-each.html | Two California Convicts Get 20-Year Terms Each | | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/anthony-anastasio-labor-boss-dies-in-brooklyn-at-age-of-57-dock.html | Anthony Anastasio, Labor Boss, Dies in Brooklyn at Age of 57; Dock Union Vice President's Rise Linked to Brother, Murder, Inc., Figure | Special to The New York Times. | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/youth-jobs-bill-widely-approved-all-but-one-of-60-heard-by-senate.html | YOUTH JOBS BILL WIDELY APPROVED; All but One of 60 Heard by Senate Unit Back It Spending Test Faced | | True | 1991-01-24 | RE0000517461 | B00000022803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/defenbaker-sets-tone-of-campaign-says-nuclear-arms-issue-is.html | DEFENBAKER SETS TONE OF CAMPAIGN; Says Nuclear Arms Issue Is Emotional, Not Basic | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/ship-incident-charged.html | Ship Incident Charged | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/virginian-at-2-qualifies-for-own-library-card.html | Virginian at 2 Qualifies For Own Library Card | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/new-sewage-treatment-is-tested-sewage-project-tested-in-west.html | New Sewage Treatment Is Tested; SEWAGE PROJECT TESTED IN WEST | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/moscow-to-halt-us-film-imports-charges-soviet-pictures-get-poor.html | MOSCOW TO HALT U.S. FILM IMPORTS; Charges Soviet Pictures Get Poor Showing in Exchange Pleased With Other Fields Distributors Cool to Films | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/patent-is-awarded-for-space-chute-new-system-to-get-its-first-test.html | Patent Is Awarded for Space Chute; New System to Get Its First Test in May Orbiting VARIETY OF IDEAS IN NEW PATENTS Stretch for Children Stapler for Wounds | True | By Stacy V. Jones Special To the New York Timesnaa | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/rosburg-with-67-leads-in-new-orleans-tourney.html | Rosburg, With 67, Leads In New Orleans Tourney | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/stassen-advocates-putting-nuclear-force-under-un.html | Stassen Advocates Putting Nuclear Force Under U.N. | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/peace-corpsmen-finding-careers-impact-of-two-years-work-on.html | PEACE CORPSMEN FINDING CAREERS; Impact of Two Years' Work on Graduates Studied Shriver Sees Impact Some Other Cases A Recruiting Ground | True | By Hedrick Smith Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/british-shrug-off-cab-plane-veto-but-newspapers-view-ban-as-buy.html | BRITISH SHRUG OFF C.A.B. PLANE VETO; But Newspapers View Ban as 'Buy American' Move | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/power-pool-plans-transmission-web-covering-illinois.html | Power Pool Plans Transmission Web Covering Illinois | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/8573-gave-499154-to-the-neediest-cases.html | 8,573 Gave $499,154 To the Neediest Cases | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/paris-salon-woos-wary-housewife-safety-of-canned-foods-gadgets-is.html | PARIS SALON WOOS WARY HOUSEWIFE; Safety of Canned Foods, Gadgets Is Demonstrated PARIS SALON WOOS WARY HOUSEWIFE | True | By Robert Alden Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-drug-concerts-scored-by-colombia.html | U.S. DRUG CONCERTS SCORED BY COLOMBIA | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/1968-intent-denied-by-robert-kennedy.html | 1968 INTENT DENIED BY ROBERT KENNEDY | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-steel-to-add-furnaces.html | U.S. Steel to Add Furnaces | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/soviet-obstructs-un-space-panel-us-sees-peril-in-deadlock-over-site.html | SOVIET OBSTRUCTS U.N. SPACE PANEL; U.S. Sees, Peril In Deadlock Over Site for Parley U.S. Aides not Surprised | True | By Kathleen Teltsch Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/lastditch-talk-begun-by-papers-printers-meet-publishers-of-all.html | 'LAST-DITCH' TALK BEGUN BY PAPERS; Printers Meet Publishers of All Papers but Post Sees Strike Shortened | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/mgm-planning-more-art-films-obrien-says-specialized-pictures-will.html | M.G.M. PLANNING MORE ART FILMS; O'Brien Says 'Specialized' Pictures Will Be Made Sales Value to Be Stressed | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/fpc-chairman-denies-pressure-by-white-house-swidler-at-house.html | F.P.C. CHAIRMAN DENIES PRESSURE BY WHITE HOUSE; Swidler, at House Inquiry, Defends Group Against Charges by Morgan DISAVOWS ANY LENIENCY Says It Is False That Panel Settled Cases for Sums Less Than Staff Set Letter Started Investigation Pressed by Younger White House Pressure Denied By F.P.C. Chairman at Inquiry Sure of Change Complained to Moss | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/visitors-from-laos.html | Visitors From Laos | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/politics-pamphlets-and-planes-tfx-wins-out-on-all-fronts-except.html | Politics, Pamphlets and Planes; TFX Wins Out on All Fronts Except Maybe Performance Other Issues Involved Power Is Centralized One Design for All TFX Has Not Flown | True | By Hanson W. Baldwin Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/sport-with-the-ceiling.html | Sport With the Ceiling | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/irish-meusel-star-of-giants-in-20s.html | IRISH MEUSEL, STAR OF GIANTS IN '20'S | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/rail-clerks-move-to-lift-strike-ban.html | RAIL CLERKS MOVE TO LIFT STRIKE BAN | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/wood-field-and-stream-japanesemade-overandunder-shotgun-is-the-hit.html | Wood, Field and Stream; Japanese-Made Over-and-Under Shotgun Is the Hit of the Sports Show Can't Be Made in U.S. Single Criticism Pale and Unexciting | True | By Oscar Godbout Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/new-maris-aims-for-his-old-form-and-a-fraction-of-an-inch-may.html | 'NEW MARIS AIMS FOR HIS OLD FORM; And a Fraction of an Inch May Provide It, He Says Dead Center Is Target Difference of Opinion | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/lee-mortimer-dies-columnist-author.html | LEE MORTIMER DIES; COLUMNIST, AUTHOR | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/portugal-starts-a-move-for-colonial-unity-sets-up-common-currency.html | Portugal Starts a Move for Colonial Unity; Sets Up Common Currency Throughout Empire Step Has Political as Well as Economic Goals 'Common Market' Idea | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/jersey-standard-sets-vote-on-new-director.html | Jersey Standard Sets Vote on New Director | True | Special to The New York Times.Ferdinand Vogel. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/stocks-end-down-trading-erratic-several-efforts-to-rally-market.html | STOCKS END DOWN; TRADING ERRATIC; Several Efforts to Rally Market Fail--Pressure Is Greatest at Close GOOD NEWS IS IGNORED Texas Gulf Producing Turns Easy After Recent Strength - -Electronics Again Hit News Is Favorable Rails and Utilities Off STOCKS END DOWN; TRADING ERRATIC Electronics Are Lower | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/foreign-aid-report-due.html | Foreign Aid Report Due | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/pope-wins-peace-prize-of-balzan-foundation.html | Pope Wins Peace Prize Of Balzan Foundation | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-launches-balloon-to-study-mars-radiation-by-telescope-us.html | U.S. Launches Balloon to Study Mars Radiation by Telescope; U.S. Launches Balloon to Study Mars Radiation by Telescope Pull on Study Lifting | True | BY Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/hailey-evokes-mood-in-hey-you-light-man-theater-new-playwright.html | Hailey Evokes Mood in Hey You, Light Man!; Theater: New Playwright | True | By Howard Taubman Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/brazilian-ships-and-planes-sent-to-guard-lobster-area.html | Brazilian Ships and Planes Sent to Guard Lobster Area | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/general-foods-gets-swedish-coffee-line.html | General Foods Gets Swedish Coffee Line | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/the-talks-on-berlin.html | The Talks on Berlin | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/khrushchev-to-visit-finland.html | Khrushchev to Visit Finland | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/booksauthors-novel-on-english-movies-reminder-of-depression.html | Books--Authors; Novel on English Movies Reminder of Depression Controversial Book Due | True | Special to The New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/showdown-nearing-over-oil-ceilings-for-ceylon-imports.html | Showdown Nearing Over Oil Ceilings For Ceylon Imports | True | | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/peace-march-to-peking-begins-in-indian-capital.html | Peace March to Peking Begins in Indian Capital | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/deals-indicated-in-oscar-race-bestmovie-category-omits-popular.html | DEALS INDICATED IN OSCAR RACE; Best-Movie Category Omits Popular Italian Film How Could It Be? Enough for Victory | True | By Murray Schumach Special To the New York Times | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/meet-mark-broken-by-gubner-in-ny.html | MEET MARK BROKEN BY GUBNER IN N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-02 | 1963-03-02 | https://www.nytimes.com/1963/03/02/archives/us-arms-experts-find-india-gaining.html | U.S. ARMS EXPERTS FIND INDIA GAINING | True | Special to The New York Times. | 1991-01-24 | RE0000517461 | B00000022803 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-called-fickle-as-defense-ally-by-diefenbaker-campaigning-in.html | U.S. CALLED FICKLE AS DEFENSE ALLY BY DIEFENBAKER; Campaigning in Canada, He Cites Skybolt Dispute as Sign of Unreliability REJECTS POLARIS ROLE Prime Minister Promises Policy of Security, but He Bars Nuclear 'Storage' Cost Factor Is Noted Outlines His Ideas U.S. CALLED FICKLE BY DIEFENBAKER | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/deduction-floor-crux-of-tax-bill-biggest-reform-likely-to-cause.html | DEDUCTION FLOOR CRUX OF TAX BILL; Biggest Reform Likely to Cause Most Trouble | True | By Richard E. Mooney Special To the New York Times | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/hard-line-taken-by-khrushchev-two-faces-of-khrushchevthe-russian.html | Hard Line; Taken by Khrushchev TWO FACES OF KHRUSHCHEV--THE RUSSIAN PREMIER AS CANDIDATE AND AS GENERAL | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/elections-held-in-rumania.html | Elections Held in Rumania | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/in-the-nation-the-pentagon-as-voice-of-foreign-policy-another.html | In The Nation; The Pentagon as Voice of Foreign Policy Another Example Doctrine Disappears | True | By Arthur Krock | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/test-for-inner-six-further-tests.html | Test for Inner Six; Further Tests | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/lords-prayer-goes-to-court-once-again-supreme-court-is-asked-to.html | LORD'S PRAYER GOES TO COURT; Once Again Supreme Court Is Asked to Decide Church-State Issue Howls of Outrage Regents Prayer Case Principle Offered | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/foreign-policy-issues10-of-the-outstanding-problems-great-debate.html | FOREIGN POLICY ISSUES--10 OF THE OUTSTANDING PROBLEMS; GREAT DEBATE Campaign Has Begun in Foreign Affairs GREAT STAKES Crises May Arise in Any Corner of World DISARMAMENT AND AN ATOMIC TEST BAN THE COMMON MARKET, TRADE AND AID NATO MILITARY POWER BERLIN VIETNAM CUBA ALLIANCE FOR PROGRESS IN LATIN AMERICA THE ARAB NATIONS THE ASIAN NEUTRALS CONGO AND THE U.N. | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/the-civil-rights-message.html | The Civil Rights Message | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/aid-for-congo.html | Aid for Congo | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/patman-is-facing-shrunken-budget-house-held-likely-to-slash-his.html | PATMAN IS FACING SHRUNKEN BUDGET; House Held Likely to Slash His Banking Committee Fund Request HUGE INCREASE ASKED Tighter Curb on Congress Spending Is Key Factor in Probable Cut Full Amount Unlikely | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/adenauer-party-to-meet-on-feud-leaders-hope-to-patch-split-of.html | ADENAUER PARTY TO MEET ON FEUD; Leaders Hope to Patch Split of Chancellor and Erhard A Snub at Brussels Letter of Criticism Election Fears Grow | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/power-strikers-in-uruguay-offered-37-pay-increase.html | Power Strikers In Uruguay Offered 37% Pay Increase | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/warplane-order-explained-by-us-pentagon-answers-critics-by.html | WARPLANE ORDER EXPLAINED BY U.S.; Pentagon Answers Critics by Releasing Study on 'FX Fighter Craft Aid to Jobless Cited Pentagon Replies to Critics of Warplane Question Is Raised Both 'Good Designs' Other 'Decisive' Factors | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/three-missing-in-snowslide.html | Three Missing in Snowslide | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/concern-to-develop-europe-real-estate.html | Concern to Develop Europe Real Estate | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/echo-of-bay-of-pigs.html | Echo of Bay of Pigs | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/specialist-cites-insecticide-peril-dr-cottam-urges-research-on.html | SPECIALIST CITES INSECTICIDE PERIL; Dr. Cottam Urges Research on Damage to Wildlife Asks Hunt for New Ways Land Competition Cited | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-smelting-makes-new-oil-acquisition.html | U.S. SMELTING MAKES NEW OIL ACQUISITION | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/gop-is-starting-campaign-today-to-slash-budget-members-of.html | G.O.P. IS STARTING CAMPAIGN TODAY TO SLASH BUDGET; Members of Appropriation Committee Plan Moves to Reduce Spending Republican Strategy Hearings to Continue G.O.P. DRIVE ON TO SLASH BUDGET | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/french-add-to-brazil-fleet.html | French Add to Brazil Fleet | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/article-1-no-title-determined-adversary-russians-digging-in-soviet.html | Article 1 -- No Title; Determined Adversary Russians Digging In Soviet Overflights | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ny-studio-work-starts-this-week-li-construction-revives-dream-of.html | N.Y. STUDIO WORK STARTS THIS WEEK; L.I. Construction Revives Dream of Film Center Limited Layouts Available | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/mystery-pensions-go-to-widows-of-4-us-airmen-killed-in-cuba-women.html | Mystery Pensions Go to Widows Of 4 U.S. Airmen Killed in Cuba; Women Get $225 Every Two Weeks Through a Bank From Unknown Source 'Fliers' Widows Paid Mystery Pensions Voice Heard on Radio Got $1,900 A Month Some Russians Leave Cuba Anti-Castro Crushed | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/peru-junta-chief-ousted-in-military-power-dispute-joint-leadership.html | Peru Junta Chief Ousted In Military Power Dispute; Joint Leadership Slighted MILITARY DEPOSES PERU JUNTA CHIEF | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/un-conference-to-seek-consular-relations-pad.html | U.N. Conference to Seek Consular Relations Pad | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/for-civil-rights.html | For Civil Rights | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/protests-greet-bunche-in-yemen-antibritish-charges-voiced-before-un.html | PROTESTS GREET BUNCHE IN YEMEN; Anti-British Charges Voiced Before U.N. Visitor 'Mission of Peace' Withdrawal Is Studied | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/states-school-ratings-california-is-found-to-be-far-in-front-in.html | States' School Ratings; California Is Found to Be Far in Front In Terms of a Pupil-Age Population Significant Growth Yardstick of Deficiency Tragic Result | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/german-physician-is-dropping-fight-with-nazis-in-government-nazi.html | German Physician Is Dropping Fight with Nazis in Government; Nazi Roles Disclosed Libel Suit Pressed | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/dial-jamaica-bwl-via-new-phone-cable.html | Dial Jamaica, B.W.L., Via New Phone Cable | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/japanese-labor-plans-campaign-higher-pay-and-fight-on-aid-to-korea.html | JAPANESE LABOR PLANS CAMPAIGN; Higher Pay and Fight on Aid to Korea Are Aims 'Moving to the Right' Higher Wages Demanded | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/bridge-squeeze-play-pulls-off-a-daring-6heart-bid-break-not-a.html | Bridge; Squeeze Play Pulls Off A Daring 6-Heart Bid Break Not a Factor | True | By Albert H. Morehead Special to the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/how-long-a-week.html | How Long a Week? | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/buying-of-steel-continues-climb-flow-of-orders-steady-but-inventory.html | BUYING OF STEEL CONTINUES CLIMB; Flow of Orders Steady, but Inventory Building Slow New Advances Predicted | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/all-27-found-dead-in-philippine-crash.html | ALL 27 FOUND DEAD IN PHILIPPINE CRASH | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/jockeys-injuries-from-spill-minor.html | JOCKEYS INJURIES FROM SPILL MINOR | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/argentina-moves-frondizi-from-island-exile-to-ranch.html | Argentina Moves Frondizi From Island Exile to Ranch | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-to-study-sun-in-8-ways-in-1964-us-outlines-space-program-calling.html | U.S. to Study Sun In 8 Ways in 1964; U.S. Outlines Space Program Calling For Wide Study of Sun Highlight of Program | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/quakes-shake-missouri-area.html | Quakes Shake Missouri Area | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/kennedy-to-see-press.html | Kennedy to See Press | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/waivers-sought-on-playercoach-mets-call-woodlings-part-in.html | WAIVERS SOUGHT ON PLAYER-COACH; Mets Call Woodling's Part in Throneberry's Holdout at Camp 'Intolerable' Major Leaguer Since 1943 Strong Words From Weiss | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-advisers-cite-gains-in-vietnam-despite-frustrations-they-feel.html | U.S. ADVISERS CITE GAINS IN VIETNAM; Despite Frustrations, They Feel Justified In Staying Intelligence Reports Progress in Training Americans Lose Weight | True | By David Halberstam Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/fresh-milk-and-meat-from-plants-forecast.html | Fresh Milk and Meat From Plants Forecast | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/bids-to-the-east-pekings-old-grudges-hesitant-policies.html | Bids to the East; Peking's Old Grudges Hesitant Policies | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/iraqis-sidestep-kurds-demands-regime-affirms-rights-of-rebelling.html | IRAQIS SIDESTEP KURDS DEMANDS; Regime Affirms 'Rights' of Rebelling Group but Is Silent on Autonomy IRAQIS SIDESTEP KURDS DEMANDS | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/british-news-man-missing-in-mid-east.html | BRITISH NEWS MAN MISSING IN MID EAST | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ny-state-gets-low-rating-in-unions-literacy-study.html | N.Y. State Gets Low Rating In Union's Literacy Study | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/peace-on-the-waterfront.html | Peace on the Waterfront | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/mckeon-says-rockefeller-would-lose-own-state.html | McKeon Says Rockefeller Would Lose Own State | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/american-hoping-to-double-trade-study-points-to-3-million-shares.html | AMERICAN HOPING TO DOUBLE TRADE; Study Points to 3 Million Shares Daily by 1970 | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/peking-concedes-area-to-pakistan-yields-750-square-miles-in-new.html | PEKING CONCEDES AREA TO PAKISTAN; Yields 750 Square Miles in New Border Agreement Relation to Kashmir Watershed Is Guide India Protests to Peking Washington Voices Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/bill-would-vastly-expand-rotc-in-high-schools.html | Bill Would Vastly Expand R.O.T.C. in High Schools | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/warning-by-nehru.html | Warning by Nehru | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/a-tax-cut-yes-but-what-kind-specialinterest-groups-find-fault-with.html | A TAX CUT, YES, BUT WHAT KIND?; Special-Interest Groups Find Fault With Specifics of Kennedy's Plan, Shifts Confising Two Classics Consensus Impossible Two Main Points | True | By Richard E. Mooney Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/rosburg-has-67-for-208-to-lead-lema-by-stroke.html | Rosburg Has 67 for 208 To Lead Lema by Stroke | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/literary-agent-dies-at-62.html | Literary Agent Dies at 62 | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ford-grant-aids-defense-of-poor-services-to-be-improved-new-offices.html | FORD GRANT AIDS DEFENSE OF POOR; Services to Be Improved, New Offices Set Up | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/sports-of-the-times-without-any-scars-an-oversize-pet-he-had-it.html | Sports of The Times; Without Any Scars An Oversize Pet He Had It Coming | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/soviet-wipes-out-promise-to-raise-meat-allowances.html | Soviet Wipes Out Promise to Raise Meat Allowances | True | By Harry Schwartz Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/pekings-game-in-kashmir.html | Peking's Game in Kashmir | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/experts-identify-colonists-grave-bones-of-de-anza-found-picked-san.html | EXPERTS IDENTIFY COLONIST'S GRAVE; Bones of de Anza Found-- Picked San Francisco Site Staff for Investigation Points of Identification | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/threats-to-the-west.html | Threats to the West | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/finnish-piermen-strike.html | Finnish Piermen Strike | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/nikolais-offers-unusual-dances-costumes-and-effects-make-imago-an.html | NIKOLAIS OFFERS UNUSUAL DANCES; Costumes and Effects Make 'Imago' an Adventure | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/letters-to-the-times-britain-and-the-eec-de-gaulle-held-right-in-dc.html | Letters to The Times; Britain and the E.E.C. De Gaulle Held Right in Denying Her Any Special Status Stained Glass as Craft Goals for Europe Different Philosophies of the U.S., Britain Cited France's Debt to England | True | WILLIAM P.J. BOICHEL,JOHN A. RIORDAN,LILLIAN RIVLIN,JOHN K. SPAFFORD JR. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/urban-ski-season-ends.html | Urban Ski Season Ends | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/a-weeks-miscellany.html | A Week's Miscellany | True | Ironimus in Munich Sueddeutsche Zeitung | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/lobster-skirmish.html | Lobster Skirmish | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/random-notes-in-washington-he-is-a-mister-of-philosophy-as-keppel.html | Random Notes in Washington: He Is a Mister of Philosophy; As Keppel Explains It, He Has No Doctorate-- All-Number Dialing Poses Problem Remember, Now, 1002136725201 The Face Is Unfamiliar Washington Aweigh Rewriting History Keeping Fit | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/advertising-promotion-by-thompson-realignment-research-refinements.html | Advertising Promotion by Thompson; Realignment Research Refinements Account Switch Accounts People | True | By Peter Bart Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-labor-office-marks-50th-year-kennedy-will-talk-tonight-at.html | U.S. LABOR OFFICE MARKS 50TH YEAR; Kennedy Will Talk Tonight at Department's Dinner A Difficult Transformation A Black Scat in War A Remnant Remains | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/chicago-segregation-scored.html | Chicago Segregation Scored | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/automation-talk-ends-hopefully-shipowners-union-leaders-plan.html | AUTOMATION TALK ENDS HOPEFULLY; Shipowners, Union Leaders Plan Another Meeting Situation Difficult | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/exnew-orleans-educator-named-to-post-in-nassau.html | Ex-New Orleans Educator Named to Post in Nassau | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/hodges-names-labor-aide.html | Hodges Names Labor Aide | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/oil-sought-off-florida-coast.html | Oil Sought Off Florida Coast | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/help-for-youth.html | Help for Youth | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/de-gaulle-signs-decree-on-mines-striking-unions-are-defiant-of.html | DE GAULLE SIGNS DECREE ON MINES; Striking Unions Are Defiant of Order to Go to Work --Clashes Are Feared DE GAULLE SIGNS DECREE ON MINES | True | By Henry Ginger Special To The Yew York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/soviet-optimistic-on-space-parleys.html | SOVIET OPTIMISTIC ON SPACE PARLEYS | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/london-council-to-lend-100-on-mortgages.html | London Council to Lend 100% on Mortgages | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/the-world-nuclear-puzzle-finger-on-the-button.html | THE WORLD; Nuclear Puzzle 'Finger on the Button' | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/the-week-in-finance-after-losses-one-may-ask-have-stocks-gone-about.html | The Week in Finance; After Losses One May Ask, Have Stocks 'Gone About as Far as They Can Go?' WEEK IN FINANCE: LIMIT IN MARKET? Gold Stock Falls | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/psychiatry-plays-peace-corps-role-agency-tries-to-anticipate.html | PSYCHIATRY PLAYS PEACE CORPS ROLE; Agency Tries to Anticipate Emotional Problems Considers Problems Scholarships for Corps | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/fear-of-automation.html | Fear of Automation | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ehrenburg-recalls-us-doubt-on-paris.html | EHRENBURG RECALLS U.S. DOUBT ON PARIS | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/book-is-written-in-panel-session-stanford-institute-tries-new.html | BOOK IS 'WRITTEN' IN PANEL SESSION; Stanford Institute Tries New Approach at Meeting Results In Book Valuable Reading Rejected Secession | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/jewish-study-discounts-international-antisemitism.html | Jewish Study Discounts International Anti-Semitism | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ground-is-lost-in-general-list-banks-and-insurance-show-most.html | GROUND IS LOST IN GENERAL LIST; Banks and Insurance Show Most Pronounced Dips Grinnell Loses | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/congo-problem-still-besets-us-katanga-solution-fails-to-resolve.html | Congo Problem Still Besets U.S.; Katanga Solution Fails to Resolve Financial and Technical Needs Adoula's Tenure Unsure Big Deficit Likely Soviet Role Possible | True | By Thomas J. Hamilton Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/sloan-foundation-grants-million-to-66-scientists.html | Sloan Foundation Grants Million to 66 Scientists | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/theater-dear-me-the-sky-is-falling-gertrude-berg-comedy-opens-in.html | Theater: 'Dear Me, the Sky Is Falling'; Gertrude Berg Comedy Opens in New York She Plays an Old Role in a New Setting The Cast | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/discovery-of-syncom-is-found-premature.html | Discovery Of Syncom Is Found Premature | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/9-in-french-treason-trial-awaiting-verdict-tonight.html | 9 in French Treason Trial Awaiting Verdict Tonight | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/what-latins-think-about-us-their-feelings-are-affected-by-attitudes.html | WHAT LATINS THINK ABOUT US; Their Feelings Are Affected by Attitudes on Soviet and Cuba Sympathy for U.S. Centrist Opinion Symypathy for Cuba | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/macaroni-makers-fight-ftc-challenge-pricefixing-finding.html | Macaroni Makers Fight F.T.C., Challenge Price-Fixing Finding | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/3d-son-for-clifton-daniels.html | 3d Son For Clifton Daniels | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/us-aide-replies-to-atomic-critics-fisher-discounts-risk-of-soviet.html | U.S. AIDE REPLIES TO ATOMIC CRITICS; Fisher Discounts Risk of Soviet Test-Ban Cheating 'Hiding' Charged No Threat Envisioned Superiority Debated | True | By Felix Belair Jr. Special To The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/parleys-continue-in-ny-paper-strike.html | Parleys Continue in N.Y. Paper Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/image-problem-plaguing-gop-effort-to-give-party-unity-dissatisfying.html | 'IMAGE' PROBLEM PLAGUING G.O.P.; Effort to Give Party Unity Dissatisfying to Many Talent Is Scattered Policy-Making Body Advisory Unit Proposed Special Group Formed | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/prayer-issue-again.html | Prayer Issue Again | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/aniline-dispute-settled-by-us-public-sale-due-proceeds-to-be-split.html | ANILINE DISPUTE SETTLED BY U.S.; PUBLIC SALE DUE; Proceeds to be Split With Swiss Interests to Close Case During to '42 200 MILLION PRICE SEEN Action by Stockholders and Court Is Needed but No Snag Is Expected 200 Million Price Seen Approval Is Expected A Legal Headache ANILINE DISPUTE SETTLED BY U.S. | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/state-banks-convention-set.html | State Banks Convention Set | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/a-dying-african-federation.html | A Dying African Federation | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/foreign-affairs-oil-as-a-soviet-policy-instrument-double-aim.html | Foreign Affairs; Oil as a Soviet Policy Instrument Double Aim Phenomenal Growth | True | By C.l. Sulzberger | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/the-nation-tax-cuts-troubles-for-reform.html | THE NATION; Tax Cuts Troubles for Reform | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/reluctant-debater-adrian-sanford-fisher-acquires-a-nickname.html | Reluctant Debater; Adrian Sanford Fisher Acquires A Nickname | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/vault-and-sprint-top-track-feats-tork-does-16-feet-again-hayes-runs.html | VAULT AND SPRINT TOP TRACK FEATS; Tork Does 16 Feet Again-- Hayes Runs 220 in 0:20.5 Outdoor Track In News Drayton Ties Record | True | By Joseph M. Sheedman Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/the-markets-future-the-five-must-accede-to-de-gaulle-or-face-the.html | The Market's Future; The Five Must Accede to de Gaulle Or Face the Probability of Failure Want British Entry Breaking the Rules | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/new-method-for-producing-aluminum-sheet-is-developed-reynolds.html | New Method for Producing Aluminum Sheet Is Developed; Reynolds Describes 'Instant' Process From Pellets Heating Cut Down Form Describes New Process For Producing Aluminum Sheet | True | By Kenneth S. Smith Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/school-boycott-in-jersey-to-continue-indefinitely.html | School Boycott in Jersey To Continue 'Indefinitely' | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/bendix-computer-division-sale-to-be-voted-by-firms-march-15.html | Bendix Computer Division Sale To Be Voted by Firms March 15 | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/land-reforms-in-morocco-announced-by-king-hassan.html | Land Reforms in Morocco Announced By King Hassan | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/heller-joins-consulting-firm.html | Heller Joins Consulting Firm | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/les-animaliers-stage-comeback-exhibition-of-french-sculptures-opens.html | 'Les Animaliers' Stage Comeback; Exhibition of French Sculptures Opens in New York Barye Bronzes Are the Top Feature of the Show | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/bengurion-starts-holiday.html | Ben-Gurion Starts Holiday | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/second-birthday.html | Second Birthday | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/news-from-world-of-stamps-carolina-issue-design-unveiled-bowen-for.html | News From World of Stamps; Carolina Issue Design Unveiled; BOWEN FOR CATTON FRANCE RED CROSS SET STAMP NOTES | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/tire-concerns-deny-overcharge-to-us.html | TIRE CONCERNS DENY OVERCHARGE TO U.S. | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/music-menotti-opera-labyrinth-on-tv-is-not-his-best-the-cast.html | Music: Menotti Opera; 'Labyrinth' on TV Is Not His Best The Cast | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/strife-in-yemen-bunches-assignment.html | Strife in Yemen; Bunches Assignment | | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/mints-capacity-held-inadequate-report-urges-new-plant-to-relieve.html | MINTS CAPACITY HELD INADEQUATE; Report Urges New Plant to Relieve Coin Shortage COIN PRODUCTION MORE ON MINT MARKS | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/14-in-spain-get-prison-terms-for-activities-against-franco-no.html | 14 in Spain Get Prison Terms For Activities Against Franco; No Witnesses Heard Franco Belittles His Power | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/molotov-and-khrushchev-vote-at-same-place-khrushchev-casts-ballot.html | Molotov and Khrushchev Vote at Same Place; Khrushchev Casts Ballot in Moscow; Molotov Votes too | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/telescope-hints-mars-is-a-desert-data-from-balloon-mission-show.html | TELESCOPE HINTS MARS IS A DESERT; Data From Balloon Mission Show Lack of Water Reports of Success | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/premier-of-cambodia-submits-resignation.html | Premier of Cambodia, Submits Resignation | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/books-of-the-times-the-lure-of-the-road-engaging-unpretentious.html | Books of The Times; The Lure of the Road Engaging, Unpretentious | True | By Orville Prescott Special To the New York Times.pellgprinl | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/congolese-quell-uprising-in-kasai-rebels-camp-is-wrecked-but-many.html | CONGOLESE QUELL UPRISING IN KASAI; Rebels' Camp Is Wrecked, but Many Slip Away Clansmen Back Kakenji Mortars Fire Bolts Attack in December One Pitched Battle Soviet Asks U.N. to Withdraw | True | By J. Anthony Lukas Special to the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/4-quintets-gain-ncar-tourney-mississippi-state-surprises-by.html | 4 QUINTETS GAIN N.C.A.R. TOURNEY; Mississippi State Surprises by Breaking Color Line 'No Comment' by Governors Six Berths Remain Open | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/300-feared-dead-in-side-in-peru-many-buried-in-houses-rain-hampers.html | 300 FEARED DEAD IN SIDE IN PERU; Many Buried in Houses-- Rain Hampers Rescue in Mountain Area Rain Hampers Rescue Two Survivors Get Aid 300 FEARED DEAD IN SLIDE IN PERU | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/dollar-devaluation-kennedy-economic-aide-shoots-down-his-trial.html | Dollar Devaluation; Kennedy Economic Aide Shoots Down His Trial Balloon Before It's Launched Tax Reform Question TRIAL BALLOON ON DEVALUATION Devaluation Favored It Has Been Discussed | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/congress-lagging-as-usual-after-nearly-two-months-it-is-just.html | CONGRESS LAGGING--AS USUAL; After Nearly Two Months, It Is Just Beginning to Get to Work September Finish The Tax Influence Reforms Suggested FOUR ISSUES BEFORE THE CONGRESS | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/lost-soldiers.html | 'Lost Soldiers' | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/radiation-found-a-genetic-factor-study-of-japanese-victims-show.html | RADIATION FOUND A GENETIC FACTOR; Study of Japanese Victims Show Shift in Pattern | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/ford-announces-new-gas-turbine-600horsepower-engine-was-developed.html | FORD ANNOUNCES NEW GAS TURBINE; 600-Horsepower Engine Was Developed for Both Army and Navy MODEL LIGHT, COMPACT Power Plant Is Designed to Be Used in Tanks, Can Run Under Water Must Meet Field Tests | True | Special to The New York Times. | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/church-merger.html | Church Merger | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-04 | 1963-03-04 | https://www.nytimes.com/1963/03/04/archives/argentine-driver-killed.html | Argentine Driver Killed | True | | 1991-01-24 | RE0000517465 | B00000022807 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/dunk-of-australia-takes-malayan-open-with-276.html | Dunk of Australia Takes Malayan Open With 276 | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/britain-proposes-to-unify-three-defense-ministries-wide-differences.html | Britain Proposes to Unify Three Defense Ministries; Wide Differences Remain BRITISH ASK SHIFT IN DEFENSE POST Support of Services Noted Will Keep Deterrent | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/gop-sets-goal-of-budget-slash-at-1015-billions-house-task-force.html | G.O.P. SETS GOAL OF BUDGET SLASH AT 10-15 BILLIONS; House Task Force Created for Campaign--Reduction Linked to Tax Cut Areas for Possible Cuts G.O.P. SETS GOAL OF BUDGET SLASH | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ghana-bids-un-council-air-death-of-lumumba.html | Ghana Bids U.N. Council Air Death of Lumumba | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/railroad-executives-are-happy-over-featherbedding-decision-rail-men.html | Railroad Executives Are Happy Over Featherbedding Decision; RAIL MEN HAPPY OVER COURT GAIN | True | By John N. Lee Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/rockefeller-doubts-he-can-keep-election-pledges-on-ny-taxes.html | Rockefeller Doubts He Can Keep Election Pledges on N.Y. Taxes | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/quadros-returns-to-brazil.html | Quadros Returns to Brazil | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/chilean-exforeign-head-dies.html | Chilean Ex-Foreign Head Dies | | 1991-01-24 | RE0000517460 | B00000022802 | | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/air-raids-on-saudis-charged-by-egypt.html | AIR RAIDS ON SAUDIS CHARGED BY EGYPT | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/49-states-out-of-step.html | 49 States Out of Step | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/morocco-expected-to-ask-coordination-with-algeria.html | Morocco Expected to Ask Coordination With Algeria | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/oral-contraceptives-new-promise-2-natural-substances-may-be-within.html | Oral Contraceptives: New Promise; 2 Natural Substances May Be Within the Reach of Millions Research Expanded Cells Are Replaced | True | By William L. Laurence Special to The New York Times.from Calves' Glands | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/five-doctors-say-liston-will-be-ready-april-10.html | Five Doctors Say Liston Will Be Ready April 10 | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/supreme-court-actions-antitrust-laws-jurisdiction-and-procedure.html | Supreme Court Actions; ANTITRUST LAWS JURISDICTION AND PROCEDURE LABOR LAW TAXATION | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/stirone-loses-high-court-plea.html | Stirone Loses High Court Plea | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/peace-corpsmen-studied-as-types-highly-sociable-ones-are-held-most.html | PEACE CORPSMEN STUDIED AS TYPES; Highly Sociable Ones Are Held Most Promising A Third Type Noted Complication Overseas | True | By Robert C. Toth Special To The New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/dual-jobholding-upheld-for-public-employes-in-nj.html | Dual Job-Holding Upheld For Public Employes in N.J. | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/nickel-of-canada-earns-94-million-tax-saving-and-higher-price-aided.html | NICKEL OF CANADA EARNS 94 MILLION; Tax Saving and Higher Price Aided Gains in 1962 General American Olin Mathieson Chemical Corp. Figures on Sales and Earnings Are Reported by Corporations Coca-Cola Company Crowell-Collier Publishing Continental Baking Company | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/7-die-as-a-bus-plunges-off-welfare-island-into-nys-east-river.html | 7 Die as a Bus Plunges Off Welfare Island Into N.Y.'s. East River | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/balloon-verifies-data-about-mars-science-hopes-probe-will-provide.html | BALLOON VERIFIES DATA ABOUT MARS; Science Hopes Probe Will Provide New Information Trouble With Balloon | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/germanys-choice.html | Germany's Choice | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/schlage-loch-co.html | Schlage Loch Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/networks-fight-equal-time-law-sarnoff-and-stanton-testify-rule-is.html | NETWORKS FIGHT 'EQUAL TIME' LAW; Sarnoff and Stanton Testify Rule Is No Longer Needed Want Rule Dropped | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/london-market-has-erratic-day-prices-falter-after-some-improvement.html | LONDON MARKET HAS ERRATIC DAY; Prices Falter After Some Improvement at Start | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/books-of-the-times-end-comes-on-island-supplies-own-ships.html | Books of The Times; End Comes on Island Supplies Own Ships | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/court-holds-off-on-trust-ruling-limiting-of-dealers-must-be-decided.html | COURT HOLDS OFF ON TRUST RULING; Limiting of Dealers Must Be Decided by Trial Douglas Gives Opinion COURT HOLDS OFF ON TRUST RULING | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/fate-of-children-taken-to-russia-recalled-in-spain-accused-as.html | Fate of Children Taken to Russia Recalled in Spain; Accused As Communist | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ashpalt-tile-price-raised-armstrong-defends-3-cut.html | Ashpalt Tile Price Raised; Armstrong Defends 3% Cut | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/moscow-accused-of-plot-on-iraq-propaganda-drive-charged-by-delegate.html | MOSCOW ACCUSED OF PLOT ON IRAQ; Propaganda Drive Charged by Delegate to U. N. | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000028022 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/commodity-agreements.html | Commodity Agreements | True | | 1991-01-24 | RE0000517460 | B00000028022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/soviet-is-challenged.html | Soviet Is Challenged | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/harriman-named-under-secretary-replacing-mcghee.html | Harriman Named Under Secretary, Replacing McGhee | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/mike-hegan-gains-houks-approval-another-ball-players-son-seeks-job.html | MIKE HEGAN GAINS HOUK'S APPROVAL; Another Ball Player's Son Seeks Job With Yanks Hitting Is Big Question Mike's Act Is Whole Show | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ski-trail-a-road-to-italian-court-girl-in-the-way-collects-just.html | SKI TRAIL A ROAD TO ITALIAN COURT; Girl in the Way Collects Just Like a Parked Car | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/10-years-after-death-of-stalin-his-mark-is-still-on-soviet-life.html | 10 Years After Death of Stalin, His Mark Is Still on Soviet Life; Literature Is the Major Medium Used by Kremlin to Expose and Mitigate Injustices During His Regime Used as Political Weapon Dilemma of Many Conformity Still Rules Change Toward Victims | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/sidelights-home-furniture-lags-in-orders-tin-trend-is-up-pulp.html | Sidelights; Home Furniture Lags in Orders Tin Trend Is Up Pulp Prices Higher Banking Memories Stockholders to Vote | True | Special to The New York Times | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/sports-of-the-times-epitome-of-inflexibility-dominating-pair.html | Sports of The Times; Epitome of Inflexibility Dominating Pair Success for Mr. Fitz | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/conservationists-offer-a-plan-for-management-of-wildlife-other.html | Conservationists Offer a Plan For Management of Wildlife; Other Board Members Unnatural Protection | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/hardware-firm-names-directors.html | Hardware Firm Names Directors | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/trade-imbalance-with-europe.html | Trade Imbalance With Europe | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/jerusalem-march-4-upi.html | JERUSALEM, March 4 (UPI) | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/europe-buys-more-us-coal.html | Europe Buys More U.S. Coal | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/obrien-among-5-named-for-panamerican-track.html | O'Brien Among 5 Named for Pan-American Track | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/asians-to-discuss-poverty-problem-400-to-attend-un-parley-on.html | ASIANS TO DISCUSS POVERTY PROBLEM; 400 to Attend U.N. Parley on Economy at Manila High Population Growth | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/miners-in-france-refusing-to-end-their-pay-strike-thousands-defy-dc.html | MINERS IN FRANCE REFUSING TO END THEIR PAY STRIKE; Thousands Defy de Gaulle Decree-- Government Is Wary of Using Force WIDE STOPPAGE TODAY Sympathy Protest Will Halt Trains and Other Public Services for 15 Minutes One Mine Working No Immediate Crackdown MINERS IN FRANCE REFUSE TO WORK Sympathy Stoppage Called | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/songs-held-key-to-stage-success-stories-comedy-stars-play-2d.html | SONGS HELD KEY TO STAGE SUCCESS; Stories, Comedy, Stars Play 2d Fiddles in Musicals | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/mona-lisa-showing-ends-viewers-exceeded-millions.html | 'Mona Lisa' Showing Ends; Viewers Exceeded Millions | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/mitchell-trial-postponed.html | Mitchell Trial Postponed | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/tv-primer-on-europe-nbc-program-translates-common-market-into-human.html | TV: Primer on Europe; N.B.C. Program Translates Common Market Into Human and Understandable Terms | True | By Jack Gould Special To The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/8-brass-concerns-fined-in-price-fix-132000-in-penalties-set-5.html | 8 BRASS CONCERNS FINED IN PRICE FIX; $132,000 in Penalties Set-- 5 Executives Must Also Pay $3,500 to $7,500 HOMEOWNERS VICTIMS Companies Guilty of Illegal Pricing in Brass Plumbing and Copper Tubing Homeowners Suffered Plotting Denied | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/advertising-the-sale-of-appliances-merger-agreement-dynagroove.html | Advertising The Sale of Appliances; Merger Agreement Dynagroove Drive Accounts People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/congo-war-stills-town-of-80000-miabi-has-lost-most-of-its-dwellings.html | CONGO WAR STILLS TOWN OF 80,000; Miabi Has Lost Most of Its Dwellings and Inhabitants The Food Is Scarce | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/oil-units-in-ceylon-ask-easing-of-curb.html | OIL UNITS IN CEYLON ASK EASING OF CURB | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/2-mayors-plead-for-transit-aid-tate-and-clinton-support-subsidy.html | 2 MAYORS PLEAD FOR TRANSIT AID; Tate and Clinton Support Subsidy Bill in Senate | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/bidault-defiant-on-tv-in-london-antide-gaulle-leader-calls-for.html | BIDAULT DEFIANT ON TV IN LONDON; Anti-de Gaulle Leader Calls for Upset of Regime London Is Embarrassed Whereabouts a Mystery | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/private-talks-held-on-testban-issue.html | PRIVATE TALKS HELD ON TEST-BAN ISSUE | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/norway-beats-us-65-in-rough-hockey-match.html | Norway Beats U.S., 6-5, In Rough Hockey Match | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/dr-kenneth-taylor-dies.html | Dr. Kenneth Taylor Dies | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/south-africa-jails-leader-of-strike-against-regime.html | South Africa Jails Leader Of Strike Against Regime | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/hallstein-visits-kennedy-asks-patience-on-market-he-finds-excellent.html | Hallstein Visits Kennedy; Asks Patience on Market; He Finds 'Excellent Atmosphere' in Talk on Future Course in Europe-- Sure of Britain's Entry Dr. Hallstein Visits President; He Asks Patience on Market | True | By Richard E. Mooney Special To the New York Times.united Press International Telephoto | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/senate-breaks-logjam-passing-first-1963-bills.html | Senate Breaks Log Jam, Passing First 1963 Bills | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/beame-offers-job-to-man-whom-wagner-dismissed.html | Beame Offers Job to Man Whom Wagner Dismissed | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/moscow-is-dared-to-print-attacks-peking-cites-its-charges-of-radio.html | MOSCOW IS DARED TO PRINT ATTACKS; Peking Cites Its Charges of Radio Jamming | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/smoking-warning-prepared.html | Smoking Warning Prepared | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/southern-pacific-talks-resume-as-court-order-is-withdrawn-talks.html | Southern Pacific Talks Resume As Court Order Is Withdrawn; TALKS RESUMED IN RAIL DISPUTE U.S. in Ferret Role | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/aniline-compact-disappoints-swiss.html | Aniline Compact Disappoints Swiss | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/3-bombers-collide-and-crash.html | 3 Bombers Collide and Crash | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/6-nations-form-peace-corps-and-12-more-may-follow-suit-argentinas-program.html | 6 Nations Form Peace Corps And 12 More May Follow Suit; Argentina's Program | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/metal-concern-names-official.html | Metal Concern Names Official | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/peru-reported-calm-after-junta-crisis.html | PERU REPORTED CALM AFTER JUNTA CRISIS | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/2-missionaries-killed-by-vietnam-guerrillas-american-and-filipino.html | 2 Missionaries Killed by Vietnam Guerrillas; American and Filipino Shot To Death at Road Block Wives and Children Watch As Communists Open Fire | True | By David Halberstam Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/congo-assembly-back-in-session-vacation-fails-to-mellow-antiadoula.html | CONGO ASSEMBLY BACK IN SESSION; Vacation Fails to Mellow Anti-Adoula Legislators Katanga Represented Blockade Ended | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/bridge-this-sixspade-contract-risky-for-almost-anyone.html | Bridge; This Six-Spade Contract Risky for Almost Anyone | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/in-the-nation-in-recognition-culture-now-is-official-news-a-minor.html | In The Nation; In Recognition: Culture Now Is Official News 'A Minor Poet' Concession Is Made | True | By Arthur Krock | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/britains-reserve-recline-reflects-failure-in-brussels.html | Britain's Reserve Recline; Reflects Failure in Brussels | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/new-crop-months-pace-cotton-spurt.html | NEW CROP MONTHS PACE COTTON SPURT | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/us-aide-urges-guarding-of-underground-water.html | U.S. Aide Urges Guarding Of Underground Water | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/romney-declines-gop-race-in-64-to-concentrate-on-michigan.html | ROMNEY DECLINES G.O.P. RACE IN '64; To Concentrate on Michigan Affairs--Action Clears Way for Rockefeller ROMNEY DECLINES TO RUN IN 1964 Gives City's Advantages | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/jordan-reported-foiling-conspiracy-to-kill-hussein.html | Jordan Reported Foiling Conspiracy to Kill Hussein | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/manned-space-laboratory-planned-after-moon-trip-no-definite.html | Manned Space Laboratory Planned After Moon Trip; No Definite Estimates U.S. CONSIDERING A 'LAB' IN SPACE Budget Action Crucial | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/aec-aides-favor-plant-near-olean.html | A.E.C. Aides Favor Plant Near Olean | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/sherwood-eddy-y-aide-92-dead-leader-in-education-headed-missions-to.html | SHERWOOD EDDY, 'Y' AIDE, 92, DEAD; Leader in Education Headed Missions to Many Lands A Crusader for Education | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/senate-endorses-labor-aide.html | Senate Endorses Labor Aide | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/50-million-plan-described-by-fox-zanuck-announces-stepup-in-movie.html | $50 MILLION PLAN DESCRIBED BY FOX; Zanuck Announces Step-up in Movie Scheduling $60,000,000 Break-Even Insists on Scripts Warners at Work | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/georgia-pacific-acquires-2-plants-of-vanity-fair.html | Georgia Pacific Acquires 2 Plants of Vanity Fair | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/olin-mathieson-names-director-for-finance.html | Olin Mathieson Names Director for Finance | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/kaiser-opens-new-mill.html | Kaiser Opens New Mill. | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/observer.html | Observer | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/wininger-rallies-with-a-69-to-win-new-orleans-open.html | Wininger Rallies With a 69 to Win New Orleans Open | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/adenauer-clasps-erhards-hand-but-feud-of-bonn-leaders-is-unhealed.html | ADENAUER CLASPS ERHARD'S HAND; But Feud of Bonn Leaders Is Unhealed by Parley Professionals Are Worried Erhard Still in Running Decision May Be Delayed Letters Published Today | By Arthur J. Olsen Special To the New York Times. | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/john-moir-price-is-dead.html | John Moir Price Is Dead | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/gulton-acquires-debentures-notes-of-electronic-energy.html | Gulton Acquires Debentures, Notes of Electronic Energy | Special to The New York Times. | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/india-lists-losses-in-war.html | India Lists Losses in War | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/syria-defines-cairo-report-of-mutiny-at-israeli-border.html | Syria Defines Cairo Report Of Mutiny at Israeli Border | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/indian-president-will-pay-visit-to-us-this-spring.html | Indian President Will Pay Visit to U.S. This Spring | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ethical-direction-in-home-seen-lost.html | ETHICAL DIRECTION IN HOME SEEN LOST | Special to The New York Times. | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/commission-gives-report.html | Commission Gives Report | Special to The New York Times. | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/irving-solds-76-of-us-steel-dies-former-board-chairman-also-won-fame.html | IRVING S.OLDS,76, OF U.S. STEEL, DIES; Former Board Chairman Also Won Fame as a Lawyer 12 Years as Chairman Able And Good-Natured | Special to The New York Times.Special to The New York Times. | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/railroads-upheld-in-supreme-court-on-reducing-jobs-right-to-make.html | RAILROADS UPHELD IN SUPREME COURT ON REDUCING JOBS; Right to Make Wide Changes Aimed at Featherbedding Is Affirmed 8 to 0 PARLEYS WILL RESUME 5 Unions and Carriers Will Meet March 13 in Effort to End Long Dispute Actions Are Foreseen Revisions Recommended Goldberg Not Participating HIGH COURT BACKS RAILROADS' STAND Decision is Supported | By John D. Pomfret Special To the New York Times. | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/new-knowledge-shared-by-shell-oil-competitors-are-briefed-on.html | NEW KNOWLEDGE SHARED BY SHELL; Oil Competitors Are Briefed on Offshore Techniques Entirely New Concept Shell Goes Down to the Sea in Strange-Looking Ships With New Drilling Techniques | Special to The New York Times. | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/2-riders-quoted-on-4horse-spill-milo-valenzuela-and-baeza-allegedly.html | 2 RIDERS QUOTED ON 4-HORSE SPILL; Milo Valenzuela and Baeza Allegedly Blame Longden in Describing Incident Colt Donodado Destroyed Horse 'Full of Run' | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/iran-acts-to-bar-plunder-of-old-empires-remains.html | Iran Acts to Bar Plunder Of Old Empire's Remains | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/six-doomed-to-die-in-de-gaulle-plot-french-court-imprisons-6-others.html | SIX DOOMED TO DIE IN DE GAULLE PLOT; French Court Imprisons 6 Others for Assassination Attempt Last August These Sentenced to Death 6 Get Death Penalty In Plot on de Gaulle; 6 Given Jail Terms No Appeal Is Possible | Special to The New York Times. | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/scientist-shortage.html | Scientist Shortage | | True | 1991-01-24 | RE0000517460 | B00000022802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/george-copeland-back-at-keyboard-pianist-80-debussy-pupil-broke-arm.html | GEORGE COPELAND BACK AT KEYBOARD; Pianist, 80, Debussy Pupil; Broke Arm 5 Years Ago He Talks of Early Years Father Disliked Music | True | By Howard Klein Special to the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/10-years-after-stalin.html | 10 Years After Stalin | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/bonn-post-mentioned.html | Bonn Post Mentioned | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/japan-princess-expects-child.html | Japan Princess Expects Child | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/foreign-aid-policy-minus-restriction-adopted-in-europe-europe.html | Foreign Aid Policy Minus Restriction Adopted in Europe; EUROPE RELAXING 'TIED' AID POLICY Trade Balance a Factor | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/william-carlos-williams-dies-physician-long-a-leading-poet-won-many.html | William Carlos Williams Dies; Physician Long a Leading Poet; Won Many Literary Honors Over Half a Century—Was 79 Years Old Combined Two Professions W. C. WILLIAMS DOCTOR-POET, DIES Won Literary Awards | | Special to The New York Times.United Press International, 1958. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/englewood-warns-parents-on-segregation-boycott.html | Englewood Warns Parents On Segregation Boycott | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/french-are-displeased.html | French Are Displeased | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/delay-proposed-on-rail-mergers-kefauver-group-favors-ban-pending.html | DELAY PROPOSED ON RAIL MERGERS; Kefauver Group Favors Ban Pending Congress Study | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/tax-plan-backed-as-aid-to-charity-treasury-official-contends-5.html | TAX PLAN BACKED AS AID TO CHARITY; Treasury Official Contends 5% Floor on Deductions Will Not Restrain Gifts Tax Allowance Noted Survey Due in July | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/cyrankiewicz-visit-puzzles-mexicans.html | CYRANKIEWICZ VISIT PUZZLES MEXICANS | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/4-wisconsin-anglers-killed-as-aircraft-crashes-in-fog.html | 4 Wisconsin Anglers Killed As Aircraft Crashes in Fog | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/us-olympic-head-denies-favoring-detroit-for-1968.html | U.S. Olympic Head Denies Favoring Detroit for 1968 | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/grain-contracts-drop-in-chicago-rain-and-lagging-exports-help.html | GRAIN CONTRACTS DROP IN CHICAGO; Rain and Lagging Exports Help Accelerate Selling | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/stocks-advance-on-broad-front-many-close-point-or-more-highersteels.html | STOCKS ADVANCE ON BROAD FRONT; Many Close Point or More Higher—Steels and Autos Lead Early Firmness RAILS TOUCH OFF RALLY U.S. Supreme Court Blow Against Featherbedding Spurs General Rise No Big Rails Decline STOCKS ADVANCE ON BROAD FRONT U.S. Steel Active | | By J. H. Carmical Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/integration-suit-filed-in-jackson-mississippi-negroes-act-to-enter.html | INTEGRATION SUIT FILED IN JACKSON; Mississippi Negroes Act to Enter Public Schools | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/four-plead-guilty-in-ny-as-narcotics-smugglers.html | Four Plead Guilty in N.Y. As Narcotics Smugglers | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/steel-output-rises-5th-straight-week-output-of-steel-up-for-5th.html | Steel Output Rises 5th Straight Week; OUTPUT OF STEEL UP FOR 5TH WEEK | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/hou-to-spel-kumfort-by-donmoor.html | Hou to Spel Kumfort by Donmoor | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/5000-attend-funeral-service-for-slain-chicago-alderman-mayor-daley.html | 5,000 Attend Funeral Service For Slain Chicago Alderman; Mayor Daley Leads Official Delegation -- Police Study Narcotics and Policy Racket in Effort to Solve Case Slain Thursday A Changing Society Elected In 1958 The Numbers Racket Praise For Lewis 60 Work On Case Police Problems | True | By Austin C. Wehrwein Special To The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/critic-at-large-oldest-passenger-ship-on-the-atlantic-nears-end-of.html | Critic at Large; Oldest Passenger Ship on the Atlantic Nears End of a Proud and Practical Service Accommodations Improved On to Copenhagen | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/french-reds-visit-belgrade.html | French Reds Visit Belgrade | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/keating-sees-misuse-of-reports-on-cuba-keating-resumes-criticism-on.html | Keating Sees Misuse Of Reports on Cuba; KEATING RESUMES CRITICISM ON CUBA Cites McNamara Interview Basis for Statements | True | By E. W. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/an-ability-to-focus-williams-could-elicit-lyrical-wisdom-and.html | An Ability To Focus; Williams Could Elicit Lyrical Wisdom, And Brilliant Moments Fill His Poetry | True | By Brian O'Doherty Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/southern-pacific-aide-retiring.html | Southern Pacific Aide Retiring | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/king-of-laos-is-in-moscow.html | King of Laos Is in Moscow | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/letters-in-favor-of-deficit-backers-urged-to-make-most-of-budget.html | Letters; In Favor of Deficit Backers Urged to Make Most of Budget Comparison Silence on Stalin Crimes Differences With Canada | True | NICHOLAS KARZEN KURT ROSENWALD.MARION W. SPENCER. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/progress-slow-in-papers-talks-conferences-go-on-as-the-post.html | PROGRESS SLOW IN PAPERS' TALKS; Conferences Go On as the Post Publishes Again | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ilo-board-finds-liberia-did-not-use-forced-labor.html | I.L.O. Board Finds Liberia Did Not Use Forced Labor | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/nyasaland-subsidy-put-up-to-britain.html | NYASALAND SUBSIDY PUT UP TO BRITAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/dropoff-in-engineering-students-is-deplored-head-of-national-group.html | Drop-Off in Engineering Students Is Deplored; Head of National Group Says Space Program May Suffer Intensified Recruiting Drive in High Schools Urged Accent on Opportunity DEAN CITES NEED FOR ENGINEERS Subsidy Not Answer | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/sarah-vaughans-home-seized.html | Sarah Vaughan's Home Seized | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/ten-years-after-stalin-soviets-military-economic-power-has.html | Ten Years After Stalin; Soviet's Military-Economic Power Has Increased but Not Its World Influence Momentum Continues Big Problems Arise | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/late-reports-on-landslide-in-peru-list-no-casualties.html | Late Reports on Landslide in Peru List No Casualties | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/steel-makers-offering-hedge-against-a-strike.html | Steel Makers Offering Hedge Against a Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517460 | B00000022802 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/swiss-ask-reds-to-avoid-political-bias-in-red-cross.html | Swiss Ask Reds to Avoid Political Bias in Red Cross | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-05 | 1963-03-05 | https://www.nytimes.com/1963/03/05/archives/pennsy-plans-layoff.html | Pennsy Plans Layoff | True | | 1991-01-24 | RE0000517460 | B00000022802 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/mr-rockefeller-reconsiders.html | Mr. Rockefeller Reconsiders | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/mainbocher-subtle-change-and-always-elegant.html | Mainbocher: Subtle Change and Always Elegant | True | By Patricia Peterson Special To the New York Times, | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/singer-company-lists-record-net-1962-earnings-increased-by-23-over.html | SINGER COMPANY LISTS RECORD NET; 1962 Earnings Increased by 23% Over 1961Celanese Profit Up Celanese Corporation Litton Industries ACF Industries, Inc. COMPANIES ISSUE EARNINGS FIGURES Collins Radio Company Link-Belt Company Time, Inc. | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/eastern-completes-giant-hangar-in-miami-to-overhaul-jet-airliners.html | Eastern Completes Giant Hangar in Miami to Overhaul Jet Airliners; GIANT JET HANGAR OPENED IN MIAMI | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/brazil-accepts-9-highjackers.html | Brazil Accepts 9 Highjackers | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/egyptian-revolutionary-dies.html | Egyptian Revolutionary Dies | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/worthington-advances-executives.html | Worthington Advances Executives | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/kennedys-civil-rights-program-hit-by-rockefeller-as-deficient.html | Kennedy's Civil Rights Program Hit by Rockefeller as Deficient | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/peking-ready-to-be-patient.html | Peking Ready to Be "Patient" | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/strollers-in-capital-move-in-fast-company.html | Strollers in Capital Move in Fast Company | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/tv-salute-to-new-deal-wndt-marks-30th-anniversary-of-roosevelt.html | TV: Salute to New Deal; WNDT Marks 30th Anniversary of Roosevelt Inauguration With Reminiscences | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/icc-to-scan-grain-rate-cut.html | I.C.C. to Scan Grain Rate Cut | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/rejected-design-for-us-aircraft-got-top-ratings-boeing-scored-very.html | REJECTED DESIGN FOR U.S. AIRCRAFT GOT TOP RATINGS; Boeing Scored 'Very Good' in Operational Categories, House Inquiry Is Told 4 Evaluation Categories Ratings on 'Support' | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/music-german-requiem-masterly-performance-of-brahms-is-conducted-by.html | Music: German Requiem; Masterly Performance of Brahms Is Conducted by Wallenstein | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bayar-is-seriously-iii.html | Bayar Is Seriously Ill | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/new-steering-committee-urged-to-spur-latin-aid-program-speech-by.html | New Steering Committee Urged To Spur Latin Aid Program; Speech by Lleras | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/pickets-ask-first-lady-to-clothe-her-horses.html | Pickets Ask First Lady To Clothe Her Horses | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/president-named-by-perfect-photo-thorell-to-establish-firms.html | PRESIDENT NAMED BY PERFECT PHOTO; Thorell to Establish Firm's Headquarters in West | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/cause-of-the-rare-oryx-is-championed-by-sportsman.html | Cause of the Rare Oryx Is Championed by Sportsman | True | Robert Perkins | 1991-01-24 | RE0000517470 | B00000024147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/new-yorker-first-in-science-contest.html | NEW YORKER FIRST IN SCIENCE CONTEST | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/more-cuban-refugees-are-flown-to-florida.html | More Cuban Refugees Are Flown to Florida | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/president-is-said-to-bar-berlin-visit.html | PRESIDENT IS SAID TO BAR BERLIN VISIT | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/civil-defense-retention-argued-in-oregon-senate.html | Civil Defense Retention Argued in Oregon Senate | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/letters-stock-options-defended-advantages-of-system-examined-study.html | Letters; Stock Options Defended Advantages of System Examined, Study Advocated Congressional Seniority | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/thant-deplores-testban-game-urges-big-powers-to-end-nuclear-arms.html | THANT DEPLORES TEST-BAN 'GAME'; Urges Big Powers to End Nuclear Arms Deadlock Atom War Peril Stressed | True | By Hathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/oklahoma-city-paper-sets-type-entirely-by-computer.html | Oklahoma City Paper Sets Type Entirely by Computer | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/general-outdoor-sells-kansas-city-operation.html | General Outdoor Sells Kansas City Operation | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/new-london-theater-can-be-used-3-ways.html | New London Theater Can Be Used 3 Ways | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/spain-cautioned-on-protestants-jesuit-decries-concessions-that.html | SPAIN CAUTIONED ON PROTESTANTS; Jesuit Decries Concessions That Would Tolerate 'Evil' No Orders from Vatican | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/growth-is-sought-for-pennsylvania.html | GROWTH IS SOUGHT FOR PENNSYLVANIA | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/symes-gives-rail-plea.html | Symes Gives Rail Plea | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-comment-put-off.html | U.S. Comment Put Off | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/funston-critical-of-tax-reforms-he-urges-congress-to-bar.html | FUNSTON CRITICAL OF TAX REFORMS; He Urges Congress to Bar 'Stultifying' Changes Sees 'Stultifying' Effect | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/india-says-china-stirs-up-asians-nehru-sees-expansion-aim-in.html | INDIA SAYS CHINA STIRS UP ASIANS; Nehru Sees Expansion Aim in Peking-Pakistan Pact Diplomats Discouraged Inconsistency Hinted | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/indians-take-gifts-to-kennedy.html | Indians Take Gifts to Kennedy | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/red-challenges-france-on-berlin-east-german-says-bonn-pact-voids.html | RED CHALLENGES FRANCE ON BERLIN; East German Says Bonn Pact Voids Occupation Role Role for U.N. Demanded West German Group Cut | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/making-the-congo-a-nation.html | Making the Congo a Nation | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/mississippi-state-faces-roadblock-to-ncaa-meeting-ordered-by.html | Mississippi State Faces Roadblock to N.C.A.A.; MEETING ORDERED BY COLLEGE BOARD State Group to Reconsider Bulldog Five's Entry in Integrated Tourney A Qualified Decision Boycott by Some Looms | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/theater-stein-revival-drama-of-wartime-fails-to-come-to-life.html | Theater: Stein Revival; Drama of Wartime Fails to Come to Life | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/nbc-will-sponsor-a-tv-debate-study.html | N.B.C. WILL SPONSOR A TV DEBATE STUDY | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/hoover-gets-stanford-medal.html | Hoover Gets Stanford Medal | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/iran-urged-to-end-polygamy.html | Iran Urged to End Polygamy | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/aid-given-pan-am-highway.html | Aid Given Pan Am Highway | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/demand-is-heavy-in-us-refunding-treasury-is-gratified-by-wide.html | DEMAND IS HEAVY IN U.S. REFUNDING; Treasury Is Gratified by Wide Response for Two Long-Term Securities MARKET FOUND STRONG Public Investors Exchange Big Part of Eligible Issues in 29 Billion Program Results Please Officials | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/president-bids-congress-back-modern-transportation-policy.html | President Bids Congress Back Modern Transportation Policy | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/electricity-brings-new-boom-times-to-colombia-area-power-project.html | Electricity Brings New Boom Times To Colombia Area; POWER PROJECT AIDS COLOMBIA | True | By Kathleen McLaughlin Special to The New York Times.world Bank | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/coalition-government-formed-by-mayor-brandt-in-west-berlin.html | Coalition Government Formed By Mayor Brandt in West Berlin | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/northwest-peril-to-fish-reported-us-expert-warns-river-projects.html | NORTHWEST PERIL TO FISH REPORTED; U.S. Expert Warns River Projects Curb Migrations Dams Bar Migration Shad Problems Noted | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/aluminum-use-in-cans-expected-to-grow-80.html | Aluminum Use in Cans Expected to Grow 80% | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/ohio-river-floods-damage-3-states-800-families-flee-two-teenagers.html | Ohio River Floods Damage 3 States; 800 Families Flee; Two Teen-Agers Are Rescued by Copter From Flood Waters in Ohio OHIO RIVER FLOODS DAMAGE 3 STATES | True | United Press International Telephotos | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/meany-gets-plea-over-rail-layoff.html | MEANY GETS PLEA OVER RAIL LAYOFF | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/hedy-lamarr-married.html | Hedy Lamarr Married | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/big-ring-bill-set-in-dodgers-park-3-title-matches-scheduled-on-los.html | BIG RING BILL SET IN DODGERS PARK; 3 Title Matches Scheduled on Los Angeles Bill Each a 15-Rounder 5 Train in L.A Area | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/durocher-condition-normal.html | Durocher Condition 'Normal' | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/russians-point-moral-in-setback-of-nixon.html | Russians Point Moral In Setback of Nixon | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/3-condemned-to-die-ask-de-gaulle-for-clemency.html | 3 Condemned to Die Ask De Gaulle for Clemency | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/company-reports2.html | COMPANY REPORTS(2) | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bunche-is-in-cairo-to-discuss-yemen.html | BUNCHE IS IN CAIRO TO DISCUSS YEMEN | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/in-the-face-of-defeat-the-expression-of-futility.html | In the Face of Defeat, the Expression of Futility | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/house-unit-votes-40-cut-in-funds-asked-by-powell-also-would-deprive.html | HOUSE UNIT VOTES 40% CUT IN FUNDS ASKED BY POWELL; Also Would Deprive Labor Chairman of Full Control Over Money Allotted FINAL TEST DUE TODAY Rep. Roosevelt Will Defend Work of Group-- Georgian Wants Activities Curbed Defense Reserves Time Authority Weakened HOUSE UNIT VOTES POWELL FUND CUT Cut Had Been Forecast Complaint By Powell | By Cabell Phillips Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/soybean-exports-touch-off-rally-most-other-commodities-in-chicago.html | SOYBEAN EXPORTS TOUCH OFF RALLY; Most Other Commodities in Chicago Are Less Active | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/ny-liquor-inquiry-hears-former-judge.html | N.Y. LIQUOR INQUIRY HEARS FORMER JUDGE | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/edison-of-chicago-cleared-88-million.html | Edison of Chicago Cleared 88 Million | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/royal-ballet-will-appear-in-hollywood-bowl-in-july.html | Royal Ballet Will Appear In Hollywood Bowl in July | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/admiral-joins-in-warning-on-mannedweapons-need.html | Admiral Joins in Warning On Manned-Weapons Need | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/advertising-agencies-anonymous-joe-college-preprints-conspicuous.html | Advertising Agencies Anonymous; Joe College Preprints Conspicuous Quaffing People | By Peter Bart Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/public-skeptical-about-tax-cuts-survey-finds-many-in-us-doubt.html | PUBLIC SKEPTICAL ABOUT TAX CUTS; Survey Finds Many in U.S. Doubt Advantage in View of Mounting Deficit At Odds on Methods Survey Finds Public Skeptical on Tax Cut and Concerned Over Size of the Debt. Portland Seattle Los Angeles San Francisco Detroit Chicago Miami Atlanta Philadelphia New York Suburbs | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/stock-prices-off-trading-subsides-3280000share-volume-is-lowest.html | STOCK PRICES OFF; TRADING SUBSIDES 3,280,000-Share Volume Is Lowest Since Jan. 2-- Rails Under Pressure MOTOR ISSUES MIXED Household Finance Dips as Block of 60,900 Is Sold - Nickel Recovers Paint Market Loses Steam STOCK PRICES OFF; TRADING SUBSIDES Texas Gulf Producing Off | By J.h. Carmical Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/sidelights-us-steel-seeking-taconite-ore-firestone-expanding.html | Sidelights; U.S. Steel Seeking Taconite Ore Firestone Expanding Financing Oil Deal G.M. Idea Awards | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/books-of-the-times-particular-irish-theme-other-four-uneven.html | Books of The Times; Particular Irish Theme Other Four Uneven | By Brian O'Doherty Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/poorer-asians-ask-more-help-appeal-in-un-commission-to-advanced.html | POORER ASIANS ASK MORE HELP; Appeal in U.N. Commission to Advanced Countries POORER ASIANS ASK MORE HELP | By Robert Trumbull Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/article-3-no-title.html | Article 3 -- No Title | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/inquiry-assesses-tv-rating-system-further-research-favored-to-ht.html | INQUIRY ASSESSES TV RATING SYSTEM; Further Research Favored to Determine Accuracy Questions Reports C.B.S. Official Testifies Live in 'Goldfish Bowl' | By William M. Blair Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/1077521-saw-mona-lisa.html | 1,077,521 Saw 'Mona Lisa' | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/show-in-chicago-to-aid-american-indian-center.html | Show in Chicago to Aid American Indian Center | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/polish-premier-goes-to-mexico.html | Polish Premier Goes to Mexico | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/textile-group-elects-rs-pennock-as-head.html | Textile Group Elects R.S. Pennock as Head | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/stocks-in-london-dull-and-lower-new-york-rally-is-largely.html | STOCKS IN LONDON DULL AND LOWER; New York Rally Is Largely Ignored—Gold Shares Up | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/senate-group-approves-bingham-for-un-post.html | Senate Group Approves Bingham for U.N. Post | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/monetary-fund-plans-to-assist-nations-pinched-by-export-lags.html | Monetary Fund Plans to Assist Nations Pinched by Export Lags; MONETARY FUND HAS NEW AID PLAN Limited Borrowings Set | By Richard E.mooney Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/atest-detection-is-called-unsure-scientist-before-a-congress-group.html | A-TEST DETECTION IS CALLED UNSURE; Scientist, Before a Congress Group, Admits There Still Is No Safe System Atom Test Detection Is Unsure, Scientist Tells Congress Group | By Robert C. Toth Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/legislature-hit-on-partisanship-both-california-parties-held.html | LEGISLATURE HIT ON PARTISANSHIP; Both California Parties Held Sparring for Role in '64 Unruh's Role Assessed Brown Denies Split Party Aims Foreseen | By Lawrence E. Davies Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bridge-hand-in-intercollegiates-lesson-in-card-counting-valuable.html | Bridge; Hand in Intercollegiates Lesson in Card Counting Valuable Lesson | By Albert H. Morehead Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/railway-report.html | RAILWAY REPORT | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/saltzman-named-director.html | Saltzman Named Director | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/evidence-backs-argoud-on-story-of-kidnapping.html | Evidence Backs Argoud On Story of Kidnapping | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/treasury-statement.html | Treasury Statement | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/foreign-affairs-khrushchev-between-2-stalins-crafty-ambitious-his.html | Foreign Affairs; Khrushchev Between 2 Stalins. Crafty, Ambitious His Methods Worked | By C.l. Sulzberger | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/nasa-fills-new-post.html | NASA Fills New Post | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/back-to-the-public.html | Back to the Public | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/the-peruvian-upset.html | The Peruvian Upset | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/600000-offered-for-gop-session.html | $600,000 OFFERED FOR G.O.P. SESSION | | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-and-france-increase-currencyexchange-deal.html | U.S. and France Increase Currency-Exchange Deal | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/tourists-flock-to-tiny-theater-italianborn-painter-directs-venture.html | TOURISTS FLOCK TO TINY THEATER; Italian-Born Painter Directs Venture in German Town | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/sports-of-the-times-handy-sandy-some-extra-protection.html | Sports of The Times; Handy Sandy Some 'Extra Protection' | By Arthur Daley Special To the New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/39-million-damages-awarded-owners-in-palos-verdes-slides.html | 3.9 Million Damages Awarded Owners in Palos Verdes Slides | Special to The New York Times. | True | 1991-01-24 | RE0000517470 | B00000024147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/two-tell-of-abductions.html | Two Tell of Abductions | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/russians-ignore-stalin-10-years-after-his-death-press-silent-about.html | Russians Ignore Stalin 10 Years After His Death; Press Silent About Dictator but Pays Prokofiev Tribute References to Stalinism RUSSIANS IGNORE DICTATOR'S GRAVE | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/women-educated-out-of-careers-sexdirected-teaching-held-serious.html | Women 'Educated' Out of Careers; Sex-Directed Teaching Held Serious Drain on Nation's Talent Background of Author Pressures Are Noted Consequences Are Listed | True | By Fred M. Hechinger Special to the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/house-unit-shies-at-sessions-on-tv-rules-panel-fails-to-act-on.html | HOUSE UNIT SHIES AT SESSIONS ON TV; Rules Panel Fails to Act on Broadcast of Hearings Proposal Is Questioned | True | By C. P. Trussell Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/plan-for-latin-america-herrera-gives-details.html | Plan for Latin America; Herrera Gives Details | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/cyril-smith-actor-is-dead.html | Cyril Smith, Actor, Is Dead | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/washington-shrivers-peace-corps-and-the-new-frontier-politics.html | Washington; Shriver's Peace Corps and the New Frontier Politics Avoided Disappointing Records | True | By James Reston | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/transit-program-runs-into-snags-suit-and-assembly-bill-peril-san.html | TRANSIT PROGRAM RUNS INTO SNAGS; Suit and Assembly Bill Peril San Francisco Plan Issues Involved in Suit TRANSIT PROGRAM RUNS INTO SNAGS | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/vanishing-oryx-to-get-us-haven-sportsmen-hope-to-breed-animals-in.html | VANISHING ORYX TO GET U.S. HAVEN; Sportsmen Hope to Breed Animals in Arizona Zoo Slaughtered by Arabs Expedition Planned | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/neutrals-study-issues.html | Neutrals Study Issues | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/rochester-conductor-quits.html | Rochester Conductor Quits | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/cuba-assails-us-in-note-to-u-thant-cuba-scores-us-in-note-to-thant.html | Cuba Assails U.S. In Note to U Thant; CUBA SCORES U.S. IN NOTE TO THANT | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/nolde-retrospective-opens-in-ny-west-germany-is-sponsor-of-the.html | Nolde Retrospective Opens in N.Y.; West Germany Is Sponsor of the Exhibition Some Points Are Missed | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/record-quarter-sales-for-masseyferguson.html | Record Quarter Sales For Massey-Ferguson | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/munro-quits-as-executive-of-the-jurists-commission.html | Munro Quits as Executive Of the Jurists' Commission | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-and-britain-seek-trade-ties-hodges-tells-of-planning-outside.html | U.S. AND BRITAIN SEEK TRADE TIES; Hodges Tells of Planning Outside Common Market Groundwork for Talks | True | By Joseph A. Loftus Special to the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/two-navy-men-dead-in-bombers-landing.html | TWO NAVY MEN DEAD IN BOMBER'S LANDING | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/dodgers-bolster-their-weak-spots-better-righthanded-hitting.html | DODGERS BOLSTER THEIR WEAK SPOTS; Better Righthanded Hitting Expected This Year Low Fielding Average Cited Plenty of Good Outfielders | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/iraq-sends-envoy-to-kurds.html | Iraq Sends Envoy to Kurds | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/algerian-moroccan-officials-open-talks-on-joint-problems.html | Algerian, Moroccan Officials Open Talks on Joint Problems | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/french-sprikers-widen-defiance-of-work-decree-100000-northern.html | FRENCH SPRIKERS WIDEN DEFIANCE OF WORK DECREE; 100,000 Northern Miners Join 60,000 ElsewhereCoal Output Very LowDE GAULLE CALLS AIDESBoth Sides Avoid Sanctions--Sympathy WalkoutsAre Held Briefly Pressure Is Charged De Gaulle Meets Ministers FRENCH STRIKERS WIDEN DEFIANCE | | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/lawyers-21year-case-nearing-end-wilson-is-nostalgic-after-marathon.html | Lawyer's 21-Year Case Nearing End; Wilson Is Nostalgic After Marathon Aniline Fight LAWYER IS LOSING OLD ANILINE PAL | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/publishers-defer-talks-with-union.html | PUBLISHERS DEFER TALKS WITH UNION | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/britain-to-avoid-nuclear-gamble-needs-own-supply-of-arms-regardless.html | BRITAIN TO AVOID NUCLEAR 'GAMBLE'; Needs Own Supply of Arms Regardless of U.S., Air Chief Tells Commons Notes 'Strange' Desire BRITAIN TO AVOID ATOMIC 'GAMBLE' Suggestion Is Offered | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/soviet-unions-germans-ethnic-minority-repressed-in-1941-reasserts.html | Soviet Union's Germans; Ethnic Minority Repressed in 1941 Reasserts Itself in New Settlements Still in New Settlements Revival a Slow Process | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bidaults-presence-in-britain-doubted.html | BIDAULT'S PRESENCE IN BRITAIN DOUBTED | True | Special to The New York Times.LONDON, March 5--Henry Brooke, the Home Secretary, told a restive House of Commons today that he had no grounds for thinking that Georges Bidault, French underground leader, was still in Britain. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/race-affray-laid-to-mississippians-2-whites-held-in-shooting-of.html | RACE AFFRAY LAID TO MISSISSIPPIANS; 2 Whites Held in Shooting of Negro on Vote Mission Grand Jury to Get Case Joint Effort to Register | | By Claude Sitton Special To the New York Times.greenwood, Miss., March 5--Two Well-Known White Men Have Been Arrested and Charged With Felonious Assault In the Shooting of A Negro Voter-Registration Worker. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/the-khrushchev-doctrine.html | The Khrushchev Doctrine | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-aid-to-dominicans.html | U.S. Aid to Dominicans | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/bold-plan-urged-for-mental-aid-calebrezze-backs-kennedy-program-for.html | BOLD PLAN URGED FOR MENTAL AID; Calebrezze Backs Kennedy Program for New Centers | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/world-tensions-persist-two-of-10-in-power-feats-credited-to-premier.html | World Tensions Persist; Two of 10 in Power Feats Credited to Premier | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/us-urged-to-aid-overseas-trade-gillette-head-says-kennedy-hinders.html | U.S. URGED TO AID OVERSEAS TRADE; Gillette Head Says Kennedy Hinders Private Investment | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/four-imprisoned-for-stock-fraud-dardi-former-president-of-united.html | FOUR IMPRISONED FOR STOCK FRAUD; Dardi, Former President of United Dye, Gets 7 Years Sharp Comment by Court | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/revenue-service-to-merge-units-dillon-sees-5-million-savings.html | Revenue Service to Merge Units; Dillon Sees 5 Million Savings | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/10-banks-set-up-research-agency.html | 10 Banks Set Up Research Agency | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/churchill-citizenship-backed.html | Churchill Citizenship Backed | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/adenauer-successor-sought.html | Adenauer Successor Sought | True | Special to The New York Times. | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-06 | 1963-03-06 | https://www.nytimes.com/1963/03/06/archives/schools-called-best-investment-cheaper-than-paying-cost-of.html | SCHOOLS CALLED BEST INVESTMENT; Cheaper Than Paying Cost Of Ignorance, Says Report | True | | 1991-01-24 | RE0000517470 | B00000024147 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/education-tv-gets-approval-in-israel.html | EDUCATION TV GETS APPROVAL IN ISRAEL | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/cotton-futures-move-narrowly-old-crops-are-firmer-new-crops-recover.html | COTTON FUTURES MOVE NARROWLY; Old Crops Are Firmer— New Crops Recover | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sag-in-sterling-hoped-in-europe-slow-slide-linked-to-upset-of.html | SAG IN STERLING HOPED IN EUROPE; Slow Slide Linked to Upset of Common Market Plan | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/bridge-tournament-hands-offer-commonplace-problems.html | Bridge; Tournament Hands Offer Commonplace Problems | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/exjunta-official-arrested-in-korea.html | EX-JUNTA OFFICIAL ARRESTED IN KOREA | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/albuquerque-bonds-offered.html | Albuquerque Bonds Offered | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/patterson-loses-spar-mate.html | Patterson Loses Spar Mate | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sports-of-the-times-construction-job-crazy-wonderful-game-burdette.html | Sports of The Times; Construction Job 'Crazy, Wonderful Game' Burdette Could Be Key | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-is-firm-on-test-checks-says-us-will-bar-a-treaty-without.html | KENNEDY IS FIRM ON TEST CHECKS; Says U.S. Will Bar a Treaty Without 'Every' Safeguard on Inspection in Soviet Other Important Issues Kennedy Says U.S. Will Demand All 'Safeguards' on Test Checks A Difference in Numbers | | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-says-soviet-sets-test-price-holds-it-asks-capitulation-as.html | U.S. SAYS SOVIET SETS TEST PRICE; Holds It Asks Capitulation as Condition for Talk Other Issues Stressed. Contention by Russian | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/british-film-pioneer-dies.html | British Film Pioneer Dies | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/packaging-expert-cites-abuses-favors-government-regulation-hearings.html | Packaging Expert Cites Abuses; Favors Government Regulation; Hearings Will Continue EXPERT DEPLORES PACKAGING ABUSE | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/charles-h-perkins-73-of-rose-growers-dies.html | Charles H. Perkins, 73, Of Rose Growers, Dies | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/khrushchev-as-aesop.html | Khrushchev as Aesop | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/merger-guidance-given-transport-us-interagency-committee-lists-10.html | MERGER GUIDANCE GIVEN TRANSPORT; U.S. Interagency Committee Lists 10 Criteria for Use of Boards and Industry TREND STILL OPPOSED Government Contends More Reliance on Competition Is Now Possible Moral Force Noted | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/estate-of-chekov-is-being-despoiled.html | ESTATE OF CHEKOV IS BEING DESPOILED | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/the-rail-unions-choice.html | The Rail Unions' Choice | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/gem-smuggling-on-rise-in-congo-big-producer-of-industrial-diamonds.html | GEM SMUGGLING ON RISE IN CONGO; Big Producer of Industrial Diamonds Urges Controls Long-Standing Problem Smuggling Extent Noted | True | By J. Anthony Lukas Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/paris-banker-slain-police-seeking-clue-in-terrorists-drive-bidault.html | Paris Banker Slain; Police Seeking Clue In Terrorists' Drive; Bidault Adds Complication PARISIAN BANKER MURDERED IN CAR | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/wide-program-recommended-to-give-equal-justice-to-needy.html | Wide Program Recommended To Give Equal Justice to Needy; Government-Paid Counsel Is the Basic Proposal--President Is Expected to Send Bill to Congress Soon Series of Recommendations Bondsmen Study Urged | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/in-the-nation-reassuring-clarification-of-our-testban-policy-open.html | In The Nation; Reassuring Clarification of Our Test-Ban Policy Open to Deduction Two Key Points | True | By Arthur Krock | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/pocketmoney-on-the-hill.html | Pocketmoney on the Hill | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/letters-un-project-for-cuba-opposition-to-plan-is-termed-irrational.html | Letters; U.N. Project for Cuba Opposition to Plan Is Termed Irrational Self-Deception Cuban Policy Protested | True | TAYLOR ADAMS. New York, Feb. 19, 1963.NEWTON BLAKESLEE. Zaragoza, Spain, Feb. 9, 1963. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/screen-a-ferocious-elvis-presleysinger-enters-the-ring-in-kid.html | Screen: A Ferocious Elvis Presley;Singer Enters the Ring in Kid Galahad' His Muscles and Acting Both found Wanting 'The War Lover' Jackie Gleason | True | By Bosley Crowther Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/two-wine-officials-assail-freight-plan-2-in-wine-industry-tell-icc.html | Two Wine Officials Assail Freight Plan; 2 in Wine Industry Tell I.C.C. Plan for Low Rail Date Is Bad | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/ohio-river-floods-cause-15-deaths-heavy-rain-and-icy-waters-still.html | OHIO RIVER FLOODS CAUSE 15 DEATHS; Heavy Rain and Icy Waters Still Threaten Midwest Four Inches of Rain Wisconsin Schools Close Storm Hits Syracuse | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/advertising-new-horsepower-race-explains-position-change-at-ibm-ad.html | Advertising New Horsepower Race; Explains Position Change at IBM Ad Decline Accounts People | True | Special To The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/columbia-pictures-reports-net-down.html | Columbia Pictures Reports Net Down | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/japans-empress-is-serene-at-60-nagako-life-has-changed-with.html | JAPAN'S EMPRESS IS SERENE AT 60; Nagako's Life Has Changed With Country's Changes A Kind of Anonymity | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/whos-governor-played-at-capitol-in-minnesota.html | 'Who's Governor?' Played at Capitol in Minnesota | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/reserve-leaders-divide-on-policy-5-opposed-december-move-to-tighten.html | RESERVE LEADERS DIVIDE ON POLICY; 5 Opposed December Move to Tighten Credit Slightly in Unusual Split Opposing 'Pulls' Cited | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/wills-on-his-own-in-base-stealing-dodgers-respect-team-play-and.html | WILLS ON HIS OWN IN BASE STEALING; Dodgers Respect Team Play and Judgment of Maury A Non-Steal Situation | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sidelights-nabisco-visions-wider-scope-silver-quotations-extra-pan.html | Sidelights; Nabisco Visions Wider Scope Silver Quotations Extra Pan Am Role U.S. Steel Joins Trend | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/pacific-exchange-posts-value-rise-in-february.html | Pacific Exchange Posts Value Rise in February | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/all-hopi-areas-in-west-get-electricity-of-last.html | All Hopi Areas in West Get Electricity of Last | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/giants-reach-impasse-with-cepeda-on-salary.html | Giants Reach 'Impasse' With Cepeda on Salary | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/antired-blast-excites-berlin-soviet-agency-gets-new-threats.html | Anti-Red Blast Excites Berlin; Soviet Agency Gets New Threats | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/shoe-stock-offering-made.html | Shoe Stock Offering Made | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-insists-on-tax-reforms-along-with-cuts-he-stresses-at-news.html | KENNEDY INSISTS ON TAX REFORMS ALONG WITH CUTS; He Stresses at News Parley That Both Are Essential for Equitable Program BUDGET CRITICS CHIDED G.O.P. Challenged to Slash Spending Without Curbing 'Better Life for People' 'Equitable Taxing Sought' No 'Winter of Discontent' Kennedy Insists Upon Reforms Along With Reduction in Taxes | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/gen-davison-to-head-cadets.html | Gen. Davison to Head Cadets | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/peking-confirms-program-to-indoctrinate-troops.html | Peking Confirms Program To Indoctrinate Troops | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/president-seeks-curb-by-latins-on-trips-to-cuba-urges-nations-to.html | PRESIDENT SEEKS CURB BY LATINS ON TRIPS TO CUBA; Urges Nations to Prevent Travel by Citizens for Training in Subversion MAIN OBSTACLES NOTED Mexico Poses a Problem—Kennedy Bars Blockade to Deny Castro Oil Notes Troop Withdrawal Main Traffic Channel Discussion Due in O.A.S. President Recommends a Curb By Latins on Travel to Cuba Soviet Lists Troop Move Testifies on Arms Removal | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/mrs-kimpton-dies-of-burns.html | Mrs. Kimpton Dies of Burns | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/stocks-move-up-in-late-trading-early-losses-wiped-out-in-last-half.html | STOCKS MOVE UP IN LATE TRADING; Early Losses Wiped Out in Last Half Hour--Volume Is 2d Lowest of Year NEWS AIDS AUTO ISSUES Chrysler Is Most Active and Adds Two Points—Oils in 'Take-Over' Group Rise Rails Little Changed Index of 500 Stocks Up STOCKS MOVE UP IN LATE TRADING Chrysler Up 2 Points Utility Issues Mixed | True | By J. H. Carmical Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/nato-is-prodded-to-clarify-stand-on-atomic-force-kennedy-invites.html | NATO IS PRODDED TO CLARIFY STAND ON ATOMIC FORCE; Kennedy Invites Proposals or Readiness to Accept Dependence on U.S. Points Again Stressed NATO IS PRODDED TO CLARIFY STAND Prefers Surface Vessels | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/olympic-finances-nettle-hockey-men.html | OLYMPIC FINANCES NETTLE HOCKEY MEN | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/france-appeals-to-mine-strikers-bids-them-end-walkout-warning-of.html | FRANCE APPEALS TO MINE STRIKERS; Bids Them End Walkout, Warning of Rationing-- Men Are Ignoring Plea France Asks Miners to Return But Men Are Ignoring the Plea Right to Strike Upheld Some Plants Restricted | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/vietnamese-navy-takes-over.html | Vietnamese Navy Takes Over | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/tv-ratings-stir-inquirys-doubts-adequacy-of-the-surveys-is-question.html | TV RATINGS STIR INQUIRY'S DOUBTS; Adequacy of the Surveys Is Questioned by House Group Question Research aide | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/herter-consults-textile-leaders-us-held-unlikely-to-agree-to-curb.html | HERTER CONSULTS TEXTILE LEADERS; U.S. Held Unlikely to Agree to Curb Woolen Imports Statement by Briton Herter Holds Talks With Textile Men On Import Controls | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-defends-deal-on-aniline-says-agreement-to-divide-proceeds.html | KENNEDY DEFENDS DEAL ON ANILINE; Says Agreement to Divide Proceeds of Sale Is Fair President Defends Agreement On General Aniline Proceeds Farben Memorandum | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/house-cuts-fund-asked-by-powell-also-limits-the-authority-of-labor.html | HOUSE CUTS FUND ASKED BY POWELL; Also Limits the Authority of Labor Chairman--Money for Banking Unit Pared Subcommittee Backed HOUSE CUTS FUND ASKED BY POWELL | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/strike-curtails-el-al-flights.html | Strike Curtails El Al Flights | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/head-of-navajo-tribal-council-is-ousted-in-an-election-upset-voting.html | Head of Navajo Tribal Council Is Ousted in an Election Upset; Voting Outcome Is Viewed as Protest Against Gap in Income Groups | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/fire-on-queen-mary-put-out.html | Fire on Queen Mary Put Out | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/tv-f-scott-fitzgerald-robards-reading-of-the-crackup-is-marred-by.html | TV: F. Scott Fitzgerald; Robards Reading of 'The Crack-up' Is Marred by Cranial Calisthenics on 'Festival' | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/29000000-issue-of-bonds-offered-northwestern-bell.html | $29,000,000 Issue Of Bonds Offered; Northwestern Bell | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/independence-for-kenya.html | Independence for Kenya | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/gains-in-laser-researchhigher-capacity-and-lower-cost-indicated.html | Gains in Laser Research--Higher Capacity and Lower Cost Indicated; FIRM DEVELOPS A PLASTIC LASER | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/ama-backs-kennedy-on-mental-health-plan.html | A.M.A. Backs Kennedy On Mental Health Plan | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/a-correction.html | A Correction. | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/merchant-sees-germans.html | Merchant Sees Germans | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/haiti-enforces-recall-of-venezuela-diplomat.html | Haiti Enforces Recall Of Venezuela Diplomat | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/bbc-upholds-showing.html | B.B.C. Upholds Showing | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/british-problem-migrating-scientists-a-chemistry-professor-explains.html | British Problem; Migrating Scientists; A Chemistry Professor Explains His Decision to Go to U.S. Scientists Get Offers Lack of Posts Cited A Question of Resources | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/5000000-note-issue.html | $5,000,000 Note Issue | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/sale-of-properties-is-weighed-by-bush.html | SALE OF PROPERTIES IS WEIGHED BY BUSH | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/common-market-assures-asians-spokesman-at-manila-parley-denies-it.html | COMMON MARKET ASSURES ASIANS; Spokesman at Manila Parley Denies It Perils Exports COMMON MARKET ASSURES ASIANS Tariffs Cuts Planned | True | By Robert Trumbull Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/two-atomic-power-plants-qualify-for-federal-funds.html | Two Atomic Power Plants Qualify for Federal Funds | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/books-of-the-times-rare-view-of-presidents-the-feminine-approach.html | Books of The Times; Rare View of Presidents The Feminine Approach | True | By Harold Faber Special To the New York Times.portrait By Virginia Hargraves Wood | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/japan-fund-posts-asset-value-rise.html | JAPAN FUND POSTS ASSET VALUE RISE | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/boeing-loss-of-contract-attributed-to-toolow-bid-incentive-features.html | Boeing Loss of Contract Attributed to Too-Low Bid; Incentive Features Set LOW BID BARRED, TFX INQUIRY TOLD Bid Called 'Normal' | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/bonds-of-britain-recover-sharply-short-supply-sends-prices-upstocks.html | BONDS OF BRITAIN RECOVER SHARPLY; Short Supply Sends Prices Up--Stocks Are Mixed | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/wall-street-broker-expands.html | Wall Street Broker Expands | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/brown-co-income-rises-for-quarter.html | Brown Co. Income Rises for Quarter | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/visit-aids-nepalindia-ties.html | Visit Aids Nepal-India Ties | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/55-autos-are-entered-in-24hour-le-mans-race.html | 55 Autos Are Entered In 24-Hour Le Mans Race | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/fee-for-saroyan-leads-to-a-hunt-actors-guild-tracks-him-down-to.html | FEE FOR SAROYAN LEADS TO A HUNT; Actors Guild Tracks Him Down to Deliver Check Payment for Repeat Showings Tracking Him Down | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/1800-demand-land-in-mexican-protest.html | 1,800 DEMAND LAND IN MEXICAN PROTEST | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/edward-a-ford-dies-at-68-son-of-an-ibm-founder.html | Edward A. Ford Dies at 68; Son of an I.B.M. Founder | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/nicklaus-out-of-tourney.html | Nicklaus Out of Tourney | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/ardas-64-breaks-record-on-hong-kong-golf-course.html | Arda's 64 Breaks Record On Hong Kong Golf Course | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kennedy-greets-200-foreign-service-officers-in-white-house-garden.html | Kennedy Greets 200 Foreign Service Officers in White House Garden | True | United Press International Telephoto | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/moscow-leader-dies.html | Moscow Leader Dies | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/newsprint-scrap-price-rises.html | Newsprint Scrap Price Rises | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-drops-charges-in-beck-tax-cases.html | U.S. DROPS CHARGES IN BECK TAX CASES | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/kurds-and-reds-barzani-nom-fights-communists-but-autonomy-issue.html | Kurds and Reds; Barzani Nom Fights Communists, but Autonomy Issue Could Alter Situation U.S. Is Blamed Moves Considered | True | By Dana Adams Schmidt Special To The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/hardpressed-jakarta-orders-3-luxury-jets.html | Hard-Pressed Jakarta Orders 3 Luxury Jets | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/john-pont-named-head-head-football-coach-at-yale-ohioan-succeeds-olivar.html | John Pont Named Head Football Coach at Yale; OHIOAN SUCCEEDS OLIVAR ON TOP JOB Pont's Fine 7-Year Record at Miami Leads to His Unanimous Choice Olivar a Great Success 'Opportunity' Is Cited | True | United Press International Telephoto | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/california-aide-target-of-drive-education-board-head-gets-abusive.html | CALIFORNIA AIDE TARGET OF DRIVE; Education Board Head Gets Abusive Mail and Calls Had Opposed Rafferty | True | By Lawrence Davies Special To The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/text-of-president-kennedys-news-conference-on-foreign-and-domestic.html | Text of President Kennedy's News Conference on Foreign and Domestic Affairs; Mental Health Bills Due On Atomic Test Checks Detection Gains Noted School Lunch Cuts Loss of Momentum Seen Denies Rockefeller Charge Proposals to Latins Wheat Trade Balance Aniline Case Noted NATO Nuclear Force Isolation of Force Foreign Aid Proposal Venezuelan Communique Look at Foreign Aid | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-weather-satellite-aiding-war-on-desert-locust-plague-tiros.html | U.S. Weather Satellite Aiding War on Desert Locust Plague; TIROS AIDING WAR ON DESERT LOCUST | True | By Kathleen McLaughlin Special To The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/president-rejects-charge-by-rockefeller-on-judges-denies-that-his.html | President Rejects Charge By Rockefeller on Judges; Denies That His Court Appointees in the South Are 'Segregationists'----Says Men He Named Do 'Remarkable Job' | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/pentagon-will-continue-high-school-rotc.html | Pentagon Will Continue High School R.O.T.C. | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/gromyko-arrives-in-denmark.html | Gromyko Arrives in Denmark | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/smith-plans-science-center.html | Smith Plans Science Center | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/telephone-numbers-game-keeps-printing-plant-busy-phone-numbers-keep.html | Telephone Numbers Game Keeps Printing Plant Busy; PHONE NUMBERS KEEP PLANT BUSY Largest Industrial Building | True | Special to The New York Times.Skelton | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/mexicans-to-move-from-dry-farms-500-families-to-be-shifted-to-new.html | MEXICANS TO MOVE FROM DRY FARMS; 500 Families to Be Shifted to New Lands in South Land Reform Troubles | True | By Paul P. Kennedy Special To The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/most-grains-off-in-heavy-selling-chicago-market-tumbles-as-demand.html | MOST GRAINS OFF IN HEAVY SELLING; Chicago Market Tumbles as Demand Proves Slow | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-may-cut-back-on-un-payments-us-may-reduce-payments-to-un-work.html | U.S. May Cut Back On U.N. Payments; U.S. MAY REDUCE PAYMENTS TO U.N. Work Group Adjourns | True | By Thomas J. Hamilton Special To The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/milk-held-safe-despite-fallout-less-strontium90-is-found-than-in.html | MILK HELD SAFE DESPITE FALLOUT; Less Strontium-90 is Found Than in Non-Dairy Food Comparison of Ratios | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/tennessee-plane-crash-kills-3-singers-and-pilot.html | Tennessee Plane Crash Kills 3 Singers and Pilot | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/firestone-sales-and-profits-rise-new-records-for-year-to-oct-31-are.html | FIRESTONE SALES AND PROFITS RISE; New Records for Year to Oct. 31 Are Foreseen Southern Calif. Edison J. P. Stevens & Co., Inc. Pure Oil Company Figures on Sales and Earnings Are Reported by Corporations Merritt-Chapman & Scott Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/cut-in-investment-fees-offered-to-settle-suits.html | Cut in Investment Fees Offered to Settle Suits | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/aau-forces-obrien-out-of-federation-meet.html | A.A.U. Forces O'Brien Out of Federation Meet | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/recreation-crop-urged-for-farms-freeman-suggests-wildlife-areas-as.html | RECREATION 'CROP' URGED FOR FARMS; Freeman Suggests Wildlife Areas as Occupational Loans to Augment Income | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/theater-wild-evening-attempt-to-mix-wilde-and-shaw-falls-flat.html | Theater: Wild Evening; Attempt to Mix Wilde and Shaw Falls Flat | True | By Howard Taubman Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/stereotypers-set-strike-in-new-york.html | STEREOTYPERS SET STRIKE IN NEW YORK | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-and-west-germany-confer-on-a-nuclear-force.html | U.S. and West Germany Confer on a Nuclear Force | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/expansion-planned-by-tennessee-gas.html | EXPANSION PLANNED BY TENNESSEE GAS | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/study-asked-on-restoring-lands-ravaged-by-mining.html | Study Asked on Restoring Lands Ravaged by Mining | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/study-finds-bias-in-rapid-city-sd-negro-airmen-said-to-face.html | STUDY FINDS BIAS IN RAPID CITY, S.D.; Negro Airmen Said to Face Widespread Hardship Earlier Findings Confirmed. | True | By Donald Janson Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/spanish-accuse-italy-on-exiles-papers-assert-she-shelters-leftwing.html | SPANISH ACCUSE ITALY ON EXILES; Papers Assert She Shelters Left-Wing Terrorists French Curbs Reported An Import From Italy | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/san-francisco-asks-un-to-meet-there-in-1965.html | San Francisco Asks U.N. To Meet There in 1965 | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/stateaided-featherbedding.html | State-Aided Featherbedding | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/us-urges-tennis-in-1968-olympics-italian-backing-looms-for-sport.html | U.S. URGES TENNIS IN 1968 OLYMPICS; Italian Backing Looms for Sport Absent Since 1924 U.A.R. in 1964 Olympics 493 In Pan-American Group | True | Special to The New York Times. | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-07 | 1963-03-07 | https://www.nytimes.com/1963/03/07/archives/fans-bubble-of-optimism-bursts-in-her-face-as-lakers-lose-game.html | Fan's Bubble of Optimism Bursts in Her Face as Lakers Lose Game | True | | 1991-01-24 | RE0000517468 | B00000024140 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/dr-robert-cornish-biochemist-69-dies.html | DR. ROBERT CORNISH, BIOCHEMIST, 69, DIES | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/fairbanks-whitney-reins-won-by-new-management-proxy-fight-is.html | Fairbanks Whitney Reins Won by New Management; Proxy Fight Is Dropped by G.C. Lessner, Who Becomes a Director NEW GROUP WINS FAIRBANKS RULE | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/parks-fund-gets-cabinet-support-freeman-udall-cite-need-of-billions.html | PARKS FUND GETS CABINET SUPPORT; Freeman, Udall Cite Need of Billions for Recreation Federal Initiative | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/chagall-works-in-charity-show-hollywood-figures-loan-35-paintings.html | CHAGALL WORKS IN CHARITY SHOW; Hollywood Figures Loan 35 Paintings for Exhibit Sixth Annual Show | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bridge-the-great-jose-le-dentu-contributes-worldly-hand.html | Bridge; The Great Jose le Dentu Contributes Worldly Hand | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/okinawans-demand-ouster-of-general.html | OKINAWANS DEMAND OUSTER OF GENERAL | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/letters-freedom-for-pakhtun-dispute-expected-to-continue-until.html | Letters; Freedom for Pakhtun Dispute Expected to Continue Until Recognition Is Given Dispute Over Kashmir | True | AURANG SHA, President, Azad PakhtunistanJ.A. NAIK. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/1000-guard-dogs-sought.html | 1,000 Guard Dogs Sought | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/alfred-shriver-68-long-a-banker-dies.html | ALFRED SHRIVER, 68, LONG A BANKER, DIES | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/that-new-look-at-bank-may-be-youon-tv.html | That New Look at Bank May Be You—on TV | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/students-at-u-of-milan-win-morework-strike.html | Students at U of Milan Win More-Work Strike | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/brown-asks-change-in-sanitytrial-law-california-seeks-new-sanity.html | Brown Asks Change In Sanity-Trial Law; CALIFORNIA SEEKS NEW SANITY RULE Plagued by Chessman Case | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/us-urged-to-buy-computers-it-uses.html | U.S. Urged to Buy Computers It Uses | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/nato-head-at-defense-site.html | NATO Head at Defense Site | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/ghirardelli-concern-bought-by-golden-grain-macaroni.html | Ghirardelli Concern Bought By Golden Grain Macaroni | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/hunt-for-leader-a-puzzle-in-bonn-party-perplexed-over-choice-of.html | HUNT FOR LEADER A PUZZLE IN BONN; Party Perplexed Over Choice of Adenauer Successor An Ambiguous Directive | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/the-korean-bonus-again.html | The Korean Bonus Again | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bel-canto-style-heard-once-more-sutherland-stands-alone-as-its.html | BEL CANTO STYLE HEARD ONCE MORE; Sutherland Stands Alone as Its Exponent | True | By Harold C. Schonberg Special To The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/business-loans-show-advance-no-change-in-treasurys-gold-stock.html | BUSINESS LOANS SHOW ADVANCE; No Change in Treasury's Gold Stock Reported | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/sidelights-airlines-rivalry-brings-a-ruling-steel-mills-reopening.html | Sidelights; Airlines' Rivalry Brings a Ruling Steel Mills Reopening Silver Prices Higher Two New Products | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/us-set-to-weigh-sea-fishing-parley.html | U.S. SET TO WEIGH SEA FISHING PARLEY | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/london-alerts-unit-stationed-in-kenya.html | LONDON ALERTS UNIT STATIONED IN KENYA | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/spain-is-seeking-to-pacify-miners-labor-minister-pledges-pay-rise.html | SPAIN IS SEEKING TO PACIFY MINERS; Labor Minister Pledges Pay Rise in Visit to Asturias Red Agitation Charged New Reports of Unrest | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/spinning-of-cables-begins-on-nys-narrows-span.html | Spinning of Cables Begins on N.Y.'s Narrows Span | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/united-aircraft-increases-income-62-earnings-of-18-million.html | UNITED AIRCRAFT INCREASES INCOME; '62 Earnings of 18 Million Attributed to Cost Cuts --3 Contracts Cited Gamble-Skogmo Inc. Distillers Corp.-Seagrams, Ltd. Montgomery Ward & Co., Inc. Figures on Sales and Earnings Are Reported by Corporations | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/pressure-is-mounting-in-britain-over-crowding-in-universities.html | Pressure Is Mounting in Britain Over Crowding in Universities; Report on Problem Awaited The Government's Goal New Institutions Limited | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/van-johnson-faces-surgery.html | Van Johnson Faces Surgery | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/antibritish-unrising-urged.html | Anti-British Unrising Urged | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/now-its-the-kaiser-jeep.html | Now It's the Kaiser Jeep | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/braves-manager-lectures-in-open-players-encircle-bragan-and-fans.html | BRAVES MANAGER LECTURES IN OPEN; Players Encircle Bragan and Fans Surround Athletes | True | By John Drebinger Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/creditors-seeking-to-salvage-kulukundis-shipping-empire.html | Creditors Seeking to Salvage Kulukundis Shipping Empire | True | By George Horne Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/us-wams-nasser-to-halt-bombing-of-saudi-arabia-tells-him-cairo.html | U.S. WARNS NASSER TO HALT BOMBING OF SAUDI ARABIA; Tells Him Cairo Jeopardizes Its Ties With Washington by Increased Air Raids CAUTIONS ON INVASION Implies Americans Would Then Support Saudis-- Port Reported Shelled Extent of Outside Help U.S. Warns Egyptians to Stop Bombing Raids on Saudi Arabia No Statement on Air Drop Port Is Reported Shelled Capture of Town Reported | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/pope-sees-khrushchevs-soninlaw-talk-with-adzhubeis-raises.html | Pope Sees Khrushchev's Son-in-Law; Talk With Adzhubeis Raises Possibility of Visit by Premier Khrushchev Visit Possible POPE JOHN TALKS WITH ADZHUBEIS | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/new-ibm-transistor-works-through-light.html | New I.B.M. Transistor Works Through Light | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/dismissal-denied-in-birrell-case-judge-bars-move-in-stock-fraud.html | DISMISSAL DENIED IN BIRRELL CASE; Judge Bars Move in Stock Fraud Suit by Swan-Finch | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/atomic-explosion-creates-minerals-atomic-explosion-makes-minerals.html | Atomic Explosion Creates Minerals; ATOMIC EXPLOSION MAKES MINERALS | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/kennedy-greets-students.html | Kennedy Greets Students | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/democrat-seeks-deep-budget-cut-sen-robertson-gives-plan-for-6.html | DEMOCRAT SEEKS DEEP BUDGET CUT; Sen. Robertson Gives Plan for 6 Billion Reduction Assails Tax Proposal Would Drop Programs | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/frances-miners-settling-down-for-long-strike-government-plea-to.html | FRANCES MINERS SETTLING DOWN FOR LONG STRIKE; Government Plea to Return Is Unheeded-- Officials Seek to Solve Impasse Government Criticized Compromise Is Sought FRANCE'S MINERS SEE LONG STRIKE | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/british-economic-planning.html | British Economic Planning | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/swedish-six-tops-east-germans-51-russians-and-czechs-win-as-world.html | SWEDISH SIX TOPS EAST GERMANS, 5-1; Russians and Czechs Win as World Hockey Starts Swedes Are Defenders Comments on Officiating | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/transamericas-earnings-in-62-gained-sharply-to-24866849.html | Transamerica's Earnings in '62 Gained Sharply to $24,866,849 | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/goahead-given-for-centrifuge-to-be-used-in-moonflight-training.html | Go-Ahead Given for Centrifuge to Be Used in Moon-Flight Training | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/in-the-nation-a-storm-around-tigers-gilded-federal-cage-unanimity.html | In The Nation; A Storm Around Tiger's Gilded Federal Cage Unanimity Explained 2 Men of Distinction | True | By Arthur Krock | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/theater-fun-with-the-taming-of-the-shrew-shakespeares-intent-is.html | Theater: Fun With 'The Taming of the Shrew'; Shakespeare's Intent Is Fulfilled at Phoenix | True | By Howard Taubman Special to The New York Times.henry Grossman | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bonn-and-warsaw-sign-trade-accord-bonn-trade-pact-signed-by-poland.html | Bonn and Warsaw Sign Trade Accord; BONN TRADE PACT SIGNED BY POLAND Polish Office in Germany Adenauer Welcomes Pact | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/portland-woos-macarthur-in-seeking-1968-olympics.html | Portland Woos MacArthur In Seeking 1968 Olympics | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/testing-secrecy-is-found-limited-experts-testify-atom-series-is.html | TESTING SECRECY IS FOUND LIMITED; Experts Testify Atom Series Is Likely to Be Spotted Small Series Undetectable Exchange of Shouting | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/washington-proceedings-yesterday-the-president.html | Washington Proceedings; (YESTERDAY) THE PRESIDENT | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/mona-lisa-goes-home-in-3room-ship-suite.html | 'Mona Lisa' Goes Home in 3-Room Ship Suite | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/medical-writing-held-inhumane-doctoreditor-calls-for-the.html | MEDICAL WRITING HELD 'INHUMANE'; Doctor-Editor Calls for the Elimination of Jargon Engineers Are Cited When Good Means Bad 'Six Months to Live' | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/baron-rothschild-gets-phone-threat.html | BARON ROTHSCHILD GETS PHONE THREAT | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/62-gold-outflow-tops-8329-million-treasury-reports-france-is.html | '62 GOLD OUTFLOW TOPS 832.9 MILLION; Treasury Reports France Is Biggest Buyer-- Payments Deficit Told by Dillon Bought in Each Quarter France Purchased Half of U.S. Gold Sold Abroad in '62 Funds Would Stay | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/london-market-has-strong-tone-stocks-in-demand-despite-pressure-on.html | LONDON MARKET HAS STRONG TONE; Stocks in Demand Despite Pressure on Sterling | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/taiwan-stand-unchanged.html | Taiwan Stand Unchanged | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/a-fleet-of-ferry-ships-to-offer-motorists-a-marine-highway-to.html | A Fleet of Ferry Ships to Offer Motorists a 'Marine' Highway to Skagway, Alaska; Enthusiasm Shown Summer Side Trip | Special to The New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/watts-towers-declared-historical-monument.html | Watts Towers Declared Historical Monument | Special to The New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/french-may-aid-algerias-army-former-enemy-holds-talks-on.html | FRENCH MAY AID ALGERIA'S ARMY; Former Enemy Holds Talks on Training-- Gendarmes Getting Instructions France and Algeria Discuss a Program Of Troop Training Guerrillas Scattered | By Peter Braestrup Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/is-moon-a-fairy-castle-us-would-go-and-see.html | Is Moon a Fairy Castle? U.S. Would Go and See | | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/nixon-says-4-others-ahead-in-gop-derby.html | Nixon Says 4 Others Ahead in G.O.P. Derby | | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/twohour-talk-in-geneva.html | Two-Hour Talk in Geneva | Special to The New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/kennedy-signs-a-farm-bill.html | Kennedy Signs a Farm Bill | | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/bonn-approves-us-plans-for-allied-nuclear-fleet-west-germany-backs.html | Bonn Approves U.S. Plans For Allied Nuclear Fleet; West Germany Backs U.S. Plan For a Polaris-Equipped Fleet Nuclear Subs Opposed Willing to Use Bombers | By Arthur J. Olsen Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/jobless-rate-up-to-61-per-cent-highest-since-61-february-total-of-5.html | JOBLESS RATE UP TO 6.1 PER CENT, HIGHEST SINCE '61; February Total of 5 Million May Be Cited to Spur Kennedy Cuts MEANY DEMANDS ACTION Rise Is Attributed Mostly to Cutbacks in Farm and Construction Work 3-Step Approach JOBLESS RATE UP TO RECORD 6.1% Farm Employment Off | By John D. Pomfret Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/moscow-swaying-cuba-with-credit-new-relationship-reported-to.html | MOSCOW SWAYING CUBA WITH CREDIT; New Relationship Reported to Reflect Mutual Need-- Resentments Remain Credit Plan Outlined MOSCOW SWAYING CUBA WITH CREDIT Russians Hold Weapons Significant Arrival | By Tad Szulc Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/a-rating-service-called-tvs-boss-producer-says-industry-is.html | A RATING SERVICE CALLED TV'S 'BOSS'; Producer Says Industry Is Controlled by Nielsen Still Seeks Answers | By William M. Blair Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/home-loan-banks-issue-notes-in-refunding-move.html | Home Loan Banks Issue Notes in Refunding Move | Special to The New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/senate-prepares-for-30-inquiries-14-are-planned-by-eastland.html | SENATE PREPARES FOR 30 INQUIRIES; 14 Are Planned by Eastland Group--Funds Scheduled Funds for Security Group Foreign Agents a Target | By C.p. Trussell Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/executive-changes.html | Executive Changes | | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/books-of-the-times-fear-is-good-business-the-most-tragic-case.html | Books of The Times; Fear Is Good Business The Most Tragic Case | By Fred M. Hechinger Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/russian-attacks-west-in-asia-unit-charges-poorer-nations-are.html | RUSSIAN ATTACKS WEST IN ASIA UNIT; Charges Poorer Nations Are Oppressed Economically West Blamed for Arming RUSSIAN ATTACKS WEST IN ASIA UNIT Three Delegates Reply Big Western Purchases | By Robert Trumbull Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/vice-president-named-by-scm-corporation.html | Vice President Named By S.C.M. Corporation | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/us-car-sales-near-record-in-january.html | U.S. CAR SALES NEAR RECORD IN JANUARY | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/the-strikes-in-france.html | The Strikes in France | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/podres-hurts-back-again-pitching-at-dodgers-camp.html | Podres Hurts Back Again Pitching at Dodgers' Camp | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/peking-attacks-us-communists-accuses-american-reds-of-stabbing.html | PEKING ATTACKS U.S. COMMUNISTS; Accuses American Reds of Stabbing China in Back Reply to Khrushchev Seen Taiwan Another Matter Pravda Cites Lenin on Policy | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/un-agency-plans-center-to-train-workers-in-skills.html | U.N. Agency Plans Center To Train Workers in Skills | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/washington-the-bold-philosophy-of-kennedy-in-adversity-serious.html | Washington; The Bold Philosophy of Kennedy in Adversity Serious Opposition The Limitation of Style | True | By James Reston | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/prices-again-rise-on-stock-market-fractional-gains-recorded-as.html | PRICES AGAIN RISE ON STOCK MARKET; Fractional Gains Recorded as Volume Picks Up a Bit --Rails Fail to Respond INDUSTRIALS TAKE LEAD Oils and Motors Strong, but Steels Are Mixed--Avnet Moves Up 3/4 Some Early Gains Lost Market Opens Higher PRICES AGAIN RISE ON STOCK MARKET Oil Issues Attract Ofin Mathieson Rises | | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/hycon-company-elects-dr-lauritsen-to-board.html | Hycon Company Elects Dr. Lauritsen to Board | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/middlebury-president-named.html | Middlebury President Named | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/texan-hits-outrageous-talk-as-giving-away-us-secrets-mahon-demands.html | Texan Hits 'Outrageous' Talk As Giving Away U.S. Secrets; Mahon Demands a Halt to Discussion of Intelligence Efforts on Cuba | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/aniline-accord-evokes-criticism-javits-and-2-in-the-house-question.html | ANILINE ACCORD EVOKES CRITICISM; Javits and 2 in the House Question U.S. Decision to Divide Proceeds ACTION BRANDED HASTY Dingell Asserts That Swiss Firm Behaved Shamefully and Deserves Nothing Seized in 1942 Effect of Deal ANILINE ACCORD EVOKES CRITICISM | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/lawrence-finds-post-confining-new-frontier-job-limited-after.html | LAWRENCE FINDS POST CONFINING; New Frontier Job Limited After Governorship First Task Is Recruiting | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/us-starts-study-of-racism-in-jobs-acts-on-failure-in-atlanta-of.html | U.S STARTS STUDY OF RACISM IN JOBS; Acts on Failure in Atlanta of Voluntary Program Re-evaluation May Follow | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/many-cubans-found-anxious-to-escape.html | MANY CUBANS FOUND ANXIOUS TO ESCAPE | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/the-testban-debate.html | The Test-Ban Debate | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/san-franciscos-plaints-city-of-fabled-pleasures-grumbles-over.html | San Francisco's Plaints; City of Fabled Pleasures Grumbles Over Puritan Trend and Other Flaws | | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/soviet-leaders-confer-on-arts-khrushchev-and-aides-seek-to-define.html | SOVIET LEADERS CONFER ON ARTS; Khrushchev and Aides Seek to Define Party Approach Condemned Paintings | | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/geoffrion-out-for-5-games.html | Geoffrion Out for 5 Games | | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/article-1-no-title.html | Article 1 -- No Title | | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/emergency-declared-in-norwich-conn-as-6th-flood-victim-is-found-6th.html | Emergency Declared in Norwich, Conn., as 6th Flood Victim Is Found; 6TH VICTIM FOUND IN NORWICH FLOOD Floods Receding Generally The Morning After the Flood in Norwich, Conn., Finds Vehicles Battered by Ice and Buried in Mud | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/california-colleges-warned-they-face-enrollment-crisis.html | California Colleges Warned They Face Enrollment Crisis | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/budd-to-improve-plant-in-detroit-15-million-program-is-set-by-big.html | BUDD TO IMPROVE PLANT IN DETROIT; 15 Million Program Is Set by Big Auto Supplier Gain to City is Seen | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/pan-am-building-dedicated-in-ny-100-million-structure-59-stories.html | PAN AM BUILDING DEDICATED IN N.Y.; 100 Million Structure, 59 Stories Tall, City's Biggest Other Speakers at Event | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/navy-supports-program.html | Navy Supports Program | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/new-crops-falter-on-cotton-market.html | NEW CROPS FALTER ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/clay-outpoints-poetic-rivals-but-promises-a-ring-knockout-wins-with.html | Clay Outpoints Poetic Rivals; But Promises a Ring Knockout; Wins With an Ode Predicting Defeat of Jones in 6th 'Jones' Rhymed With 'Bones' | True | By Lincoln A. Werden Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/screen-gems-elects-three.html | Screen Gems Elects Three | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/leaders-strive-to-rally-tories-attempt-to-stem-defeatism-on.html | LEADERS STRIVE TO RALLY TORIES; Attempt to Stem Defeatism on Election Prospects Macmillan Is Acclaimed Government Called Good | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/canadian-union-chief-asks-ouster-of-us-labor-aide.html | Canadian Union Chief Asks Ouster of U.S. Labor Aide | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/sports-of-the-times-one-for-the-birds-theres-a-fight-on-hansen.html | Sports of The Times; One for the Birds There's a Fight On' Hansen Breaks Arm | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/peabody-asks-for-tax-rise.html | Peabody Asks for Tax Rise | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/canners-criticize-bill-on-labeling-but-consumers-spokesman-defends.html | CANNERS CRITICIZE BILL ON LABELING; But Consumers' Spokesman Defends Senate Measure CANNERS CRITICIZE BILL ON LABELING How Henry A Valentine? | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/charles-davila-77-dies-an-exrumanian-diplomat.html | Charles Davila, 77, Dies; An Ex-Rumanian Diplomat | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/justice-bureau-bids-us-retain-invention-rights-opposes-space-agency.html | JUSTICE BUREAU BIDS U.S. RETAIN INVENTION RIGHTS; Opposes Space Agency Plan to Give Industry Title to Federally-Financed Work Justice Department Aide Urges U.S. Keep Rights to Inventions | By John W. Finney Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/divorcee-allots-million-for-john-glenn-chapel.html | Divorcee Allots Million For John Glenn Chapel | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/advertising-guarantees-for-tv-ratings-sought-agreement-reported.html | Advertising Guarantees for TV Ratings Sought; Agreement Reported Second Try Italian Acquisition Accounts People | By Peter Bart Special To the New York Times.arthur Swoger | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/b47-crashes-3-of-4-safe.html | B-47 Crashes; 3 of 4 Safe | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/grain-prices-up-in-caicago-rally-oldcrop-wheat-and-some-rye-futures.html | GRAIN PRICES UP IN CAICAGO RALLY; Old-Crop Wheat and Some Rye Futures Lower Short Covering in Corn | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/thomas-j-shanahan-60-dies-ny-banker-worlds-fair-aide-was-a-leading.html | Thomas J. Shanahan, 60, Dies; N.Y. Banker, World's Fair Aide; Was a Leading Fund Raiser for State Democratic Party and Active in Housing | Special to The New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/gromyko-confers-in-denmark.html | Gromyko Confers in Denmark | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/critic-at-large-russians-progress-materially-but-remain-in-a-world.html | Critic at Large; Russians Progress Materially, but Remain in a World of Weird Fantasy Questioning Unlikely | By Brooks Atkinson Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/acheson-says-us-must-help-nato.html | ACHESON SAYS U.S. MUST HELP NATO | Special to The New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/aau-stand-against-dual-sanctioning-of-meets-hit-by-internal.html | A.A.U. Stand Against Dual Sanctioning of Meets Hit by Internal Conflict; O'BRIEN INCIDENT STIRS WEST COAST Southern Pacific A.A.U. is Favoring Action to Avert Fights With N.C.A.A. Coliseum Relays Periled | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/ellender-views-africa-as-political-trap-for-us-finds-region-too.html | Ellender Views Africa as Political Trap for U.S.; Finds Region Too Primitive to Benefit From Aid Senator Repeats Statement Which Caused Uproar Sees Need for Europeans 'Tip-Toe Diplomacy' | By Cabell Phillips Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/attack-widened-in-plane-inquiry-more-of-pentagons-figures-on.html | ATTACK WIDENED IN PLANE INQUIRY; More of Pentagon's Figures on Contract Disputed | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/congo-denounces-plea-of-lumumba-ghana-move-for-un-debate-called.html | CONGO DENOUNCES PLEA OF LUMUMBA; Ghana Move for U.N. Debate Called Internal Meddling Soviet Support Expected | By Kathleen Teltsch Special To the New York Times. | True | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/rail-unions-list-talk-suggestions.html | RAIL UNIONS LIST TALK SUGGESTIONS | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/arbitration-bill-for-ships-backed-lines-head-says-prospect-of-use.html | ARBITRATION BILL FOR SHIPS BACKED; Line's Head Says Prospect of Use Can Avert Strikes Factors of Automation | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/new-attitude-on-peacetime-draft-system-of-recruiting-is-now.html | New Attitude on Peacetime Draft; System of Recruiting Is Now Unchallenged-- Study Need Seen Policies Examined Various Factors Involved Full Study Urged | True | By Hanson W. Baldwin Special To The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/benton-to-be-named-envoy-to-unesco-benton-is-chosen-envoy-to-unesco.html | Benton to Be Named Envoy to UNESCO; BENTON IS CHOSEN ENVOY TO UNESCO Active in Politics | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/the-draft-evaders.html | The Draft Evaders | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/texas-concern-wins-contract-in-los-angeles-gas-dispute-firm-supply.html | Texas Concern Wins Contract In Los Angeles Gas Dispute; Firm Supply Guaranteed TEXAS FIRM WINS BIG GAS CONTRACT Three-Way Deal | True | By Gladwin Hill Special To The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/nuclear-submarine-scores-50-on-2-polaris-tests.html | Nuclear Submarine Scores 50% on 2 Polaris Tests | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/brazilian-to-seek-aid-on-trip-to-us-finance-minister-asks-cut-in.html | BRAZILIAN TO SEEK AID ON TRIP TO U.S.; Finance Minister Asks Cut In Foreign Debt Payments | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/jockeys-in-tight-spotsin-subs.html | Jockeys in Tight Spots--in Subs | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/un-pleased-with-upgrading.html | U.N. Pleased With Upgrading | True | Special to The New York Times. | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-08 | 1963-03-08 | https://www.nytimes.com/1963/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517469 | B00000024146 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-pushes-fight-for-tnnis-curbs-showdown-due-on-expenses-paid.html | U.S. PUSHES FIGHT FOR TNNIS CURBS; Showdown Due on Expenses Paid Foreign Amateurs Europeans Pay Well | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/talks-on-malaysia-planned-in-manila.html | TALKS ON MALAYSIA PLANNED IN MANILA | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/chinese-say-khrushchev-reopens-border-disputes-stung-by-taunts.html | Chinese Say Khrushchev Reopens Border Disputes; Stung by Taunts, Peking Declares It Is Forced to Act on Treaties, Some With Russia, That It Considers Unjust Chinese Declare Khrushchev Reopens Dispute Over Border 'Different' Policies 'Stupid' and 'Deplorable' | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/stockholders-gef-curfis-loan-plan.html | Stockholders Gef Curfis Loan Plan | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/british-are-hopeful.html | British Are Hopeful | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/hornung-fully-recovered.html | Hornung Fully Recovered | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-bloc-pays-tribute-to-women-on-their-day.html | Soviet Bloc Pays Tribute To Women on Their Day | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/east-german-navy-chief-ousted-as-former-nazi.html | East German Navy Chief Ousted as Former Nazi | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/floods-over-us-start-receding-loss-is-counted-in-millions-as-danger.html | FLOODS OVER U.S. START RECEDING; Loss Is Counted in Millions as Danger Subsides Weather Favorable | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/stikker-cautions-us-on-defense-nato-secretary-asks-role-for-europe.html | STIKKER CAUTIONS U.S. ON DEFENSE; NATO Secretary Asks Role for Europe on Atom Policy 'But Time Moves On' 'Progress Where Possible' | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/how-to-save-the-u-n.html | How to Save the U. N. | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-is-doubtful-arabs-will-unite-new-syrian-regime-viewed-as.html | U.S. IS DOUBTFUL ARABS WILL UNITE; New Syrian Regime Viewed as Strongly Nationalist Reasons for Independence | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/cotton-market-has-a-quiet-day-trade-awaiting-washington-moves-on.html | COTTON MARKET HAS A QUIET DAY; Trade Awaiting Washington Moves on Legislation | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/un-experts-for-argentina.html | U.N. Experts for Argentina | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/wheats-and-ryes-make-major-gain-chicago-prices-stay-higher-though.html | WHEATS AND RYES MAKE MAJOR GAIN; Chicago Prices Stay Higher Though Trade Slows | True | Milton J. Lewis | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/senate-confirms-yates-and-bingham.html | SENATE CONFIRMS YATES AND BINGHAM | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-aid-to-schools-called-necessity.html | U.S. AID TO SCHOOLS CALLED 'NECESSITY' | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/schaerf-nominated-in-austria.html | Schaerf Nominated in Austria | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/more-opera-groups-urged.html | More Opera Groups Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bonn-will-share-bulk-of-outlay-for-nato-fleet-will-join-us-in.html | BONN WILL SHARE BULK OF OUTLAY FOR NATO FLEET; Will Join U.S. in Providing 75% of Money and Crews for Polaris Ships Merchant Visits Adenauer Cost Set at 5 Billion BONN TO ACCEPT A TOP NATO ROLE Pressure Is Resisted | True | By Arthur J. Olsen Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/business-booms-in-sacramento-new-industries-transform-oncesleepy.html | BUSINESS BOOMS IN SACRAMENTO; New Industries Transform Once-Sleepy City BUSINESS BOOMS IN SACRAMENTO | True | By Lawrence E. Davies Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/job-plan-offered-for-transit-bill-labor-leaders-question-wirtz.html | JOB PLAN OFFERED FOR TRANSIT BILL; Labor Leaders Question Wirtz Protective Pledge | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/berlin-parliament-reelects-brandt-to-a-new-term.html | Berlin Parliament Re-Elects Brandt to a New Term | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/rockefeller-the-loser.html | Rockefeller the Loser? | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/opposition-leader-warns-of-a-red-british-guiana.html | Opposition Leader Warns Of a Red British Guiana | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/vatican-and-kremlin.html | Vatican and Kremlin | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-assured-by-nasser-attack-on-saudis-will-halt-us-pledge-is.html | U.S. Assured by Nasser Attack on Saudis Will Halt; U.S. Pledge Is Reported NASSER TO HALT ATTACK ON SAUDIS | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/london-stocks-end-week-firm-pressure-on-sterling-lets-up.html | London Stocks End Week Firm, Pressure on Sterling Lets Up | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/french-girl-is-winner-in-downhill-ski-race.html | French Girl Is Winner In Downhill Ski Race | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/britain-building-new-universities-educators-try-to-change-the.html | BRITAIN BUILDING NEW UNIVERSITIES; Educators Try to Change the 'Oxbridge' Pattern 'Oxbridge' Versus 'Redbrick' Industrial Towns Follow Net Universities | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/parisian-gangsters-in-80000-robbery-cry-its-the-oas-holdup-in-paris.html | Parisian Gangsters In $80,000 Robbery Cry, 'It's the O.A.S.'; HOLDUP IN PARIS IS LAID TO O.A.S. | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/printers-union-and-ny-papers-reach-an-accord-major-hurdle-is.html | PRINTERS' UNION AND N.Y. PAPERS REACH AN ACCORD; Major Hurdle Is Cleared in Strike by Acceptance of $12 Wagner Package RETURN STILL WEEK OFF Side Issues and Talks on Other Contracts Remain in the Negotiations Early Resumption Is Urged Terms of Settlement PRINTERS REACH ACCORD IN STRIKE Wirtz Applauds Move No Effect in Cleveland | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/a-word-of-acknowledgment.html | A Word of Acknowledgment | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/science-reports-gain-on-leprosy-cultivation-of-human-bacilli.html | SCIENCE REPORTS GAIN ON LEPROSY; Cultivation of Human Bacilli Outside Body Recorded Began Tests in 1954 Erroneously Feared | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/missile-shutters-in-germany.html | Missile Shutters in Germany | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/dresdens-art-center-is-left-in-ruins-from-1945-bombing-reasons-for.html | Dresden's Art Center is Left In Ruins From 1945 Bombing; Reasons for Long Delay Master Plan Followed | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/rebels-in-syria-tighten-control-friendly-to-iroq-military-coup.html | REBELS IN SYRIA TIGHTEN CONTROL; FRIENDLY TO IROQ; Military Coup Encounters No Major Resistance, but Fighting Is Reported BAGHDAD ALERTS ARMY Sends Troops to West and Joins Cairo in Warning Against Interference Prepared to Attack Newspapers Suspended Syria Seals Frontiers as Premier Is Ousted in Coup REBELS IN SYRIA TIGHTEN CONTROL Union Not Suggested | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/drug-revives-memory-of-aircrash-witness.html | Drug Revives Memory Of Air-Crash Witness | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/crash-on-carrier-sets-deck-aflame.html | CRASH ON CARRIER SETS DECK AFLAME | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/baylor-universitys-drama-staff-quits-in-feud-over-oneill-play.html | Baylor University's Drama Staff Quits in Feud Over O'Neill Play; Baptist School's President Had Cut Performances of 'Vulgar' Work | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/vitamin-maker-sues-rival.html | Vitamin Maker Sues Rival | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/heller-fears-slums-unless-tax-is-cut.html | HELLER FEARS SLUMS UNLESS TAX IS CUT | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/northrop-corp-picked-to-aid-ranger-project.html | Northrop Corp. Picked To Aid Ranger Project | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/robert-kennedy-hurts-nose.html | Robert Kennedy Hurts Nose | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/gary-mayor-and-2-indicted-in-city-buying-without-bids.html | Gary Mayor and 2 Indicted In City Buying Without Bids | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/german-order-won-by-northwest-firm.html | German Order Won By Northwest Firm | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/us-acts-to-keep-gurb-on-greater-buffalo-press.html | U.S. Acts to Keep Gurb On Greater Buffalo Press | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/finns-rout-us-in-world-hockey-tourney-kirrane-outsted-during-113.html | Finns Rout U.S. in World Hockey Tourney; KIRRANE OUTSTED DURING 11-3 LOSS U.S. Star Draws Penalties in Opening Game Against Finns—Canada Victor Speaks to Referee Canadian Team Wins Trouble Is Averted | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/2-london-reporters-begin-prison-terms.html | 2 LONDON REPORTERS BEGIN PRISON TERMS | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/yemen-tinder-box-in-middle-east-outside-intervention-in-feudal-war.html | Yemen: Tinder Box in Middle East; Outside Intervention in Feudal War Threatens Peace of the Region Nasser Sent Troops 'Routine Exercise' | True | By Hanson W. Baldwin Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/foreign-affairs-the-little-gold-war-in-the-west-a-spate-of-insults.html | Foreign Affairs; The Little Gold War in the West A Spate of Insults Rumors Spread | True | By C.l. Sulzberger | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/theater-the-riot-act-comedy-by-will-greene-is-quite-a-mixture.html | Theater: 'The Riot Act'; Comedy by Will Greene Is Quite a Mixture | True | By Howard Taubman Special To the New York Times.friedman-Abeles | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/rusk-is-doubtful-on-test-ban-pact-blames-russians-refusal-to.html | RUSK IS DOUBTFUL ON TEST BAN PACT; Blames Russians' Refusal to Discuss Details Major Risks Noted Other Issues Discussed | True | Special to The New York Times | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/director-of-un-ecuador-aid.html | Director of U.N. Ecuador Aid | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/action-is-urged-on-wilderness-delegates-at-meeting-ask-preservation.html | ACTION IS URGED ON WILDERNESS; Delegates at Meeting Ask Preservation of Areas Bald Eage Dying Out? Changes Are Cited | True | By Wallace Turner Special To The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/14072-children-sent-out-of-cuba-parents-dont-want-them-to-be.html | 14,072 CHILDREN SENT OUT OF CUBA; Parents Don't Want Them to Be Communist Indoctrinated 95% Are Catholic 5 Centers Established Learning English is First Like to Talk Politics | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/uruguay-making-modest-headway-wool-helps-keep-economy-moderately.html | URUGUAY MAKING MODEST HEADWAY; Wool Helps Keep Economy Moderately Firm | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/cairo-offers-to-help-limited-telephone-service-we-are.html | Cairo Offers to Help; Limited Telephone Service 'We Are Revolutionists' | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/scientists-seek-creation-secret-super-atom-smasher-ready-at-argonne.html | SCIENTISTS SEEK CREATION SECRET; Super Atom Smasher Ready at Argonne Laboratory How Machine Works | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-dismisses-farm-minister-and-names-newcomer-to-post.html | Soviet Dismisses Farm Minister And Names Newcomer to Post | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/sidelights-sterling-puzzles-britain-and-us-its-an-ill-wind-another.html | Sidelights; Sterling Puzzles Britain and U.S. 'It's an Ill Wind ...' Another Barge Idea Outlook for Copper | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/aoki-stops-campo-in-third.html | Aoki Stops Campo in Third | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/theatrical-producer-dies.html | Theatrical Producer Dies | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/advertising-conflict-with-formats-in-opposite-directions-strike.html | Advertising Conflict With Formats; In Opposite Directions Strike Surveys Cooperative Ads | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bengurion-and-aides-meet.html | Ben-Gurion and Aides Meet | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/new-tests-made-on-rocket-fuels-method-determines-burning-rate-of.html | NEW TESTS MADE ON ROCKET FUELS; Method Determines Burning Rate of Solid Material | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/cancer-control-month.html | Cancer Control Month | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/polands-leaders-order-curtailment-of-office-palavers-one-parley-a.html | Poland's Leaders Order Curtailment Of Office Palavers; One Parley a Subject Safety in Collectivism | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/somali-officers-cleared-of-plot-against-state.html | Somali Officers Cleared Of Plot Against State | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/exhibitions-begin-in-majors-today-20-teams-play-in-florida-arizona.html | EXHIBITIONS BEGIN IN MAJORS TODAY; 20 Teams Play in Florida, Arizona and California Florida Arizona California | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/trend-is-lacking-in-stock-prices-oil-and-tobaccos-show-firmness-but.html | TREND IS LACKING IN STOCK PRICES; Oil and Tobaccos Show Firmness, but Changes in Most Issues Are Small STEELS LOSE GROUND Rails Are Off for 4th Day -- Chrysler Drops, but Other Motors Steady Index Changes Small Opening Is Firm TREND IS LACKING IN STOCK PRICES Tobaccos Turn Strong | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/filipinoseast-or-west-they-look-asian-but-speak-english-and-strive.html | Filipinos-East or West?; They Look Asian but Speak English And Strive to Coin a National Image | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/peking-assails-indian-reds.html | Peking Assails Indian Reds | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/quicker-diagnosis-for-tumors-found.html | QUICKER DIAGNOSIS FOR TUMORS FOUND | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-sees-us-obstruction.html | Soviet Sees U.S. Obstruction | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/macmillan-asks-firm-ties-to-us-bids-europe-rely-on-unity-calls.html | MACMILLAN ASKS FIRM TIES TO U.S.; Bids Europe Rely on Unity-- Calls Liberals Main Foe in Coming Election Attacks Liberal Party Opposition Kept Guessing MACMILLAN ASKS FIRM TIES TO U.S. A Retort to Acheson | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/dutch-expect-de-gaulle-visit.html | Dutch Expect de Gaulle Visit | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/minnan-leads-in-hong-kong.html | Min-nan Leads in Hong Kong | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/south-africa-hits-us-sponsor-of-show-attacking-apartheid-us-sponsor.html | South Africa Hits U.S. Sponsor Of Show Attacking Apartheid; U.S. SPONSOR HIT BY SOUTH AFRICA | True | By Jach Could Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/45-war-college-students-to-visit-algeria-on-tour.html | 45 War College Students To Visit Algeria on Tour | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/striking-contrast-in-france-a-deserted-mine-and-a-jammed-street.html | Striking Contrast in France: A Deserted Mine and a Jammed Street; Pompidou Bids Miners Return; Premier's Plea Is Conciliatory Industrial Halt Feared | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/top-labor-leaders-will-meet-kennedy-in-capital-tuesday.html | Top Labor Leaders Will Meet Kennedy In Capital Tuesday | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/pakistan-assembly-in-dacca-at-last.html | PAKISTAN ASSEMBLY IN DACCA AT LAST | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/un-parley-plans-asian-aid-institute.html | U.N. PARLEY PLANS ASIAN AID INSTITUTE | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/decision-defers-airlines-merger-cab-halts-pan-amtwa-plan-pending-an.html | DECISION DEFERS AIRLINES MERGER; C.A.B. Halts Pan Am-T.W.A. Plan Pending an Inquiry Into Route Renewals HUGHES ISSUE INVOLVED Litigation on His Interest Is a Factor but Atlantic Policy Seems Foremost Contingent on Hearing | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/chess-percentage-of-brilliance-is-just-as-high-as-ever.html | Chess.; Percentage of Brilliance Is Just as High as Ever | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/washington-proceedings-yesterday-march-8-1963-the-president-the.html | Washington Proceedings; YESTERDAY (March 8, 1963) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY (March 9, 1963) | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bigbudget-film-is-under-attack-2-leaders-question-future-of.html | BIG-BUDGET FILM IS UNDER ATTACK; 2 Leaders Question Future of 'Spectaculars' Hollywood Hostile Speigel Has Touch Problems Traced | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/wagners-statement-and-his-proposal-wagner-statement-mayors.html | Wagner's Statement and His Proposal; Wagner Statement Mayor's Recommendations Reduction in Time EXHIBIT A Committee to Be Named | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/ceylon-names-un-envoy.html | Ceylon Names U.N. Envoy | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/franco-to-clarify-democracy-drive.html | FRANCO TO CLARIFY 'DEMOCRACY' DRIVE | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/britain-bows-to-kenya-somalis-agrees-to-regional-autonomy.html | Britain Bows to Kenya Somalis, Agrees to Regional Autonomy; Constitution Agreed To | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/english-racing-back-after-75day-lapse.html | English Racing Back After 75-Day Lapse | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/soviet-birth-dip-tied-to-housing-number-of-women-working-also.html | SOVIET BIRTH DIP TIED TO HOUSING; Number of Women Working Also Factor in Decline Death Rate May Rise Findings in Sample Study Housing Outlay Needed | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/kennedys-deduction-floor-plan-assailed-as-tax-discrimination-home.html | Kennedy's Deduction Floor Plan Assailed as Tax Discrimination; Home Ownership Cited TAX BILL CALLED THREAT TO HOMES | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/112-more-flown-from-cuba.html | 112 More Flown From Cuba | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/nixon-criticizes-kennedy-on-cuba-but-pledges-gop-support-for.html | NIXON CRITICIZES KENNEDY ON CUBA; But Pledges G.O.P. Support for Decisive Action Seeks No Office The Same Old Tune Nixon Meets Rockefeller | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/navigation-satellite-to-aid-civilian-ships.html | Navigation Satellite To Aid Civilian Ships | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/ben-hogan-has-operation.html | Ben Hogan Has Operation | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/x-not-an-unknown-factor-to-c-peter-mccolough-his-star-has-risen.html | X Not an Unknown Factor to C. Peter McColough; His Star Has Risen With the Soaring Fortunes of Xerox Joined Firm to Get With Interesting Company X Is Not an Unknown Factor to C. Peter McColough | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/first-automatic-mailsorter-patented-device-is-available-to-private.html | First Automatic Mail-Sorter Patented; Device is Available to Private Industry; New Electronic Machine Developed Under U.S. Contract Roller to Dry Fields Wide Variety of Ideas Covered By Patents Issued During Week Water Skiing Sans Boat Instant Yogurt Medicated Bird Seed | True | By Stacy V. Jones Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/whitneys-sue-dress-shop.html | Whitneys Sue Dress Shop | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/radio-men-score-nielsen-ratings-they-find-system-absurd-yet-highly.html | RADIO MEN SCORE NIELSEN RATINGS; They Find System 'Absurd' Yet Highly Necessary Matter of Accuracy Material Factors | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/khrushchev-bars-deviation-in-arts-in-major-talk-he-sets-rule-for.html | KHRUSHCHEV BARS DEVIATION IN ARTS; In Major Talk, He Sets Rule for Soviet Intellectuals End of Foment Is Aim Speech Is Termed Big | True | By Seymour Topping Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/free-legal-help-for-needy-asked-kennedy-submits-bill-by-attorney.html | FREE LEGAL HELP FOR NEEDY ASKED; Kennedy Submits Bill by Attorney General to Aid Federal Defendants Courts Appoint Counsel Kennedy Sends Congress Plan To Give Free Counsel to Needy Choice of Four Plans Counsel at Every Stage Other Services Asked Chances Better Now | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/sellers-wins-divorce-suit.html | Sellers Wins Divorce Suit | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/sweden-liquor-strike-hits-defense-industry.html | Sweden Liquor Strike Hits Defense Industry | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/sticky-sugar.html | Sticky Sugar | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/ambassador-to-us-appointed-by-japan.html | AMBASSADOR TO U.S. APPOINTED BY JAPAN | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/kaiser-reports-greater-income-1962-net-equal-to-38-cents-a-share.html | KAISER REPORTS GREATER INCOME; 1962 Net Equal to 38 Cents a Share Compared With 23 in Previous Year Lone Star Cement Corp. Whirlpool Corp. E.J. Korvette, Inc. COMPANIES ISSUE EARNINGS FIGURES Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/britons-back-offer.html | Britons Back Offer | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/dr-bonne-un-aide-dies.html | Dr. Bonne, U.N. Aide, Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/eec-takes-first-step-for-uniform-grain-price-common-market.html | E.E.C. Takes First Step For Uniform Grain Price; Common Market Executive Commission Submits Plan for This Year--Decision Could Affect U.S. Exports | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/bunche-reports-on-yemen.html | Bunche Reports on Yemen | True | Special to The New York Times | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/fire-in-school-injures-scores-50-children-hurt-as-fire-sweeps-new.html | FIRE IN SCHOOL INJURES SCORES; 50 Children Hurt as Fire Sweeps New York School | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/consol-increases-chrysler-stock-coal-concern-now-has-5-of-common.html | CONSOL INCREASES CHRYSLER STOCK; Coal Concern Now Has 5% of Common Shares | True | Special to The New York Times | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/music-szell-at-home-he-and-philharmonic-work-well-together-in.html | Music; Szell at Home; He and Philharmonic Work Well Together in Beethoven Concert--Firkusny Soloist | True | By Harold C. Schonberg Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/exhead-of-ny-college-dies.html | Ex-Head of N.Y. College Dies | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/no-oas-extradition.html | No O.A.S. Extradition | True | Special to The New York Times | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/rabbi-chayet-of-boston-dies.html | Rabbi Chayet of Boston Dies | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/letters-against-tax-cut-increased-government-spending-favored-to.html | Letters; Against Tax Cut Increased Government Spending Favored to Create Demand Fate of Evening Stock Option Plans | True | ALAN S. MAREMONT.BEN STACKLER.ARTHUR ROCK. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/books-of-the-times-to-prove-a-point-masers-lasers-and-shmasers.html | Books of The Times; To Prove a Point Masers, Lasers and Shmasers | True | By Henry R. Lieberman Special To the New York Times.culver Service | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/two-given-berths-on-us-ski-team.html | TWO GIVEN BERTHS ON U.S. SKI TEAM? | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/ftc-bids-us-retain-patents-chairman-testifies-board-opposes-nasa.html | F.T.C. BIDS U.S. RETAIN PATENTS; Chairman Testifies Board Opposes NASA Policy | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/lodge-says-trusts-face-ban-in-europe.html | LODGE SAYS TRUSTS FACE BAN IN EUROPE | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/rusk-says-soviet-cuts-cuba-force-enough-ships-are-on-hand-to-take.html | RUSK SAYS SOVIET CUTS CUBA FORCE; Enough Ships are on Hand to Take 'Several Thousand' on Schedule by Friday RUSK SAYS SOVIET CUTS CUBA FORCE Mansfield Attacks G.O.P. | True | Special to The New York Times. | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/uganda-joins-health-agency.html | Uganda Joins Health Agency | True | Special to The New York Times | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/best-seller-list-fiction-general.html | Best Seller List; FICTION GENERAL | True | Special to The New York Times | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-09 | 1963-03-09 | https://www.nytimes.com/1963/03/09/archives/easter-seal-girl-sees-kennedy-but-sought-caroline.html | Easter Seal Girl Sees Kennedy, but Sought Caroline | True | | 1991-01-24 | RE0000517478 | B00000025465 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/jobs-on-rails.html | Jobs on Rails | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/brazilian-minister-of-france-is-in-us-for-kennedy-meeting-payment.html | Brazilian Minister of France Is in U.S. for Kennedy Meeting; Payment Balance Factor Disbursement Frozen | True | BY Tad Szulc Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sports-of-the-times-purple-heart-boys-nothing-was-word-the-big.html | Sports of The Times; Purple Heart Boys Nothing Was Word The Big Question Ancient Warrior | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/february-net-and-revenue-rise-for-illinois-central.html | February Net and Revenue Rise for Illinois Central | True | Special to The New York Times | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/175-candidates-avoid-yorkshire-servicemen-having-second-thoughts-on.html | 175 'CANDIDATES' AVOID YORKSHIRE; Servicemen Having Second Thoughts on Election Servicemen Screened 2 Other Elections Slated | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/death-toll-rises-to-19-in-german-factory-blast.html | Death Toll Rises to 19 In German Factory Blast | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/soviet-russia-without-stalin-basic-changes-in-foreign-policy-have.html | SOVIET RUSSIA WITHOUT STALIN; Basic Changes in Foreign Policy Have Occurred in Ten Years Kremlin's Sensitivity | True | By Seymour Topping Special To The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/theater-like-a-historical-novel-it-is-written-smoothly-but-lacks.html | Theater: Like a Historical Novel; It Is Written Smoothly but Lacks Purpose 'A Darker Flower' Flawed as Drama | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/exhibition-commemorates-birth-of-impressionism-trend-traced-back-to.html | Exhibition Commemorates Birth of Impressionism; Trend Traced Back to Beginning of 19th Century Chinese Boxes | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/londons-market-has-static-week-barely-holds-earlier-gains-swiss.html | LONDON'S MARKET HAS STATIC WEEK; Barely Holds Earlier Gains --Swiss Boards Up | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/gen-sir-john-crocker-dies.html | Gen. Sir. John Crocker Dies | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/african-killed-3-wounded-in-kenya-political-clash.html | African Killed, 3 Wounded in Kenya Political Clash | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/japanese-eyeviews-of-current-problems.html | JAPANESE EYE-VIEWS OF CURRENT PROBLEMS | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/nato-nuclear-deterrent-with-no-us-veto-urged.html | NATO Nuclear Deterrent With No U.S. Veto Urged | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/uruguayan-strike-to-end.html | Uruguayan Strike to End | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/storm-clouds-of-64-kennedys-present-political-troubles-are-not.html | STORM CLOUDS OF '64; Kennedy's Present Political Troubles Are Not Expected to Determine the Next Election Re-election Factor Things Go Slowly Popularity High Southern Opponents | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sharp-swiss-recovery.html | Sharp Swiss Recovery | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/in-congo-love-feast-everybody-is-being-reconciled-with-everybody.html | IN CONGO: 'LOVE FEAST'; Everybody Is Being Reconciled With Everybody Else, but Experts Don't Expect It to Last Gendarmerie Issue Opinion Shifts Massive Aid Program | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/a-flemish-singer-is-new-sensation-of-paris-nightlife-writes-own.html | A Flemish Singer is New Sensation Of Paris Nightlife; Writes Own Material | True | By Robert Alden Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/order-backlogs-for-steel-grow-auto-can-concerns-move-more.html | ORDER BACKLOGS FOR STEEL GROW; Auto, Can Concerns Move More Decisively Into Inventory Buying SHIPMENT GAINS SEEN Excess Tonnage Is Spread Over a Wide Range of Customers Buildup Predicted | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/14-hurt-in-austin-riot.html | 14 Hurt in Austin Riot | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sec-stock-study-deluged-by-data-report-to-congress-mad-be-issued-in.html | S.E.C. STOCK STUDY DELUGED BY DATA; Report to Congress Mad Be Issued in 2 Installments, With First by April 3 WALL STREET WORRIED Brokers Brace for Market Drop in Face of Expected Call for New Controls Wall Street Wary S.E.C. STOCK STUDY DELAYED BY DATA | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/french-strikers-doubling-pickets-coal-miners-preparing-for-a.html | FRENCH STRIKERS DOUBLING PICKETS; Coal Miners Preparing for a Showdown on Regime's Back-to-work Order General Strike Threat Will Pursue Strike Striking French Coal Miners Awaiting a 'Day of Decision' | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/portugal-to-be-debated.html | Portugal to Be Debated | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/4nation-control-urged-for-fleet-us-proposes-sharing-helm-of-atom.html | 4-NATION CONTROL URGED FOR FLEET; U.S. Proposes Sharing Helm of Atom Force With Britain, West Germany and Italy U.S. Proposes That 4 Nations Share Control of NATO's Fleet | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/un-body-to-weigh-inquiry-on-lumumba.html | U.N. BODY TO WEIGH INQUIRY ON LUMUMBA | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/federal-aide-defends-some-control-of-news.html | Federal Aide Defends Some Control of News | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-world-and-now-syria-help-for-nasser.html | THE WORLD; And Now Syria Help for Nasser | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-playing-card-company-companies-issue-earnings-figures.html | U.S. Playing Card Company; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/revolution-celebrated.html | Revolution Celebrated | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/pole-vaulters-return-to-form-top-16foot-level-beatty-is-weekends.html | Pole Vaulters Return to Form, Top 16-Foot Level; Beatty Is Weekend's Star With Record 2-Mile Sternberg, Cruz and Tork Make the Big Jumps Official Times is 8:30.8 Other Villanova Winners | True | By Joseph M. Sheehan Special to the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/letters-training-of-scientists-higher-degrees-in-us-and-in-england.html | Letters; Training of Scientists Higher Degrees in U.S. and in England Evaluated For Marked Patrol Cars | True | GABRIELLE PRYOR.BEN J. BADGER. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/random-notes-in-washington-detour-on-road-to-mandalay-unfair-to.html | Random Notes in Washington: Detour on Road to Mandalay; Unfair to Labor Rating Theaters Sweet Surplus | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/iraq-asks-syria-to-join-arabnation-arms-pact-syrian-troops-remain.html | Iraq Asks Syria to Join Arab-Nation Arms Pact; Syrian Troops Remain on Guard in Wake of the 'Palace Revolution' IRAQ BIDS SYRIA JOIN ARMS PACT Only a Few Shots Jets Attack Station Ex-Premier Remains Silen | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/lead-smelting-cut-predicted.html | Lead Smelting Cut Predicted | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-political-pot-boils.html | THE POLITICAL POT BOILS | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/gaming-bill-stirs-furor-in-olympia-passed-by-legislature-as-us.html | GAMING BILL STIRS FUROR IN OLYMPIA; Passed by Legislature as U.S. Indicts Gamblers Grand Jury Investigation An Open Invitation | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/london-tests-first-allelectronic-telephone-exchange.html | London Tests First All-Electronic Telephone Exchange | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/parleys-to-speed-news-publication.html | PARLEYS TO SPEED NEWS PUBLICATION | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/jobs-and-the-economy-latest-rise-in-the-unemployment-rate-doesnt.html | Jobs and the Economy; Latest Rise in the Unemployment Rate Doesn't Necessarily Signal a Downturn Rise in the Unemployment Rate Doesn't Necessarily Mean Dip Corporate Profits Strong | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/4-supernovae-in-week-an-observers-record.html | 4 Supernovae in Week An Observers' Record | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/gis-to-temper-saigon-goodbys-less-ardor-is-decreed-in-partings-with.html | G.I.'S TO TEMPER SAIGON GOOD-BYS; Less Ardor Is Decreed in Partings With Girls | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/10-years-since-stalin-pressure-both-ways.html | 10 Years Since Stalin; Pressure Both Ways | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/counter-market-recovers-ground-in-light-activity.html | Counter Market Recovers Ground In Light Activity | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-reduces-claims-on-biologist-group-claim-against-biological-group.html | U.S. Reduces Claims On Biologist Group; Claim Against Biological Group Substantially Reduced by U.S. | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/de-gaulle-struck.html | De Gaulle Struck | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/orchestra-hires-director.html | Orchestra Hires Director | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/still-cuba-17000-still-there-unacceptable-to-us.html | Still Cuba; 17,000 Still There 'Unacceptable to Us' | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/soviet-lifter-sets-record.html | Soviet Lifter Sets Record | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/parley-is-proposed-on-malayas-plans.html | PARLEY IS PROPOSED ON MALAYA'S PLANS | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/advertising-2-major-agency-shifts-insurance-advertising-accounts.html | Advertising 2 Major Agency Shifts; Insurance Advertising Accounts. People Addenda | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/curtisswright-shows-big-gain-made-113-a-share-against-62-cents-in.html | CURTISS-WRIGHT SHOWS BIG GAIN; Made $1.13 a Share Against 62 Cents in Year Before | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/khrushchey-says-ehrenburg-errs-joins-criticism-of-writer-for.html | KHRUSHCHEY SAYS EHRENBURG ERRS; Joins Criticism of Writer For 'Coexistence' Theory Views in Conflict Contrast is Offered | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/toward-1964.html | Toward 1964 | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/soviets-u2-coup-reported-costly-its-jet-downed-with-powers-in.html | SOVIET'S U-2 COUP REPORTED COSTLY; Its Jet Downed With Powers in Blunder, Moscow Hears Defense Action Delayed Soviet Account Recalled | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-oil-imports-up-in-last-half-of-62.html | U.S. OIL IMPORTS UP IN LAST HALF OF '62 | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/algeria-disturbed-by-atest-report.html | ALGERIA DISTURBED BY A-TEST REPORT | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/machine-sculptures-5-parts-at-once.html | Machine Sculptures 5 Parts at Once | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/ratings-rated.html | Ratings Rated | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/walter-p-webb-dies-in-auto-accident.html | WALTER P. WEBB DIES IN AUTO ACCIDENT | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/banks-face-curb-on-merged-funds-sec-chairman-proposes-regulation-of.html | BANKS FACE CURB ON MERGED FUNDS; S.E.C. Chairman Proposes Regulation of Collective Investment Plans Covers Retirement Plan | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/tour-is-pleasing-to-rockefeller-he-says-he-is-very-happy-at.html | TOUR IS PLEASING TO ROCKEFELLER; He Says He Is 'Very Happy' at Wisconsin Reception-- Scores Kennedy on Tax Candidate or Not? The Two Millionaires TOUR IS PLEASING TO ROCKEFELLER | True | By Austin C. Wehrwein Special To The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/el-al-rules-strikers-quit.html | El Al Rules Strikers Quit | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/addicts-turning-to-new-narcotic-officials-in-san-francisco-cite.html | ADDICTS TURNING TO NEW NARCOTIC; Officials in San Francisco Cite Methedrine Use Doctor Prescribed It Penalties Severe New Source Appeared Reaction Different | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/parley-on-womens-status.html | Parley on Women's Status | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/democracy-peril-is-seen-by-author-aldous-huxley-writes-on-arms.html | DEMOCRACY PERIL IS SEEN BY AUTHOR; Aldous Huxley Writes on Arms, Population Increase Science and Dictators | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/radio-spoken-drama-turn-of-the-screw-is-first-presentation-in-qxr.html | Radio: Spoken Drama; 'Turn of the Screw' is First Presentation in QXR Revival of a Lost Art | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/celler-charges-rights-politics-to-rockefeller-calls-governors.html | CELLER CHARGES RIGHTS POLITICS TO ROCKEFELLER; Calls Governor's Criticism of the Kennedy Program Blow to Bipartisanship HEARINGS TO OPEN SOON Legislation Held Possible on Unity of G.O.P. With Northern Democrats Scope of Kennedy Plan ROCKEFELLER HIT ON RIGHTS STAND | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/sports-decision-defies-barnett-mississippi-state-to-entel.html | SPORTS DECISION DEFIES BARNETT; Mississippi State to Entel Integrated Tournament Hopes Bulldog Win President's Position | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/husband-held-in-killing-of-wife-with-booby-trap.html | Husband Held in Killing Of Wife With Booby Trap | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/bridge-farfetched-slam-made-on-misunderstood-bids.html | Bridge; Far-Fetched Slam Made On Misunderstood Bids | True | By Albert H. Morehead Special To The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/2d-man-is-hunted-in-kidnapkilling-a-suspect-is-held-in-death-of-one.html | 2D MAN IS HUNTED IN KIDNAP-KILLING; A Suspect Is Held in Death of One of Two Policeman 2D MAN IS HUNTED IN KIDNAP-KILLING Officers and Suspect in California Kidnap-Slaying | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/dodgers-beat-braves-42.html | Dodgers Beat Braves 4-2 | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/un-plans-drive-to-collect-dues-black-due-to-prod-nations-remiss-on.html | U.N. PLANS DRIVE TO COLLECT DUES; Black Due to Prod Nations Remiss on Forces' Costs U.N. PLANS DRIVE TO COLLECT DUES Reprieve to be Proposed | By Thomas J. Hamilton Special To the New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/a-passion-for-books.html | A Passion for Books | Special to The New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/allied-disunity-exchange-of-ideas-veto-set-off-problem-dispute-is.html | Allied Dis-unity; Exchange of Ideas Veto Set Off Problem Dispute Is Started | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/challenge-to-de-gaulle.html | Challenge to de Gaulle | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/in-vietnam-not-bad-its-still-an-uphill-fight-but-with-massive-aid.html | IN VIETNAM: 'NOT BAD'; It's Still an Uphill Fight, but With Massive Aid From U.S., Results Are Now Visible It's Their War | By David Halberstam Special To the New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/neutrals-testban-plan-expected-within-a-week.html | Neutrals' Test-Ban Plan Expected Within a Week | Special to The New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/philippines-rebuff-soviet-bid.html | Philippines Rebuff Soviet Bid | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/indian-concessions-over-kashmir-seen.html | INDIAN CONCESSIONS OVER KASHMIR SEEN | Special to The New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/students-get-executive-experience-in-colleges-management-game.html | Students Get Executive Experience in College's Management 'Game' | Special to The New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/hope-for-mass-transit.html | Hope for Mass Transit | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/negro-exodus-reducing-souths-rural-population.html | Negro Exodus Reducing South's Rural Population | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-largest-office-building.html | The Largest Office Building | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/kremlin-vatican.html | Kremlin & Vatican | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/in-the-nation-the-sources-of-smog-obscuring-tax-bill-mixedup.html | In The Nation; The Sources of Smog Obscuring Tax Bill Mixed-up Situation Skeptics Unconvinced | By Arthur Krock | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/director-scores-oscar-secrecy-leroy-urges-that-voting-be-made.html | DIRECTOR SCORES OSCAR SECRECY; LeRoy Urges That Voting Be Made Public. Corey Opposes Change | By Murray Schumach Special To the New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/brazil-joins-maritime-group.html | Brazil Joins Maritime Group | Special to The New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/a-25000000000-issue-that-sum-is-spent-by-the-pentagon-in-military.html | A $25,000,000,000 ISSUE; That Sum Is Spent by the Pentagon in Military Contracts and Now Its Methods Are Questioned Heated Competition A Decision on Prototype Bills Introduced | By Jack Raymond Special To the New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/khrushchev-puts-curb-on-liberals-as-peril-to-party-demands-strict.html | KHRUSHCHEV PUTS CURB ON LIBERALS AS PERIL TO PARTY; Demands Strict Adherence to Tenets—Rein on Trend to Modernism Seen CAUTIONS TWO WRITERS Ehrenburg and Yevtushenko Chided—Arts and Press Are Weapons, He Says Speaks at Closed Session Speculation Arises Khrushchev Warns Russians: Controls Have Not Been Eased 'Moldy Idea'' is Spurned | By Seymour Topping Special To the New York Times. | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/hsieh-yungyo-of-taiwan-wins-hong-kong-open-golf.html | Hsieh Yung-Yo of Taiwan Wins Hong Kong Open Golf | | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/foreign-affairs-traveling-merchant-for-mismasters-back-and-forth.html | Foreign Affairs; Traveling Merchant for Mismasters Back and Forth Little Progress | By C.l. Sulzberger | True | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/governors-rights-to-end-race-bias-backed-by-group.html | Governors' Rights To End Race Bias Backed by Group | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/precaution-in-hague.html | Precaution in Hague | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/st-augustine-rites-today.html | St. Augustine Rites Today | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/leadership-kennedy-is-tested-his-no-i-objective-a-mixedup-report.html | Leadership; Kennedy Is Tested His No. I Objective A Mixed-Up Report What Can He Do? | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/bidault-detained-in-german-town-he-asks-asylum-french-resistance.html | BIDAULT DETAINED IN GERMAN TOWN; HE ASKS ASYLUM; French Resistance Leader Is Found in Bavaria--Next Step Puzzles Bonn Bonn Action in Doubt Letter to Adenauer to Adenauer BIDAULT DETAINED IN GERMAN TOWN | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/big-six-quintets-will-play-off-tie-stanforducla-winner-tomorrow-in.html | BIG SIX QUINTETS WILL PLAY OFF TIE; Stanford-U.C.L.A. Winner Tomorrow in N.C.A.A. Kansas State Upset | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/french-action-weighed.html | French Action Weighed | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/california-us-fight-for-beach-join-in-program-to-attack-problem-of.html | CALIFORNIA, U.S. FIGHT FOR BEACH; Join in Program to Attack Problem of Erosion Waves Erode Beaches Underwater Canyons Price Tag Rises | True | By Lawrence E Davies Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/buckeye-batterymates-hold-key-to-1963-pennant-chances-of-the-angels.html | Buckeye Battery-Mates Hold Key to 1963 Pennant Chances of the Angels; CHANCE, RODGERS LOOK TO FUTURE Two Youngsters Did Well in '62--Pennant Hopes Depend on Good Years Opening Battery A Switch Hitter Cage Star Too Hopes For 40 Starts | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/cartoonists-of-four-countries-comment-on-china-and-russia.html | CARTOONISTS OF FOUR COUNTRIES COMMENT ON CHINA AND RUSSIA | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/washington-rebuts-poison-gas-charge.html | WASHINGTON REBUTS POISON GAS CHARGE | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/bogota-general-doubts-coup-plan-ruiz-novoa-scouts-rumor-that-army.html | BOGOTA GENERAL DOUBTS COUP PLAN; Ruiz Novoa Scouts Rumor That Army May Rebel Conversation Reported | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/khrushchev-says-yevtushenko-poem-ignores-the-facts-undue-stress.html | Khrushchev Says Yevtushenko Poem Ignores the Facts; Undue Stress Cited | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/girl-scouts-to-celebrate-51st-birthday-this-week.html | Girl Scouts to Celebrate 51st Birthday This Week | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-week-in-finance-interest-in-market-still-apathetic-in.html | The Week in Finance; Interest in Market Still Apathetic In Anticipation of a Further Drift WEEK IN FINANCE; INTEREST LACKING Missed Its Chance | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/that-page-of-history-called-bay-of-pigs-what-really-went-on-there.html | THAT PAGE OF HISTORY CALLED 'BAY OF PIGS'; What Really Went On There Is Recalled by Present Debate Secret Still Kept Pilots Recruited Doomed From Outset Location Was Surprise | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/giants-outscore-indians.html | Giants Outscore Indians | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/spain-readmits-bible-group.html | Spain Readmits Bible Group | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/melcher-83-dies-long-a-publisher-head-of-trade-organ-spent-life.html | MELCHER, 83, DIES; LONG A PUBLISHER; Head of Trade Organ Spent Life Among Books | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/civil-liberties-unit-back-press-inquiry.html | CIVIL LIBERTIES UNIT BACK PRESS INQUIRY | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/un-postal-stationery-to-be-issued-april-26-switzerland-due-to.html | U.N. Postal Stationery to Be Issued April 26; Switzerland Due to Release 6 Stamps March 21 Envelopes, and Postal Cards Conform to U.S. Rates SWISS PUBLICITY NATIONAL PARK ORCHIDS AND BIRDS BURUNDI PRINCE STAMP SHOWS STAMP NOTES | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/ben-bella-gains-new-party-power-algerian-premier-bolsters-backing.html | BEN BELLA GAINS NEW PARTY POWER; Algerian Premier Bolsters Backing Against Khider Harmony Called Aim Drastic Purge Avoided | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/pirandellos-six-characters-is-given-evocative-revival.html | Pirandello's 'Six Characters' Is Given Evocative Revival | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/12-leaders-in-arts-named-to-the-national-institute.html | 12 Leaders in Arts Named To the National Institute | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/norway-places-bonds.html | Norway Places Bonds | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/tfx-uproar.html | TFX Uproar | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/peking-tells-moscow-it-agrees-to-need-for-parley-on-rift-peking.html | Peking Tells Moscow It Agrees To Need for Parley on Rift; PEKING, MOSCOW AGREE ON TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/newspaper-strikes-and-the-economy-complex-issues-faced-by.html | Newspaper Strikes and the Economy; Complex Issues Faced by Management and Labor Officials Cause of Unrest 'Neutral' Parties. | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/capital-striving-to-save-theater-cultural-needs-linked-to-fight-on.html | CAPITAL STRIVING TO SAVE THEATER; Cultural Needs Linked to Fight on Conversion A Stage For the Ballet Bids Expected Soon | True | By Marjorie Hunter Special to the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/new-roads-spur-ethiopia-trade-improved-transport-will-help.html | NEW ROADS SPUR ETHIOPIA'S TRADE; Improved Transport Will Help Increase Exports New Road Considered | True | By Kathleen McLaughlin Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/pilot-asks-faa-to-act-quickly-on-safety-plans.html | Pilot Asks F.A.A. To Act Quickly On Safety Plans | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/tariffs-barred-to-2-industries-lumber-men-remain-silent-but-not.html | TARIFFS BARRED TO 2 INDUSTRIES; Lumber Men Remain Silent but Not Wool Men Tariffs Are Barred To Two Industries; Ruling Is Assailed | True | By Richard Mooney Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-nato-nuclear-force.html | The NATO Nuclear Force | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-held-lacking-in-artistic-coins-some-numismatists-discuss-the.html | U.S. HELD LACKING IN ARTISTIC COINS; Some Numismatists Discuss the Merits of Designs | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-nation-budget-talk-sharpens.html | THE NATION; Budget Talk Sharpens | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/ny-missioner-is-leaving-east-side-for-new-post.html | N.Y. Missioner Is Leaving East Side for New Post | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/books-of-the-times-autobiographical-talks-children-and-mozart.html | Books of The Times; Autobiographical Talks Children and Mozart | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/franco-predicts-changes-in-spain-hints-at-plebiscite-to-bring-new.html | FRANCO PREDICTS CHANGES IN SPAIN; Hints at Plebiscite to Bring New Kind of Democracy Referendum Is Expected Falange Role Growing | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/laos-and-red-china-plan-to-cooperate.html | LAOS AND RED CHINA PLAN TO COOPERATE | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/the-tax-reform-bill.html | The Tax Reform Bill | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/arilla-takes-tennis-title.html | Arilla Takes Tennis Title | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/us-recognition-is-expected-for-new-government-of-syria-nasser-move.html | U.S. Recognition Is Expected For New Government of Syria; Nasser Move Of Interest One-man Rule Opposed | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/12-african-states-start-parley-on-an-association.html | 12 African States Start Parley on An Association | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/again-the-cuba-problem-role-of-soviet-expeditionary-force-is.html | Again the Cuba Problem; Role of Soviet 'Expeditionary Force' Is Debated as Surveillance Continues Still 17,000 Russians Caves Used for Munitions No Secrets Spilled Normal Methods Not Used | True | By Hanson W. Baldwin Special To the New York Times. | | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/writers-attacked.html | Writers Attacked | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/formula-for-printers.html | Formula for Printers | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/gm-aide-elected-head-of-foreign-trade-council.html | G.M. Aide Elected Head Of Foreign Trade Council | True | Special to The New York Times. | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-11 | 1963-03-11 | https://www.nytimes.com/1963/03/11/archives/houston-halts-angels.html | Houston Halts Angels | True | | 1991-01-24 | RE0000517476 | B00000025463 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ny-printers-vote-on-accord-sunday.html | N.Y. PRINTERS VOTE ON ACCORD SUNDAY | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/tips-asked-on-guns-in-mail.html | Tips Asked on Guns in Mail | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/comptroller-appointed.html | Comptroller Appointed | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/vice-president-named-by-hanover-trust-co.html | Vice President Named By Hanover Trust Co; | True | Special to The New York Times, | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/miners-sue-union-on-welfare-fund-ask-10-million-of-urmw-for-back.html | MINERS SUE UNION ON WELFARE FUND; Ask 10 Million of U.M.W. for Back Royalties MINERS SUE UNION ON WELFARE FUND | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/cow-palace-is-set-for-big-expansion-3000000-plan-coincides-with.html | COW PALACE IS SET FOR BIG EXPANSION; $3,000,000 Plan Coincides With Convention Drive Expenditures Affected | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/navy-ship-sights-remains-of-little-america-iii-on-iceberg-far-at.html | Navy Ship Sights Remains of Little America III on Iceberg Far at Sea | True | U.S. Navy via United Press International Telephotos | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/mosk-criticizes-justice-agency-on-role-in-water-rights-cases-major.html | Mosk Criticizes Justice Agency On Role in Water Rights Cases; Major Subject in West Some Issues Noted | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/new-england-educator-dies.html | New England Educator Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/recreation-bill-voted-by-senate-its-financing-to-be-first-gop.html | RECREATION BILL VOTED BY SENATE; Its Financing to Be First G.O.P. Budget Target Recommended by Commission Vote Strategy Changed | True | By C. P. Trussell Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/utility-elects-secretary-.html | Utility Elects Secretary ' | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/socialists-score-bonn-on-spiegel-revive-feud-saying-regime-told-15.html | SOCIALISTS SCORE BONN ON SPIEGEL; Revive Feud, Saying Regime Told 15 Lies in Explaining Tactics Are Indicated Strauss Forced to Quit | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/sidelights-mobil-to-spend-half-a-billion-libyan-oil-to-help-uris.html | Sidelights; Mobil to Spend Half a Billion Libyan Oil to help Uris shares Traded Toy Prospects | True | special to The New York Times | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/investment-firm-formed.html | Investment Firm Formed | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/despite-declines-building-exceeds-february-1962.html | Despite Declines, Building Exceeds February, 1962 | | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/industry-linked-by-un-official-to-asians-hopes-for-progress.html | Industry Linked by U.N. Official To Asians' Hopes for Progress | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ama-gives-up-tobacco-survey-to-rely-instead-on-study-of-us-health.html | A.M.A. GIVES UP TOBACCO SURVEY; To Rely Instead on Study of U.S. Health Service | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/tv-berman-on-couch-comedian-bares-all-to-public-over-nbc-except-his.html | TV: Berman on Couch; Comedian Bares All to Public Over N.B.C., Except His Talent for Humor | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/nasser-is-informed-on-yemen-fighting.html | NASSER IS INFORMED ON YEMEN FIGHTING | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/california-western-bows-as-naia-tourney-opens.html | California Western Bows As N.A.I.A. Tourney Opens | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/france-executes-foe-of-de-gaulle-bastienthiry-is-shot-for-attempted.html | FRANCE EXECUTES FOE OF DE GAULLE; Bastien-Thiry Is Shot for Attempted Assassination President Spares 2 Plotting Was Admitted FOE OF DE GAULLE EXECUTED IN PLOT | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/princeton-appeals-for-wilson-papers.html | PRINCETON APPEALS FOR WILSON PAPERS | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/british-wary-on-sharing-cost-of-a-nuclear-fleet-cool-on-helping-to.html | British Wary on Sharing Cost of a Nuclear Fleet; Cool on Helping to Pay for Ships Plan for Mixed Crews Opposed London Talks Begin Today British Are Wary on Sharing Expenses of a Nuclear Fleet U.S. Sets Conditions | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/july-cotton-is-up-other-futures-off.html | JULY COTTON IS UP, OTHER FUTURES OFF | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/miners-and-police-scuffle-in-france-as-tieup-persists-stoppage-is.html | Miners and Police Scuffle in France As Tie-up Persists; Stoppage Is Complete SCUFFLE MARKS STRIKE IN FRANCE | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/international-loans-last-week.html | International Loans Last Week | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/britain-planning-own-satellite-private-companies-will-aid.html | BRITAIN PLANNING OWN SATELLITE; Private Companies Will Aid Communications Setup U.S. Unaware of Step U.S. Studies Situation U.S. Action Delayed | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/new-racial-technique-trend-in-south-toward-flexible-laws.html | New Racial Technique; Trend in South Toward Flexible Laws Complicates Rights Cause City Is Off the Hook Convictions Thrown Out | By Claude Sitton Special To The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/record-reported-by-newport-news-shipbuilding-concern-earns-496-a.html | RECORD REPORTED BY NEWPORT NEWS; Shipbuilding Concern Earns $4.96 a Share for '62 Campbell Soup Company Borg-Warner Corp. COMPANIES ISSUE EARNINGS FIGURES Hershey Chocolate Corporation Lever Brothers Company Fiberboard Paper Products Paul Hardeman, Inc. Other Company Reports | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/robert-kennedy-criticized-in-asking-coast-guard-aid.html | Robert Kennedy Criticized In Asking Coast Guard Aid | | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/soviet-questions-us-arms-stand-tells-geneva-conference-demand-for.html | SOVIET QUESTIONS U.S. ARMS STAND; Tells Geneva Conference Demand for Inspections Is a Military Interest Discusses U.S. Position U.S. Denies 'Bad Faith' SOVIET ATTACKS U.S. ARMS STAND | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/cbs-vice-president-quits-for-second-time.html | C.B.S. Vice President Quits for Second Time | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/nyu-defeats-pitt-five-enters-eastern-finals.html | N.Y.U. Defeats Pitt Five, Enters Eastern Finals | | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/somalia-irked-at-kenya-move-set-to-break-off-with-britain-chiefs.html | Somalia, Irked at Kenya Move, Set to Break off With Britain; Chiefs Make Request British 'Regret' Move Riot Troops Go to Frontier | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/boxers-end-drills-garden-a-sellout.html | BOXERS END DRILLS; GARDEN A SELLOUT | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/another-nasser-triumph.html | Another Nasser Triumph | | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/cincinnati-voted-no-1-team-of-season-by-coaches-board.html | Cincinnati Voted No. 1 Team Of Season by Coaches' Board | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/norstad-questions-project.html | Norstad Questions Project | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/draft-extension-voted-by-house-continuation-of-present-law-for-4.html | DRAFT EXTENSION VOTED BY HOUSE; Continuation of Present Law for 4 Years Wins, 387-3 | | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/rain-depresses-wheat-futures-rye-also-offfeed-grains-rally-to-close.html | RAIN DEPRESSES WHEAT FUTURES; Rye Also Off--Feed Grains Rally to Close Firm | | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/critic-at-large-daughter-recalls-her-mothers-story-of-rejecting.html | Critic at Large; Daughter Recalls Her Mother's Story of Rejecting Thoreau's Proposal Brother Proposed Baffling Phrase | By Brooks Atkinson Special To the New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/bridge-sometimes-its-advisable-to-trust-your-opponents.html | Bridge; Sometimes It's Advisable To Trust Your Opponents | By Albert H. Morehead Special To the New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/tejon-ranch-company-elects-a-new-director.html | Tejon Ranch Company Elects a New Director | Special to The New York Times. | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/in-the-nation-more-on-bundy-and-the-princeton-alumni-headline.html | In The Nation; More on Bundy and the Princeton Alumni Headline Impression Not Only Contracts | By Arthur Krock | True | 1991-01-24 | RE0000517477 | B00000025464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/president-calls-rise-in-new-jobs-key-to-economy-message-to-congress.html | PRESIDENT CALLS RISE IN NEW JOBS KEY TO ECONOMY; Message to Congress Says Nation Permits Waste of Its Human Resources MANPOWER DATA ISSUED Wirtz Sees No Excuse for High Unemployment Rate - Tax Reform Stressed Statement Issued PRESIDENT CALLS JOBS TOP PROBLEM Youth Employment Act Manufacturing Jobs Farm Jobs to Drop | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/adoula-seeking-fiscal-reforms-says-congo-is-financially-sick-and.html | ADOULA SEEKING FISCAL REFORMS; Says Congo Is Financially 'Sick' and Needs Remedies Asks "Practical" Measures Prices Are Soaring Katanga Leader Returning | True | By J. Anthony Lukas Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ucla-basks-in-a-cultural-glow-ready-to-open-nee-theater-building-on.html | U.C.L.A. Basks in a Cultural Glow; Ready to Open Nee Theater Building on the Campus Major Art SExhibition and Conference Are Included LightING Techniques | True | By Murray Schuzmachdiach Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/joseph-p-henican-jr-dies-official-of-brokerage-firm.html | Joseph P. Henican Jr. Dies; Official of Brokerage Firm | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/berlin-terrorists-sought-following-blast-fatality.html | Berlin Terrorists Sought Following Blast Fatality | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/advertising-mail-call-for-teenagers-steady-stream-of-mail-accounts.html | Advertising Mail Call for Teen-agers; Steady Stream of Mail Accounts People Addenda | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/eisenhower-seen-his-team-train.html | Eisenhower Seen 'His' Team Train | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/lew-leslie-73-producer-of-blackbird-revues-dies.html | Lew Leslie, 73, Producer Of 'Blackbird' Revues, Dies | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/crozier-wins-fourth-stakes-race-at-santa-anita-by-taking-closing.html | Crozier Wins Fourth Stakes Race at Santa Anita by Taking Closing Feature; BAEZA ON VICTOR IN $53,400 EVENT Crozier Is Handicap Winner by Two Lengths--Pirate Cove Finishes Second Winner Pays $3.20 Nine-Race Program Asked | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/mexico-winning-textbook-fight-government-will-continue-supplying.html | MEXICO WINNING TEXTBOOK FIGHT; Government Will Continue Supplying Schools Free President Gives Rebuke Demonstrations Spread | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/londons-stocks-move-aimlessly-market-lacks-direction-industrials.html | LONDON'S STOCKS MOVE AIMLESSLY; Market Lacks Direction--Industrials Are Easier | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/coping-with-unemployment.html | Coping With Unemployment | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/sylvester-apologizes-to-mclellan-committee.html | Sylvester Apologizes To M'Clellan Committee | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/worktime-losses-rose-in-january.html | WORK-TIME LOSSES ROSE IN JANUARY | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/berlin-coalition-takes-office.html | Berlin Coalition Takes Office | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/arab-federation-of-three-states-pressed-by-iraq-baghdad-official.html | ARAB FEDERATION OF THREE STATES PRESSED BY IRAQ; Baghdad Official Sees Union With Syria and Egypt-- Nasser Reply Awaited Demonstrators Active For a Unified Command ARAB FEDERATION PRESSED BY IRAQ Purge Pressed in Capital Iraq Purge Goes On Charges Made in U.N. | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/new-family-and-coach-rates-are-cutting-fares-on-airlines.html | New Family and Coach Rates Are Cutting Fares on Airlines; Single-Class Service Starts | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/germans-to-give-bidault-asylum-if-he-is-silent-bidault-free-in.html | GERMANS TO GIVE BIDAULT ASYLUM IF HE IS SILENT; Bidault Free in Germany; Compatriot Is Executed Bavarian Authorities Planning To Grant Asylum to Bidault French Regime Gratified | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/kennedy-has-a-long-talk-with-brazils-fiscal-chief-optimism-is.html | Kennedy Has a Long Talk With Brazil's Fiscal Chief; Optimism Is Expressed KENNEDY CONFERS WITH BRAZILIAN Subsidies Removed Brazilians Seem Pleased | | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/negotiating-billions.html | Negotiating Billions | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ny-groups-seen-in-3-new-dances-sophie-maslows-poem-is-an-instant.html | N.Y. GROUPS SEEN IN 3 NEW DANCES; Sophie Maslow's 'Poem' Is an Instant Hit 'Poem' Is a Hit Comparatively Austere | | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/opera-a-new-otello-at-the-met-mccracken-returns-in-the-title-role.html | Opera: A New 'Otello' at the Met; McCracken Returns in the Title Role | | By Harold C. Schonberg Special To the New York Times.louis Melancon | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/business-praises-scrantons-plan-pennsylvania-development-program.html | BUSINESS PRAISES SCRANTON'S PLAN; Pennsylvania Development Program Wins Favor | | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/lord-reay-is-dead-clan-mkay-chief.html | LORD REAY IS DEAD, CLAN M'KAY CHIEF | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/fire-ends-in-death-of-joseph-joneses.html | FIRE ENDS IN DEATH OF JOSEPH JONESES | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/production-raised-in-market-nations-market-nations-increase-output.html | Production Raised In Market Nations; MARKET NATIONS INCREASE OUTPUT | | By Edwin L.dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/stalin-issue-seen-as-goad-to-peking.html | STALIN ISSUE SEEN AS GOAD TO PEKING | | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/australian-woman-sets-2-records.html | Australian Woman Sets 2 Records | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/27000000-nato-cartridges.html | 27,000,000 NATO Cartridges | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/two-win-top-awards-for-childrens-books.html | Two Win Top Awards For Children's Books | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/after-5-years-of-research-a-new-kind-of-nuclear-power-reactor-is.html | After 5 Years of Research, A New Kind of Nuclear Power Reactor Is Being Constricted in Pennsylvania; A.E.C., UTILITIES JOIN IN PROJECT General Dynamics Division Was Site of Early Work 2 Chief Advantages NEW IDEAS BUILT INTO ATOM PLANT Moderator for Fission | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/algeria-in-accord-with-moroccans.html | ALGERIA IN ACCORD WITH MOROCCANS | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/steel-output-up-for-6th-week-to-highest-level-in-11-months.html | Steel Output Up for 6th Week, To Highest Level in 11 Months | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/pan-am-and-twa-push-merger-plea.html | PAN AM AND T.W.A. PUSH MERGER PLEA | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/ge-distributes-funds-to-staff-common-stock-us-bonds-sent-to-workers.html | G.E. DISTRIBUTES FUNDS TO STAFF; Common Stock, U.S. Bonds Sent to Workers | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/southeast-asia-burden.html | Southeast Asia Burden | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/michigan-made-cochampion.html | Michigan Made Co-Champion | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/tariff-unit-bars-benefits-appeal-first-employe-action-under-trade.html | TARIFF UNIT BARS BENEFITS APPEAL; First Employe Action Under Trade Act Turned Down Governing Factors | True | By Joseph A. Loftus Special To the Nem York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/big-issues-elude-rural-pakistanis-venders-in-village-market-unsure.html | BIG ISSUES ELUDE RURAL PAKISTANIS; Venders in Village Market Unsure of Leaders' Names Fish Vender Is Reticent Friends and Foes | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/price-of-silver-reaches-highest-level-since-20.html | Price of Silver Reaches Highest Level Since '20 | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/the-khrushchev-line-premier-stiffens-his-ideology-at-home-before.html | The Khrushchev Line; Premier Stiffens His Ideology at Home Before Risking It in Conflict With China The 'Harder' Line A Precise Parallel | True | By Harrison E. Salisbury Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/partys-dictate-stuns-russians-some-view-ban-on-dissent-as-return-to.html | PARTY'S DICTATE STUNS RUSSIANS; Some View Ban on Dissent as Return to Stalin Era Some Liberals Apprehensive A Problem of Rebellion Foreign Contacts Questioned Police Role Pondered | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/3-new-ministers-named-in-canada-diefenbaker-tours-quebec-in.html | 3 NEW MINISTERS NAMED IN CANADA; Diefenbaker Tours Quebec in Election Campaign Quebec Worries Party Asked About U.S. Talks | True | By Tania Long Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/dillon-supports-new-silver-bill-treasury-secretary-says-market.html | DILLON SUPPORTS NEW SILVER BILL; Treasury Secretary Says Market Price Would Be Stable at About $1.29 SEES TWO ADVANTAGES Tells House Panel Program Would Aid the Producers and Benefit Industries Bill's Major Provisions 'Obsolete' Law Cited STABILIZED SILVER IS SEEN BY DILLON | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/new-jersey-defers-date-of-property-tax-reform.html | New Jersey Defers Date Of Property Tax Reform | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/2-thugs-admit-kidnapkilling-buteach-insists-the-other-actually-shot.html | 2 THUGS ADMIT KIDNAP-KILLING; But—Each insists the Other Actually Shot Policeman | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/us-aims-to-sell-at-utrecht-fair-emphasis-is-shifted-from-goodwill-to.html | U.S. AIMS TO SELL AT UTRECHT FAIR; Emphasis Is Shifted From Goodwill to Goods Open Sales Avenues | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/letters-raised-liquor-fee-opposition-expressed-to-plan-as-harmful.html | Letters; Raised Liquor Fee Opposition Expressed to Plan as Harmful to Trade, Jobs To Channel Economic Aid To Pay Off Debt | True | MARVIN J. TISHCOFF.CHESTER D. PUGSLEY.WALTER E. SELLMAN. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/scovil-joins-navy-staff.html | Scovil Joins Navy Staff | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/kennedys-transit-aid-plan-approved-by-senate-group.html | Kennedy's Transit Aid Plan Approved by Senate Group | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/sports-of-the-times-the-thinker-ranking-wellearned-a-free-rein-a.html | Sports of The Times; The Thinker Ranking Well-Earned A Free Rein A Bench Jockey | True | By Arthur Daley Special To The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/aroused-orioles-impress-experts-there-is-new-zest-this-year-and.html | AROUSED ORIOLES IMPRESS EXPERTS; There Is New Zest This Year and Manager Is Firmer Not a Simon Legree Some Daring Deals | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/canada-beats-us-in-hockey-10-to-4-moves-into-virtual-tie-for-lead.html | CANADA BEATS U.S. IN HOCKEY, 10 TO 4; Moves.: Into Virtual Tie for Lead With Czechs Olympic-Hockey Assured | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/murchisons-give-option-on-stock-gamble-skogmo-has-rights-in.html | MURCHISONS GIVE OPTION ON STOCK; Gamble-Skogmo Has Rights in Investors Services | True | Special to The New York Times | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/us-program-for-year-of-quiet-sun-scientists-detail-plan-to-study.html | U.S. Program for Year of Quiet Sun; Scientists Detail Plan to Study Earth-Solar Relationship First Consistent Data, Hydrogen Corona Study Radiation Modulated | True | By William L. Laurence Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/un-lumumba-debate-put-off.html | U.N. Lumumba Debate Put Off | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/stocks-uneven-on-light-volume-most-industrial-prices-edge-higher-as.html | STOCKS UNEVEN ON LIGHT VOLUME; Most Industrial Prices Edge Higher as Trading Drops _ to 3,180,000 Shares RAIL ISSUES DOWN AGAIN Decline for Fifth Day in a Row-Most Active List Headed by Lionel Industrial Index Higher Uris Trading Begins STOCKS UNEVEN ON LIGHT VOLUME Electronic Issues Active | True | By J. H. Carmical Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/rusk-is-pessimistic.html | Rusk Is Pessimistic | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/books-of-the-times-a-genuine-conservative-aware-of-changing-role.html | Books of The Times; 'A Genuine Conservative' Aware of Changing Role | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/soviet-plans-domed-city.html | Soviet Plans Domed City | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/melvin-a-block-54-dies-led-jersey-drug-concern.html | Melvin A. Block, 54, Dies; Led Jersey Drug Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/kennedy-hears-polish-choir.html | Kennedy Hears Polish Choir | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-12 | 1963-03-12 | https://www.nytimes.com/1963/03/12/archives/estes-asks-court-to-transfer-trial.html | Estes Asks Court to Transfer Trial | True | | 1991-01-24 | RE0000517477 | B00000025464 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/concern-develops-minute-springs-to-measure-impact-of-space-dust.html | Concern Develops Minute Springs to Measure Impact of Space Dust | True | By David Lidman Special To The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/weather-and-prophets.html | Weather, and Prophets | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/five-scientists-win-awards-from-aec.html | FIVE SCIENTISTS WIN AWARDS FROM A.E.C. | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/use-of-slide-rule-in-shopping-cited-at-label-hearing-free-choice.html | Use of Slide Rule In Shopping Cited At Label Hearing Free Choice Argued SLIDE RULE USED IN SHOPPING TEST | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/menzies-made-a-knight.html | Menzies Made a Knight | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/lionel-snakeup-called-possible-wall-street-reports-group-now-has.html | LIONEL SNAKE-UP CALLED POSSIBLE; Wall Street Reports Group Now Has 400,000 Shares and Is Buying More | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-fair-draws-mexican-throngs-interest-in-products-shown-at-22day.html | U.S. FAIR DRAWS MEXICAN THRONGS; Interest in Products Shown at 22-Day Exhibition A Loan Saves a Life | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/goldbacked-dollar-favored-by-martin.html | Gold-Backed Dollar Favored by Martin | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/maryland-votes-to-curb-restaurant-discrimination.html | Maryland Votes to Curb Restaurant Discrimination | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bridge-partners-pass-up-slam-but-who-was-at-fault-forcing-response.html | Bridge; Partners Pass Up Slam, But Who Was At Fault? Forcing Response | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soninlaw-of-anastasio-elected-by-longshoremen.html | Son-In-Law of Anastasio Elected by Longshoremen | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/insurance-men-oppose-new-tax-us-levy-on-life-policies-called-unfair.html | INSURANCE MEN OPPOSE NEW TAX; U.S. Levy on Life Policies Called Unfair Hardship Kennedy Program Studied | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/nato-shifts-naval-command-dennison-retiring-smith-named.html | NATO Shifts Naval Command; Dennison Retiring, Smith Named | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/alan-freed-pays-300-fine.html | Alan Freed Pays $300 Fine | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/celanese-to-manufacture-and-market-nylon-yarn.html | Celanese to Manufacture And Market Nylon Yarn | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/new-plan-is-charted-on-peace-costs-of-un-8-developing-countries-are.html | New Plan Is Charted on Peace Costs of U.N.; 8 Developing Countries Are in Accord on Proposal Would Make Industrialized Nations Pay Almost All | True | By Thomas J. Hamilton Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/american-metal-climax-takes-schokbeton-stock.html | American Metal Climax Takes Schokbeton Stock | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/importer-solves-supply-problem-kessler-assures-a-market-keeps.html | IMPORTER SOLVES SUPPLY PROBLEM; Kessler Assures a Market, Keeps Artisans at Trade IMPORTER SOLVES SUPPLY PROBLEM Financing a Problem | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/hassan-will-fly-to-algiers-today-moroccan-king-will-urge-close.html | HASSAN WILL FLY TO ALGIERS TODAY; Moroccan King Will Urge Close North African Tie | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/president-to-get-plea-on-arts-unit-anta-told-plan-for-council.html | PRESIDENT TO GET PLEA ON ARTS UNIT; Anta Told Plan for Council Through Executive Order New Plea to Congress | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/grolier-publishes-new-encyclopedia.html | GROLIER PUBLISHES NEW ENCYCLOPEDIA | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/aguirre-60-dies-in-spain-headed-consulate-in-ny.html | Aguirre, 60, Dies in Spain; Headed Consulate in N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/goulets-are-divorced.html | Goulets Are Divorced | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/perelman-in-africa-us-humorist-is-at-sea-in-the-bush-finds.html | Perelman in Africa; U.S. Humorist Is at Sea in the Bush, Finds Continent Still Bit Too Dark Advice from Soothsayer He's Been There Before | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/mothers-home-is-tribute-to-artistic-daughter-children-away-dining.html | Mother's Home Is Tribute to Artistic Daughter; Children Away Dining Area Gained | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/kashmir-parley-opens-4th-round-indians-and-pakistanis-meet-amid-new.html | KASHMIR PARLEY OPENS 4TH ROUND; Indians and Pakistanis Meet Amid New Pessimism Partition at Issue Galbraith Visits Bhopal | True | By Thomas F. Brady Special to the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/indian-minister-to-visit-us.html | Indian Minister to Visit U.S. | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/dominican-lobbying-is-denied-by-fd-roosevelt-jr-at-hearing-payoff.html | Dominican Lobbying Is Denied By F.D. Roosevelt Jr. at Hearing; Payoff Is Charged No Sugar Activities | True | By John D. Morris Special to the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/diefenbaker-gets-cool-reception-on-tour-of-quebec.html | Diefenbaker Gets Cool Reception on Tour of Quebec | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/rise-in-steel-workers-is-shown-for-january.html | Rise in Steel Workers Is Shown for January | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soviet-flights-to-us-opposed.html | Soviet Flights to U.S. Opposed | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/cepeda-ends-holdout-signs-giants-contract-slugger-settles-for-small.html | Cepeda Ends Holdout, Signs Giants Contract; SLUGGER SETTLES FOR SMALL RAISE McCovey's Fine Showing Is Credited With Putting Pressure on Cepeda He's Still the Choice Deal Could Be Revived Giants Trip Red Sox, 4-1 Dodgers Edge Cards, 4-3 Angels Trounce Indians Braves Shut Out Yanks Baseball Homecomings; Wills Scores, Cepeda Signs | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/house-supports-plan-to-grant-us-citizenship-to-churchill-votes.html | House Supports Plan to Grant U.S. Citizenship to Churchill; Votes, 377-21, to Empower President to Take Step - Senate Due to Act | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/kennedy-meets-16-labor-chiefs-informal-talk-on-tax-cut-andus.html | KENNEDY MEETS 16 LABOR CHIEFS; Informal Talk on Tax Cut and U.S. Economy Called Cordial but Frank Unions Prefer Cuts Views Given President | True | By John D. Pomfret Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/roadblock-seen-in-rail-dispute-mediator-reports-on-talks-at.html | 'ROADBLOCK' SEEN IN RAIL DISPUTE; Mediator Reports on Talks at Southern Pacific 'The End of the Road' Strike Notice Lifted | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/plant-expansion-in-us-indicated-corporation-and-consumer-spending.html | PLANT EXPANSION IN U.S. INDICATED; Corporation and Consumer Spending Rise Forecast by U. S. Factors BUYING INCREASE SEEN S.E.C. Finds the Downturn in Business Investment Already Passed More Capital Outlay PLANT EXPANSION IN U. S. INDICATED | True | By Richard E. Mooney Special to the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/the-funds-handout.html | The Fund's Handout | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/securities-group-head-will-retire-next-y-year.html | Securities Group Head Will Retire Next Year | Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/grains-recover-earlier-losses-all-but-oldcrop-soybeans-aided-by.html | GRAINS RECOVER EARLIER LOSSES; All but Old-Crop Soybeans Aided by Late Buying | | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/un-aide-to-go-to-cyprus.html | U.N. Aide to Go to Cyprus | Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-dismayed-by-british-move-for-communication-satellites-british.html | U.S. Dismayed by British Move For Communication Satellites; BRITISH SURPRISE U.S. ON SATELLITE Conference Was Held 14 Incorporators Approved | By John W. Finney Special To the New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/amnesty-given-kurds-by-the-baghdad-regime.html | Amnesty Given Kurds By the Baghdad Regime | | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/russians-cautioned-on-oversuspicion.html | RUSSIANS CAUTIONED ON OVER-SUSPICION | Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/the-mona-lisa-is-back-in-the-grande-galerie.html | The Mona Lisa Is Back In the Grande Galerie | Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/car-inventories-exceed-million-but-the-sales-are-matching-high.html | CAR INVENTORIES EXCEED MILLION; But the Sales Are Matching High Dealer Stock Total Only a Few Shutdowns Supply by Companies Listed | By Damon Stetson Special To the New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/commerce-nominee-backs-deficit-plan.html | COMMERCE NOMINEE BACKS DEFICIT PLAN | | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/ford-company-sees-satisfactory-1963.html | Ford Company Sees 'Satisfactory' 1963 | Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/washington-chairman-miller-and-his-cuba-blockade-miller-gamble.html | Washington; Chairman Miller and His Cuba Blockade Miller Gamble Proposal Criticized | By James Reston | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/clay-135-choice-in-fight-tonight-he-says-hell-stop-jones-in-4.html | CLAY 13-5 CHOICE IN FIGHT TONIGHT; He Says He'll Stop Jones in 4 Rounds at Garden TV on Closed Circuit | By Lincoln A. Werden Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/arizona-state-and-oregon-state-win-in-ncaa-regional-play.html | Arizona State and Oregon State Win in N.C.A.A. Regional Play | | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/youth-corps-plan-is-going-to-senate.html | YOUTH CORPS PLAN IS GOING TO SENATE | Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bidault-cleared-by-bonn-interrogation-is-ended-led-wartime.html | Bidault Cleared by Bonn; Interrogation Is Ended Led Wartime Resistance | By Arthur J. Olsen Special To the New York Times | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/the-legislature-weary.html | The Legislature Weary? | | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/7-more-ships-face-us-ban.html | 7 More Ships Face U.S. Ban | | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-opens-talks-to-sway-britain-to-a-nato-fleet-envoys-outline-to.html | U.S. OPENS TALKS TO SWAY BRITAIN TO A NATO FLEET; Envoys Outline to Macmillan Program for Nuclear Ships With Mixed Crews COOL RECEPTION IS SEEN London Fears Flaws in Plan --Commitment on Funds Not to Be Pressed Enthusiasm Is Lacking NATO SHIP TALKS BEGIN IN BRITAIN | By Sydney Gruson Special To the New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/4-candidates-are-listed-for-presidency-of-peru.html | 4 Candidates Are Listed For Presidency of Peru | | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/legislators-back-portland-for-the-1968-olympics.html | Legislators Back Portland For the 1968 Olympics | Special to The New York Times. | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/foreign-affairs-an-anniversarys-grim-lesson-partner-to-satellite.html | Foreign Affairs; An Anniversary's Grim Lesson Partner to Satellite Bonds Are Strong | By C. L. Sulzberger | True | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soviet-steps-up-removal-of-its-troops-from-cuba-soviet-steps-up.html | Soviet Steps Up Removal Of Its Troops From Cuba; SOVIET STEPS UP RECALL OF TROOPS 10,000 May Remain Airmen Killed in Combat | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/join-dugdale-dies-an-mp-and-writer.html | JOIN DUGDALE DIES; AN M.P. AND WRITER | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/flu-now-waning-in-most-of-us-officials-are-studying-value-of-new.html | FLU NOW WANING IN MOST OF U.S.; Officials Are Studying Value of New Vaccine Calls Vaccine Effective Comparison of Weeks | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/british-dollar-fund-halts-new-attack-on-the-pound-reserve-buying.html | British Dollar Fund Halts New Attack on the Pound; Reserve Buying Forces Sterling Up to Slightly Above $2.80 Parity After Setback Caused by Private Sales BRITISH FEND OFF ATTACK ON POUND Gold Buying Increases | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/6-cities-are-considered-for-democratic-session.html | 6 Cities Are Considered For Democratic Session | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bidault-will-ask-limited-asylum-bavaria-says-hell-request-temporary.html | BIDAULT WILL ASK LIMITED ASYLUM; Bavaria Says He'll Request Temporary Shelter | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/north-american-introduces-new-optical-modulator.html | North American Introduces New Optical Modulator | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/britain-increases-police-funds.html | Britain Increases Police Funds | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/wives-of-french-coal-miners-are-on-strike-with-their-men-miners.html | Wives of French Coal Miners Are on Strike With Their Men; Miners Paid Last Week No Continuing Picket Line | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/khrushchev-held-to-regard-ehrenburgs-view-as-crucial-experts-on.html | Khrushchev Held to Regard Ehrenburg's View as Crucial; Experts on Soviet Interpret Premier's Speech Warning on Overextension of His De-Stalinization Policy Silence From Fear | True | By E. W. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/2d-child-a-daughter-born-to-shah-and-farah-of-iran.html | 2d Child, a Daughter, Born To Shah and Farah of Iran | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/paper-company-lists-dip-in-net-international-profits-off-despite.html | PAPER COMPANY LISTS DIP IN NET; International Profits Off Despite Sales Rise Mack Trucks, Inc. Boeing Company COMPANIES ISSUE EARNINGS FIGURES Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/2-groups-oppose-spanish-reforms-monarchists-and-catholics-worried.html | 2 GROUPS OPPOSE SPANISH REFORMS; Monarchists and Catholics Worried by Proposals Franco Speech Noted Speech is Analyzed | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/anilines-earnings-doubled-in-year-highest-in-history.html | Aniline's Earnings Doubled in Year; Highest in History | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-and-britain-recognize-syria-greece-joins-in-accepting-the-new.html | U.S. AND BRITAIN RECOGNIZE SYRIA; Greece Joins in Accepting the New Government Britain Extends Recognition Announcement from Greece | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/celler-is-hopeful-on-rights-program.html | CELLER IS HOPEFUL ON RIGHTS PROGRAM | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/joe-judge-exinfield-star-of-senators-is-dead-at-68.html | Joe Judge, Ex-Infield Star of Senators, Is Dead at 68 | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/i-l-o-accepts-burundi.html | I. L. O. Accepts Burundi | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/youth-jobs-bill-delayed.html | Youth Jobs Bill Delayed | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/wagner-still-prods-papers-and-unions.html | WAGNER STILL PRODS PAPERS AND UNIONS | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/western-samoa-gets-a-un-link-commission-for-asia-backs-membership-a.html | WESTERN SAMOA GETS A U.N. LINK; Commission for Asia Backs Membership Application A Delegate Is Invited | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/a-move-to-free-college-freshmen-harvard-puts-its-stamp-of-approval.html | A Move to Free College Freshmen; Harvard Puts Its Stamp of Approval on the Seminar Plan Basis of Selection A Different Education 'Intellectual Hunger' | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/flower-show-brings-springtime-to-winterweary-new-yorkers-lilies-are.html | Flower Show Brings Springtime To Winter-Weary New Yorkers; Lilies Are Shown Again Garden Clubs' Display | True | By Joan Lee Faust Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/mnamara-scores-inquiry-on-plane-asks-senators-to-let-aide.html | M'NAMARA SCORES INQUIRY ON PLANE; Asks Senators to Let Aide 'Demonstrate' That TFX Contract Was 'Proper' 'Influences' Charged M'Namara Bids TFX Inquiry Allow Defense Aides to Testify New Flare-up Occurs State Links Noted G.O.P. Whip Chides McNamara | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/widow-of-c-hughes-jr-dies.html | Widow of C. Hughes Jr. Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/house-committees-list-travel-costs-powell-data-given-powells.html | House Committees List Travel Costs; Powell Data Given; Powell's Expenditures TRAVEL REPORTED BY HOUSE PANELS | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/pressure-on-premier.html | Pressure on Premier | True | By Harrison E.salisbury Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/tamar-acquires-texas-firm.html | Tamar Acquires Texas Firm | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/thousands-plee-kentucky-floods-3-other-states-ravaged-by-rain-and.html | THOUSANDS PLEE KENTUCKY FLOODS; 3 Other States Ravaged by Rain and Tornadoes Calls on President Tornado Causes Death Property Damage Is High in Kentucky Flood and Tennessee Tornado | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/theater-strange-interlude-returns-actors-studio-presents-oneill.html | Theater: 'Strange Interlude' Returns; Actors Studio Presents O'Neill Revival A Brilliant Production of Gargantuan Drama | True | By Howard Taubman Special To the New York Times.:friedman-Abeles | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/sports-of-the-times-knuckling-down-waner-is-baffled.html | Sports of The Times; Knuckling Down Waner is Baffled | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/15-billion-outlay-to-build-defense-favored-in-house-fund-would.html | 15 BILLION OUTLAY TO BUILD DEFENSE FAVORED IN HOUSE; Fund Would Procure Ships, Airplanes, Missiles and Other Military Items FINAL VOTE IS DELAYED Chamber Debates Addition of RS-70 Bomber and 2 Nuclear Submarines LeMay Lists Substitutes Studies Conducted 15 BILLION OUTLAY ON DEFENSE GAINS | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/sidelights-prices-of-silver-creeping-up-chemical-price-changes.html | Sidelights; Prices of Silver Creeping Up Chemical Price Changes Monon Proxy Fight A Milestone for Aetna | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/2-capital-schools-shock-legislators.html | 2 CAPITAL SCHOOLS SHOCK LEGISLATORS | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/russia-stiffening-policy-to-west-pending-an-accord-with-china.html | Russia Stiffening Policy to West Pending an Accord With China; RUSSIA STIFFENS ANTI-WEST POLICY Khrushchev's Warning Center of Differences | True | By Seymour Topping Special To The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/committee-bids-congress-speed-big-cut-in-taxes-joint-economic-panel.html | COMMITTEE BIDS CONGRESS SPEED BIG CUT IN TAXES; Joint Economic Panel Says Program Is Adequate but Too Much-Drawn Out Expenditure Reform COMMITTEE ASKS SPEED IN TAX CUT Douglas Is Questioned | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/suspect-in-strangling-held.html | Suspect in Strangling Held | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/mid-west-to-get-research-center-park-in-illinois-is-modeled-after.html | MID WEST TO GET RESEARCH CENTER; Park in Illinois Is Modeled After Stanford Setup | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/pensions-planned-for-selfemployed.html | PENSIONS PLANNED FOR SELF-EMPLOYED | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/canadian-pacific-lists-decline-an-income-in62.html | Canadian Pacific Lists Decline an Income in'62 | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bitar-urges-federal-union-chants-for-nasser-students-ignore-ban.html | Bitar Urges Federal Union; Chants for Nasser Students Ignore Ban | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/khrushchev-and-stalin.html | Khrushchev and Stalin | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/promyslov-building-expert-named-mayor-of-moscow.html | Promyslov, Building Expert, Named Mayor of Moscow | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/british-productions-overlooked-in-the-nominations-for-oscars-some.html | British Productions Overlooked In the Nominations for Oscars; Some Vital Omissions Italian Deserves Award | True | By Bosley Crowther Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/katmandudacca-link-opens.html | Katmandu-Dacca Link Opens | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/national-awards-for-books-given-powers-edel-and-stafford-are.html | NATIONAL AWARDS FOR BOOKS GIVEN; Powers, Edel and Stafford Are the-- Recipients He Wins With First Novel | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/us-studies-status-of-zionist-council.html | U.S STUDIES STATUS OF ZIONIST COUNCIL | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/greek-publisher-acquitted.html | Greek Publisher Acquitted | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/inquiry-on-press-will-open-today-house-group-investigating.html | INQUIRY ON PRESS WILL OPEN TODAY; House Group Investigating Concentration of Holdings | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soviet-halts-shipments.html | Soviet Halts Shipments | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/india-bars-parley-on-chinese-terms-india-bars-talk-on-peking-terms.html | India Bars Parley On Chinese Terms; INDIA BARS TALK ON PEKING TERMS | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/soviet-buddhist-leader-dies.html | Soviet Buddhist Leader Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/m-lowenstein-and-sons-names-a-vice-president.html | M. Lowenstein and Sons Names a Vice President | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/prices-of-stocks-make-some-gains-rally-in-second-hour-leads-to.html | PRICES OF STOCKS MAKE SOME GAINS; Rally in Second Hour Leads to Quickening of Pace, and Volume Improves a Bit TOBACCO ISSUES STRONG Shares Aided By Report on A. M. A. Plans—Steels Also at Higher Levels Output Gain Aids Steels Prices Firm at Opening PRICES OF STOCKS MAKE SOME GAINS Most Utilities Ease | True | By J. H. Carmical Special To The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/french-strikers-ready-to-bargain-meeting-with-premier-may-be-held.html | FRENCH STRIKERS READY TO BARGAIN; Meeting With Premier May Be Held Soon-Pompidou Sees Cabinet Members Other Accords Sought FRENCH STRIKERS READY TO BARGAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/advertising-new-sunday-supplement-ban-on-cash-looking-around-new.html | Advertising New Sunday Supplement; Ban on Cash Looking Around New Chairman Accounts People | True | By Peter Bart Special To the New York Times.bakalar-Cosmo | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/seattle-concern-wins-pact-for-hybrid-rocket-study.html | Seattle Concern Wins Pact For Hybrid Rocket Study | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/aluminum-gains-reported.html | Aluminum Gains Reported | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/letters-sales-to-russia-opposed-wests-trade-held-to-be-help-in.html | Letters; Sales to Russia Opposed West's Trade Held to Be Help in Moscow's Conquest Aim Reference to 'Black Box' | True | K. B. OUTERBRIDGE. Princeton, N. J., Feb. 26, 1963.HENRY A. KISSINGER. Cambridge, Mass., Jan. 29, 1963. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/article-1-no-title.html | Article 1 -- No Title | | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/crowds-welcome-tshombe-on-return-to-elisabethville.html | Crowds Welcome Tshombe On Return to Elisabethville | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/bunche-may-renew-yemen-peace-quest.html | BUNCHE MAY RENEW YEMEN PEACE QUEST | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/canadian-is-held-in-jersey-as-beverly-hills-robber.html | Canadian Is Held in Jersey As Beverly Hills Robber | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/de-gaulle-is-watching-fate-of-us-planned-nuclear-fleet-will-affect.html | De Gaulle Is Watching Fate of U.S. Planned Nuclear Fleet Will Affect His Design for Europe What if Mission Fails? NATO Facing Changes Implementation To Change | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/selling-dampens-london-market-a-fresh-decline-in-sterling-also.html | SELLING DAMPENS LONDON MARKET; A Fresh Decline in Sterling Also Discourages Buying | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/2-veteran-railroad-men-vie-in-talks-on-featherbed-issue-2-old-hands.html | 2 Veteran Railroad Men Vie In Talks on Featherbed Issue; 2 OLD HANDS VIE OVER RAIL RULES | True | | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/inquiry-critical-of-radio-ratings-but-witness-insists-service.html | INQUIRY CRITICAL OF RADIO RATINGS; But Witness Insists Service Conducts Field Surveys Comment by Harris Surveyors Names Read | True | By William Blair Special To the New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/stock-offering-sft-by-scrippshoward.html | STOCK OFFERING SFT BY SCRIPPS-HOWARD | True | Special to The New York Times. | 1991-01-24 | RE0000517475 | B00000025462 | | | |
| 1963-03-13 | 1963-03-13 | https://www.nytimes.com/1963/03/13/archives/books-of-the-times-purpose-is-achieved-preciseness-of-detail.html | Books of The Times; Purpose Is Achieved Preciseness of Detail | True | By Sheldon Binn Special To the New York Times.james Cleary | 1991-01-24 | RE0000517475 | B00000025462 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/central-america-to-cite-progress-kennedy-6-presidents-to-proclaim.html | CENTRAL AMERICA TO CITE PROGRESS; Kennedy, 6 Presidents to Proclaim Alliance Gains Six to Hold Own Meetings Subversion to Be Topic U.S. Reported Reluctant | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/a-rating-service-puzzles-inquiry-search-for-a-nonexistent-research.html | A RATING SERVICE PUZZLES INQUIRY; Search for a Nonexistent Research Center Described Nielsen to Be Called Won't Release Diaries | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/stevenson-defends-role-of-un-in-us-interests.html | Stevenson Defends Role Of U.N. in U.S. Interests | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/strict-arts-line-saddens-warsaw-polish-intellectuals-gloomy-over.html | STRICT ARTS LINE SADDENS WARSAW; Polish Intellectuals Gloomy Over Stand by Khrushchev Poles More Vocal Controls Tightened | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/savingsloan-stock-offered.html | Savings-Loan Stock Offered | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/asian-countries-plan-selfhelp-form-a-mutual-organization-at-un.html | ASIAN COUNTRIES PLAN SELF-HELP; Form a Mutual Organization at U.N. Conference ASIAN COUNTRIES PLAN SELF-HELP | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/toy-concerns-get-hong-kong-branch.html | TOY CONCERNS GET HONG KONG BRANCH | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/weather-rules-set-for-private-fliers.html | WEATHER RULES SET FOR PRIVATE FLIERS | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/acheson-tells-de-gaulle-europe-cannot-exclude-us-influence-acheson.html | Acheson Tells de Gaulle Europe Cannot Exclude U.S. Influence; Acheson Tells de Gaulle Europe Cannot Exclude U.S. Influence De Gaulle Termed a Realist Wider Market Urged Proposals Are Made | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/free-college-tuition.html | 'Free' College Tuition | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/survey-sees-shift-in-work-patterns.html | SURVEY SEES SHIFT IN WORK PATTERNS | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fairbanks-whitney-reports-loss-in-62.html | FAIRBANKS WHITNEY REPORTS LOSS IN '62 | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/india-and-pakistan-may-confer-in-may.html | INDIA AND PAKISTAN MAY CONFER IN MAY | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/french-miner-asserts-regime-is-trying-to-bring-back-slavery-houses.html | French Miner Asserts Regime Is Trying to Bring Back Slavery; Houses Surround Coal Pits But He Likes His Job | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/soviet-recognizes-syria.html | Soviet Recognizes Syria | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-lifters-reach-moscow.html | U.S. Lifters Reach Moscow | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/negro-victory-fades-in-georgia-albanys-repeal-of-racial-law-a-mere.html | NEGRO 'VICTORY' FADES IN GEORGIA; Albany's Repeal of Racial Law a Mere Legal Move Joy and Disappointment Strengthen Segregation | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/aid-to-strikers-opposed.html | Aid to Strikers Opposed | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/celler-opens-hearings-into-ownership-of-news-media-celler-studying.html | Celler Opens Hearings Into Ownership of News Media; CELLER STUDYING PRESS OWNERSHIP Two Steps Proposed Presents a Tabulation Seeks Causes of Decline | True | By Warren Weaver Jr. Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/ucla-wins-title-downing-stanford.html | U.C.L.A. WINS TITLE, DOWNING STANFORD | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/10235053-are-in-tokyo.html | 10,235,053 Are in Tokyo | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/new-soviet-film-awaits-scissors-khrushchev-not-pleased-by-cynical.html | NEW SOVIET FILM AWAITS SCISSORS; Khrushchev Not Pleased by Cynical Portrait of Youth The Premier's View Literary Praise Printed | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/letters-antiamerican-feeling-areas-of-criticism-in-canada-and-here.html | Letters; Anti-American Feeling Areas of Criticism in Canada and Here Discussed For Diplomats' University Seeking to Aid Youth | True | JOHN B. McDONALD,ARTHUR L. TEBBITT,CHARLES J. FERRONI. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/tv-official-gives-autonomy-pledge-warners-cites-inducements-to.html | TV OFFICIAL GIVES AUTONOMY PLEDGE; Warner's Cites Inducements to Creative Talent | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/oxnam-dies-at-71-methodist-bishop-leader-in-church-and-public.html | OXNAM DIES AT 71; METHODIST BISHOP; Leader in Church and Public Affairs Was Outspoken In Church Leadership | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/dance-a-bright-outlook-ny-city-ballet-opens-season-with-familiar.html | Dance: A Bright Outlook; N.Y. City Ballet Opens Season With Familiar and Welcome Repertory | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/chrysler-raised-pay-of-officers-salary-and-fee-increases-of-104000.html | CHRYSLER RAISED PAY OF OFFICERS; Salary and Fee Increases of $104,000 and Bonuses of $466,000 Reported STOCK OPTIONS USED Key Employes Profit Through Sharp Rise in Price-- Stock Split Urged Buys 2,000 Shares | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/chinese-suggest-khrushchev-visit-and-party-truce-willing-to-receive.html | CHINESE SUGGEST KHRUSHCHEV VISIT AND PARTY TRUCE; Willing to Receive Another Russian or Send Official of Their Own to Moscow NEITHER SIDE RETREATS But Notes Are Conciliatory --Peking Insists on Rebuke to 'Yugoslav Revisionism' Reply to Soviet Letter CHINESE SUGGEST KHRUSHCHEV VISIT Ready to Halt Attacks Albania Question Deviationism Implied | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-seeks-to-curb-payments-deficit-tax-on-travel-abroad-one-of.html | U.S. SEEKS TO CURB PAYMENTS DEFICIT; Tax on Travel Abroad One of Possibilities Discussed Questions Hodges | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/mnamara-defies-critics-of-plane-writes-inquiry-panel-that-hc.html | M'NAMARA DEFIES CRITICS OF PLANE; Writes Inquiry Panel That He Overrode Military and Awarded TFX Contract Reasons for Award M'NAMARA DEFIES CRITICS OF PLANE Critical of Arends Asks Withdrawal of Power | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/total-socialism-in-burma.html | Total Socialism in Burma | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/austria-marks-annexation.html | Austria Marks Annexation | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/kubarich-leaves-notre-dame-devore-interim-football-coach.html | Kubarich Leaves Notre Dame; Devore Interim Football Coach | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/cotton-futures-up-1-to-8-points-in-ny.html | COTTON FUTURES UP 1 TO 8 POINTS IN N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/britain-endorses-nato-atom-fleet-with-mixed-crews-step-stresses.html | Britain Endorses NATO Atom Fleet With Mixed Crews; Step Stresses Position British Government Endorses Multilateral Nuclear Fleet Plan Argument Explained | True | By Sidney Gruson Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/sports-of-the-times-with-all-due-restraint-a-funny-thing-happened.html | Sports of The Times; With All Due Restraint 'A Funny Thing Happened' | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/furniture-concern-seeks-board-unity.html | FURNITURE CONCERN SEEKS BOARD UNITY | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fuel-supplys-life-keyed-to-research.html | FUEL SUPPLY'S LIFE KEYED TO RESEARCH | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-ready-to-cut-inspection-area-in-atom-test-ban-each-of-seven.html | U.S. READY TO CUT INSPECTION AREA IN ATOM TEST BAN; Each of Seven Checks Would Be Limited to 190 Square Miles, Parley Is Told Soviet Blocks Negotiations U.S. OFFERS TO CUT ATOM CHECK AREA | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/buyer-subsidiary-sells-note-issue-investment-concern-gets-30.html | BUYER SUBSIDIARY SELLS NOTE ISSUE; Investment Concern Gets 30 Million From Groups Republic of Finland Mississippi Issue | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/in-the-nation-the-statesman-general-justifies-the-title-problems-of.html | In The Nation; The 'Statesman General' Justifies the Title Problems of Success A Costly 'Luxury' | True | By Arthur Krock | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/bridge-team-match-may-provide-a-hint-to-chance-for-title.html | Bridge; Team Match May Provide A Hint to Chance for Title | True | By Albert H. Morehead Special To The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/citizens-group-sues-to-block-proposed-nuclear-plant-near-san.html | Citizen's Group Sues to Block Proposed Nuclear Plant Near San Francisco; Accident Possibility Noted | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/still-a-giveaway.html | Still a Give-away | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/las-vegas-opens-new-airplane-terminal-tomorrow.html | Las Vegas Opens New Airplane Terminal Tomorrow | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/dutchbuilt-ship-designed-to-cut-longshore-costs-ship-with-automated.html | Dutch-Built Ship Designed to Cut Longshore Costs; Ship With Automated Gantries Speeds the Handling of Newsprint Rolls SHIP IS DESIGNED TO REDUCE COSTS | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fcc-stays-rise-on-leased-wires.html | F.C.C. Stays Rise On Leased Wires | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/gov-rockefeller-pulls-to-the-front-successful-appearance-in-midwest.html | Gov. Rockefeller Pulls to the Front; Successful Appearance in Midwest Helps Him in White House Bid Note of Conservatives Difficulty at Home | True | By Tom Wicker Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/most-grains-off-on-chicago-board-wheat-is-down-18-to-34-corn.html | MOST GRAINS OFF ON CHICAGO BOARD; Wheat Is Down 1/8 to 3/4-- Corn Declines 1/8 to 3/8 | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/funds-for-mr-powell.html | Funds for Mr. Powell | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/arts-festival-piano-duet-robert-and-gaby-cadesus-are-televised.html | Arts Festival: Piano Duet; Robert and Gaby Cadesus Are Televised Playing Debussy's 'Six Epigraphes' | True | By Raymond Ericson Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/lumber-industry-scored-by-union-its-complaints-of-economic-damage-a.html | LUMBER INDUSTRY SCORED BY UNION; Its Complaints of Economic Damage Are Denounced Call It a 'Smokescreen' Lumber Union Leaders Belittle Companies' Import Complaints The Jones Act Windstorm Recalled | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/moroccan-king-receives-warm-algerian-welcome.html | Moroccan King Receives Warm Algerian Welcome | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/kennedy-dantas-talk-frankly-gradual-aid-to-brazil-is-likely-gradual.html | Kennedy, Dantas Talk Frankly; Gradual Aid to Brazil Is Likely; GRADUAL U.S. AID TO BRAZIL LIKELY Kennedy Visit in View | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/californians-dominate-volleyball-allamerica.html | Californians Dominate Volleyball All-America | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-beats-canada-76-as-curling-tourney-opens.html | U.S. Beats Canada, 7-6, As Curling Tourney Opens | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/clays-mouth-taped-to-keep-him-silent-before-weighin-for-jones-fight.html | Clay's Mouth Taped to Keep Him Silent Before Weigh-in for Jones Fight; CASSIUS AT 202 TO 188 FOR RIVAL Clay Peels Tape at Garden to Boast Again After He and Jones Are Weighed Clay Taller and Faster Jones Unafraid at Scales | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/precedent-broken.html | Precedent Broken | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/sweden-wins-again-102-in-world-amateur-hockey.html | Sweden Wins Again, 10-2, In World Amateur Hockey | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/syncom-tracked-by-an-old-theory-computers-aided-by-doppler-shift-in.html | SYNCOM TRACKED BY AN OLD THEORY; Computers Aided by Doppler Shift in Finding Satellite Doppler Shift Used | True | By John W. Finney Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fonteyn-is-hailed-in-british-ballet.html | FONTEYN IS HAILED IN BRITISH BALLET | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/soviet-and-kuwait-set-ties.html | Soviet and Kuwait Set Ties | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/paris-to-inquire-into-miners-lot-cabinet-takes-3-moves-for.html | PARIS TO INQUIRE INTO MINERS' LOT; Cabinet Takes 3 Moves for Investigation--2,000 Iron Workers Demonstrate Seen as Concession PARIS TO INQUIRE INTO MINERS' LOT 'Charlie to the Mines' Greater Output Urged | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/austria-finance-chief-resigns.html | Austria Finance Chief Resigns | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/kennedy-announces-appointments.html | Kennedy Announces Appointments | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/haverford-coach-resigns.html | Haverford Coach Resigns | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/soviet-drops-7year-plan-sets-up-new-industry-rule-two-managerial.html | Soviet Drops 7-Year Plan, Sets Up New Industry Rule; Two Managerial Systems SOVIET CALLS OFF SEVEN-YEAR PLAN Revolutionary Name Revised Appointments Not Given Was Design Engineer | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/most-london-stocks-advance-but-goldmine-shares-decline.html | Most London Stocks Advance, But Gold-Mine Shares Decline | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fading-hopes-on-korea-us-goal-of-an-accord-with-japan-is-receding.html | Fading Hopes on Korea; U.S. Goal of an Accord With Japan Is Receding as Seoul Junta Feuds Doubts in Tokyo Regime Right-Hand Man Ousted | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/theater-lark-by-shaw-too-true-to-be-good-in-a-pert-revival-the-cast.html | Theater: Lark by Shaw; 'Too True to Be Good' in a Pert Revival The Cast | True | By Howard Taubman Special To the New York Times.friedman Abeles | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/rusk-to-visit-turkey-india-pakistan-and-iran-in-april.html | Rusk to Visit Turkey, India, Pakistan and Iran in April | | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/fd-roosevelt-jr-replies-to-republican-questions.html | F.D. Roosevelt Jr. Replies To Republican Questions | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/amf-reports-cut-in-earnings-net-for-1962-equaled-137-a-share.html | A.M.F. REPORTS CUT IN EARNINGS; Net for 1962 Equaled $1.37 a Share, Against $1.54 Anderson, Clayton & Co. COMPANIES ISSUE EARNINGS FIGURES Schlumberger, Ltd. Desilu Productions Motorola, Inc. Marshall Field & Co. Scantlin Electronics Universal Pictures Co., Inc. Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/president-acts-in-rail-dispute-urges-binding-arbitration-in.html | PRESIDENT ACTS IN RAIL DISPUTE; Urges Binding Arbitration in Southern Pacific Case Panel Explored Only 5 Issues in Dispute Second Intervention | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/california-slates-100000000-sale-of-bonds-april-10.html | California Slates $100,000,000 Sale Of Bonds April 10 | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/rails-and-unions-break-off-talks-president-may-be-forced-to-act-to.html | RAILS AND UNIONS BREAK OFF TALKS; President May Be Forced to Act to Avert Strike RAILS AND UNIONS BREAK OFF TALKS Union Chief Replies Unions Tell Stand Report Held Not Binding | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/2-women-stow-away-on-carrier-kearsage.html | 2 Women Stow Away On Carrier Kearsage | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/russia-says-us-shot-at-trawler-charges-navy-shells-fell-near-boat.html | RUSSIA SAYS U.S. SHOT AT TRAWLER; Charges Navy Shells Fell Near Boat Off Virginia-- U.S. Investigates Report U.S. Missiles Tracked Soviet Says U.S. Navy Shells Fell Near Trawler Off Virginia U.S. Warships Tracked | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/president-says-us-must-avert-a-new-recession-asserts-5760-period-of.html | PRESIDENT SAYS U.S. MUST AVERT A NEW RECESSION; Asserts '57-'60 Period of Joblessness and Deficits Should Not Be Relived PUTS CASE TO CONGRESS Declares Comments Are Not Criticism of Eisenhower-- Meany Urges Tax Cut Politics Is Denied PRESIDENT GIVES TAX PLAN DEFENSE 10 Billion Tax Cut Urged | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/most-of-ionides-porcelains-are-recovered-in-london.html | Most of Ionides Porcelains Are Recovered in London | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/cleveland-pins-hopes-on-rookies-tebbetts-is-counting-on-3.html | CLEVELAND PINS HOPES ON ROOKIES; Tebbetts Is Counting on 3 Youngsters as Regulars | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/text-of-kennedy-speech-on-tax-program-complexities-cited-record-of.html | Text of Kennedy Speech on Tax Program; Complexities Cited Record of Deficits Realistic Ceiling | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/vietnamese-widen-drive-near-border.html | VIETNAMESE WIDEN DRIVE NEAR BORDER | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/pound-stays-up-as-selling-ebbs-bank-of-englands-support-is-no.html | POUND STAYS UP AS SELLING EBBS; Bank of England's Support Is No Longer Needed-- Dollar Also Is Firmer Budget Caution Foreseen | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/us-investigates-charge.html | U.S. Investigates Charge | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/warrior-five-keeps-playoff-hope-alive.html | WARRIOR FIVE KEEPS PLAYOFF HOPE ALIVE | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/excerpts-from-speech-by-dean-acheson-armaments-compared-french.html | Excerpts From Speech by Dean Acheson; Armaments Compared French Army's Needs Position Called Weak Wants Policy Continued The German Question | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/drummed-lard-market-ending-a-casualty-of-economic-change.html | Drummed Lard Market Ending, A Casualty of Economic Change | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/the-screenconstantine-tramples-history-to-death-the-cast.html | The Screen'Constantine' Tramples History to Death The Cast | True | By Bosley Crowther Special to the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/stocks-move-up-for-8th-session-tobacco-and-motor-issues-are.html | STOCKS MOVE UP FOR 8TH SESSION; Tobacco and Motor Issues Are Strong-- Volume Rises to 4,120,000 Shares ALL AVERAGES ADVANCE But Sunray Is Off a Point, While Lionel Adds a Half'--Chrysler Closes at 92 Motor Group Is Firm Trading Pace Steps Up STOCKS MOVE UP FOR 8TH SESSION | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/wilson-grants-go-to-1475-students-year-of-graduate-study-is.html | WILSON GRANTS GO TO 1,475 STUDENTS; Year of Graduate Study Is Provided by Foundation | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/how-about-lung-power.html | How About Lung Power? | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/duren-of-angels-sold-to-phillies-price-tops-20000-waiver-giants.html | DUREN OF ANGELS SOLD TO PHILLIES; Price Tops $20,000 Waiver --Giants Sign Marichal Marichal Gets $25,000 Dodgers Win on Errors | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/finn-strike-halts-oil-imports.html | Finn Strike Halts Oil Imports | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/autry-and-associates-buy-hotels-in-west-for-20-million.html | Autry and Associates Buy Hotels in West for 20 Million | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/prestige-of-us-rising-in-europe-foreign-policy-rated-high-in-polls.html | PRESTIGE OF U.S. RISING IN EUROPE; Foreign Policy Rated High in Polls of 3 Countries Whole Range Covered Highest Back to 1956 | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/soviet-says-cuba-blesses-pullout-task-of-departing-troops-is.html | SOVIET SAYS CUBA 'BLESSES' PULLOUT; Task of Departing Troops Is Finished, Pravda Asserts Tasks Completed 100 Planes in Force | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/mayor-reentering-paper-strike-talks.html | MAYOR RE-ENTERING PAPER STRIKE TALKS | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/new-envoy-to-ethiopia-sworn.html | New Envoy to Ethiopia Sworn | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/sidelights-rebuff-to-britain-analyzed-in-us-spur-of-inventions.html | Sidelights; Rebuff to Britain Analyzed in U.S. Spur of Inventions | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/advertising-free-magazine-prospers-corporate-response-digested-by.html | Advertising Free Magazine Prospers; Corporate Response Digested by Computer New Campaign Annual Report Moral Tone Accounts People | | By Peter Bart Special To The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/package-controls-evoke-a-contest-package-labels-evoke-a-contest.html | Package Controls Evoke a Contest; PACKAGE LABELS EVOKE A CONTEST | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/salvage-begins-in-flood-region-a-disaster-area-is-designated.html | Salvage Begins in Flood Region; A Disaster Area Is Designated | True | | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/mghee-is-chosen-as-envoy-to-bonn-hilsman-named-to-higher-state.html | M'GHEE IS CHOSEN AS ENVOY TO BONN; Hilsman Named to Higher State Department Post Dowling in New York | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/books-of-the-times-2427-interviewed-burden-on-the-public.html | Books of The Times; 2,427 Interviewed Burden on the Public | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/freedom-debated-in-spanish-court.html | FREEDOM DEBATED IN SPANISH COURT | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-14 | 1963-03-14 | https://www.nytimes.com/1963/03/14/archives/house-votes-funds-for-rs70-planes-house-votes-funds-for-rs70h.html | House Votes Funds For RS-70 Planes; House Votes Funds for RS-70s Despite President's Opposition | True | Special to The New York Times. | 1991-01-24 | RE0000517474 | B00000025461 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/paper-output-to-be-stepped-up.html | Paper Output to Be Stepped Up | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/papers-return-still-indefinite-tuesday-printing-appears-thc.html | PAPERS' RETURN STILL INDEFINITE; Tuesday Printing Appears the Earliest Possible Guild Holds Work Key Receive Wage Increases | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/stocks-in-london-make-good-gains-further-rise-in-sterling-is.html | STOCKS IN LONDON MAKE GOOD GAINS; Further Rise in Sterling Is Stimulus for Buying | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/brown-criticizes-nixon-comments-terms-him-inconsistent-on-cuban-and.html | BROWN CRITICIZES NIXON COMMENTS; Terms Him Inconsistent on Cuban and Other Charges | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/letters-future-of-france-concepts-as-empire-arising-after-brussels.html | Letters; Future of France Concepts as Empire Arising After Brussels Examined Our Asian 'Commitments' Senator Keating Defended G.I.'s in Vietnam | | JOSERH BAUMGARTENERNEST T. NASHZ. MICHAEL SZAZSTERLING BEATH | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/chinas-southwest-border.html | China's Southwest Border | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/peron-absolved-by-the-vatican-after-8year-excommunication.html | Peron Absolved by the Vatican After 8-Year Excommunication | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/2-meat-concerns-indicted-on-bids-los-angeles-firms-charged-with.html | 2 MEAT CONCERNS INDICTED ON BIDS; Los Angeles Firms Charged With Contract Rigging | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/bid-to-tie-british-to-market-fails-netherlands-belgium-drop-a.html | BID TO TIE BRITISH TO MARKET FAILS; Netherlands, Belgium Drop a Proposal to Establish Limited Customs Union West German Silent British Step Up Bid BID TO TIE BRITISH TO MARKET FAILS | | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/sidelights-top-for-standard-of-california-rail-merger-deficit.html | Sidelights; Top for Standard of California Rail Merger Deficit Outlook for Copper Gains for Lilly | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/trading-in-grains-mixed-in-chicago-soybeans-and-oats-lower-others.html | TRADING IN GRAINS MIXED IN CHICAGO; Soybeans and Oats Lower -- Others Hold Steady | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/proxmire-charges-oil-study-fixed-to-favor-industry-oil-study-fixed.html | Proxmire Charges Oil Study 'Fixed' To Favor Industry; OIL STUDY 'FIXED,' SENATOR CHARGES | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/spectators-boo-official-verdict-loser-does-not-plan-protest.html | SPECTATORS BOO OFFICIAL VERDICT; Loser Does Not Plan Protest --Winner Still Looking for Bout With Liston Some Different Opinions | True | By Lincoln A. Werden Special To The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/manila-proposes-malaysia-parley-chances-improve-for-talks-to.html | MANILA PROPOSES MALAYSIA PARLEY; Chances Improve for Talks to Resolve Dispute British Seen Agreeable Conference Plans Made | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/india-and-pakistan-keep-talks-going.html | INDIA AND PAKISTAN KEEP TALKS GOING | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/a-flurry-in-sterling-pressure-on-pound-is-accepted-calmly-as-echo.html | A Flurry in Sterling Pressure on Pound Is Accepted Calmly As Echo of Britain's Market Problem Supported by Dollar No 'Overpowering Force' Attack on Sterling Is Viewed Calmly By U.S. Officials | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/new-dance-to-score-of-the-demon.html | New Dance to Score of 'The Demon' | True | by Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/congo-asks-six-nations-to-help-retrain-forces-approach-is-indirect.html | Congo Asks Six Nations To Help Retrain Forces; Approach Is Indirect CONGO ASKS HELP TO RETRAIN FORCE Army Studied by U.S. U.N. Confirms Receipt | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/union-bank-names-easterner.html | Union Bank Names Easterner | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/new-proposals-to-help-handicapped-bills-aim-at-expansion-of.html | New Proposals to Help Handicapped; Bills Aim at Expansion of Rehabilitation Services 350 Centers in U.S. 250,000 Could Benefit | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/new-status-given-university-coeds-campuses-within-campus-set-up-at.html | NEW STATUS GIVEN UNIVERSITY COEDS; Campuses Within Campus' Set Up at Michigan State Centers of Activity Presence of Faculty | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-skipper-calls-us-warships-pirates.html | Soviet Skipper Calls U.S. Warships 'Pirates' | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/alleghany-dividend-is-first-since-1961.html | ALLEGHANY DIVIDEND IS FIRST SINCE 1961 | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/policy-on-deficit-defended-by-us-treasury-says-it-handles-federal.html | POLICY ON DEFICIT DEFENDED BY U.S.; Treasury Says It Handles Federal Budget Debt in a Noninflationary Way Major Points Made Short Securities Attractive | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/kimberly-clark-to-build-west-coast-mill-by-64.html | Kimberly-Clark to Build West Coast Mill by '64 | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/advertising-weather-as-an-agencys-hazard-seekers-of-account.html | Advertising Weather as an Agency's Hazard; Seekers of Account Personnel Change Empty Shelf Award Aircraft Shift Accounts People Addenda | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/bridge-expert-opponents-suffer-at-the-hands-of-novice.html | Bridge; Expert Opponents Suffer At the Hands of 'Novice' | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/wilson-will-visit-washington-4-days.html | WILSON WILL VISIT WASHINGTON 4 DAYS | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/miss-state-five-flees-injunction-bulldogs-play-in-ncaa-at-east.html | MISS STATE FIVE FLEES INJUNCTION; Bulldogs Play in N.C.A.A. at East Lansing Tonight Injunction Dissolved | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/no-football-for-gonzaga.html | No Football for Gonzaga | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/senate-panel-backs-mass-transit-bill.html | SENATE PANEL BACKS MASS TRANSIT BILL | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/rep-clyde-doyle-dies-at-75-active-in-antired-activities-california.html | Rep. Clyde Doyle Dies at 75; Active in Anti-Red Activities; California Democrat Served as Acting Head of House Un-American Committee Shut in Position Unlikely | Special to The New York Times. | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/french-contest-acheson-attack-assert-their-nuclear-force-could-bar.html | FRENCH CONTEST ACHESON ATTACK; Assert Their Nuclear Force Could Bar Soviet Invasion Major Factor Held Added Merchant is 'Encouraged' Misinterpretation Seen Factor of Distant Future | By Drew Middleton Special To the New York Times. | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/syrians-fire-on-israelis.html | Syrians Fire On Israelis | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/3-indicted-in-fraud-for-mail-land-sale-land-sale-fraud-laid-to-3-by.html | 3 Indicted in Fraud For Mail Land Sale; LAND SALE FRAUD LAID TO 3 BY U.S. Advertised in Newspapers Implications Held False | Special to The New York Times. | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/screen-odd-lot-in-japana-girl-named-tamiko-is-a-limited-film.html | Screen: Odd Lot in Japan:'A Girl Named Tamiko' Is a Limited Film | By Bosley Crowther Special To the New York Times. | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/treasury-statement.html | Treasury Statement | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/dividends-announced.html | Dividends Announced | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/general-motors-wins-acquittal-in-trust-action-federal-judge-grants.html | GENERAL MOTORS WINS ACQUITTAL IN TRUST ACTION; Federal Judge Grants Motion to Dismiss and Defends Free Enterprise System SEES EVIDENCE LACKING Court Finds Sales Through Discount Houses Does Not Violate Sherman Act Civil Suit is Planned Mavericks Discouraged General Motors Wins Acquittal In Criminal Anti-Trust Action Defendant in Action Franchiser's Opinion | By Gladwin Hill Special To the New York Times.elson-Aleandre | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/san-francisco-bid-for-olympics-urged.html | SAN FRANCISCO BID FOR OLYMPICS URGED | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/nlrb-asks-more-funds.html | N.L.R.B. Asks More Funds | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/monopoly-trend-in-press-denied-publisher-spokesman-says-competition.html | MONOPOLY TREND IN PRESS DENIED; Publisher Spokesman Says Competition Is Vigorous In Good Condition Scope of the Survey 'Evidence' Is Cited | By Warren Weaver Special To the New York Times. | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/mcdonald-in-new-post.html | McDonald in New Post | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/sports-of-the-times-the-conspirators-dodgers-were-victims.html | Sports of The Times; The Conspirators Dodgers Were Victims | By Arthur Daley Special To the New York Times. | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-scans-means-to-settle-cubans.html | U.S. SCANS MEANS TO SETTLE CUBANS | | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/washington-on-getting-run-over-by-a-gravy-train-storm-over-tfx.html | Washington; On Getting Run Over by a Gravy Train Storm Over TFX Programs Canceled Conscious of Danger | By James Reston | True | 1991-01-24 | RE0000517472 | B00000025459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/sony-plans-public-offering-in-us-of-3-million-shares.html | Sony Plans Public Offering In U.S. of 3 Million Shares | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/bellamy-disputes-tax-claim.html | Bellamy Disputes Tax Claim | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/atomic-research-aids-transistor-california-physicist-derives-new.html | ATOMIC RESEARCH AIDS TRANSISTOR; California Physicist Derives New Measuring Method ATOMIC RESEARCH AIDS TRANSISTOR | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/48000-to-get-53600000-in-eastman-wage-dividend.html | 48,000 to Get $53,600,000 In Eastman Wage Dividend | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-weapons-passing-to-cuba-castro-seeking-technicians-to-handle.html | SOVIET WEAPONS 'PASSING' TO CUBA; Castro Seeking Technicians to Handle Modern Arms Calls Arms 'Adequate' Mentioned in Soviet Press Gesture Toward Church Russians Reported Leaving | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/angry-french-rail-union-chiefs-call-a-24hour-strike-for-today.html | Angry French Rail Union Chiefs Call a 24-Hour Strike for Today; FRENCH RAIL MEN TO STRIKE TODAY | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/oneact-opera-from-play-by-wilder.html | One-Act Opera From Play by Wilder | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/labor-and-the-hospitals.html | Labor and the Hospitals | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/chemical-compound-developed-to-control-fruit-decay.html | Chemical Compound Developed to Control Fruit Decay | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/colt-45s-aiming-for-higher-finish-houston-team-is-counting-on-dick.html | COLT .45'S AIMING FOR HIGHER FINISH; Houston Team Is Counting on Dick Farrell's Pitching One-Run Losses 33 Pitchers Present | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/books-of-the-times-not-much-improvement-a-breathless-momentum.html | Books of The Times; Not Much Improvement A Breathless Momentum | True | By Alan Rich Special To the New York Times.brett Weston | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/vatican-answers-criticism-of-pope.html | VATICAN ANSWERS CRITICISM OF POPE | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/houghton-mifflin-elects-and-increases-shares.html | Houghton Mifflin Elects And Increases Shares | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/cotton-futures-close-irregular-market-holds-near-levels-of-previous.html | COTTON FUTURES CLOSE IRREGULAR; Market Holds Near Levels of Previous Trading | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/group-to-check-cia-asked.html | Group to Check C.I.A. Asked | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/udall-sees-oregon-park-imminent.html | Udall Sees Oregon Park Imminent | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/planes-in-trouble-airliner-lands-safely-jet-fighters-catch-fire.html | Planes in Trouble: Airliner Lands Safely; Jet Fighters Catch Fire | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/2d-pair-of-twins-to-princess.html | 2d Pair of Twins to Princess | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/the-theater-enter-laughing-really-funny-comedy-opens-in-new-york.html | The Theater: 'Enter Laughing'; Really Funny Comedy Opens in New York | True | By Howard Taubman Special To the New York Times.werner J. Kuhn | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/eastern-europe-puts-out-the-welcome-mat-for-visitors-passport-and.html | Eastern Europe Puts Out the Welcome Mat for Visitors; Passport and Border Formalities Are Made Easier Red Bloc Looking to Tourism to Bring in Hard Currency | True | By Paul Underwood Special To the New York Times.sabena Airlines | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/rome-to-get-nuclear-reactor.html | Rome to Get Nuclear Reactor | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/washington-puts-a-limit-on-arrests.html | WASHINGTON PUTS A LIMIT ON ARRESTS | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/15-billion-in-bills-floated-at-2855.html | 1.5 Billion in Bills Floated at 2.855% | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/khrushchev-spurs-high-farm-aides-says-aspirants-must-prove-their.html | KHRUSHCHEV SPURS HIGH FARM AIDES; Says Aspirants Must Prove Their Ability to Produce Model Farms Criticized | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/tv-rating-called-guide-to-business-a-research-executive-tells.html | TV RATING CALLED GUIDE TO BUSINESS; A Research Executive Tells Hearing of Aid to Decisions Task for 'Professionals' | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/germanpolish-agreement.html | German-Polish Agreement | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-standoff-on-issues-linked-to-woes-at-home-us-experts-see.html | SOVIET STANDOFF ON ISSUES LINKED TO WOES AT HOME; U.S. Experts See Khrushchev Using Impasse With West to Deal With Problems Experts Are Uncertain Russian Standoff on Issues Is Linked to Home Problems Chinese Advantage Seen | True | By Max Frankel Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/hardeman-bid-considered-for-saturn-5-construction.html | Hardeman Bid Considered For Saturn 5 Construction | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/argentina-wary-on-election-plan-move-to-offset-peronists-only.html | ARGENTINA WARY ON ELECTION PLAN; Move to Offset Peronists Only Deepens Confusion Guarded Solution Proposed | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/industry-demand-for-loans-eases-us-reserve-bank-notes-lag-behind.html | INDUSTRY DEMAND FOR LOANS EASES; U.S. Reserve Bank Notes Lag Behind 1962 Totals More Withdrawals Expected INDUSTRY DEMAND FOR LOANS EASES | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-pressing-big-pipeline-jobs-says-bonns-ban-on-40inch-pipe.html | SOVIET PRESSING BIG PIPELINE JOBS; Says Bonn's Ban on 40-Inch Pipe Will Not Slow Work Projects for This Year | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-raises-props-on-dairy-produce-milk-butter-and-cheese-are.html | U.S. RAISES PROPS ON DAIRY PRODUCE; Milk, Butter and Cheese Are Affected by Increases U.S. RAISES PROPS ON DAIRY PRODUCE No Sugar Beet Curbs | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/cubans-paintings-to-be-auctioned-cintas-collection-includes-hals.html | CUBAN'S PAINTINGS TO BE AUCTIONED; Cintas Collection Includes Hals, Rembrandt Works Hals Painting in Exhibits | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/moving-day-in-virginia-is-near-for-kennedys.html | Moving Day in Virginia Is Near for Kennedys | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-urged-to-ask-latincuban-rift-house-unit-wants-pressure-on.html | U.S. URGED TO ASK LATIN-CUBAN RIFT; House Unit Wants Pressure on Hemisphere Nations to Cut Ties and End Trade U.S. URGED TO ASK LATIN-CUBAN RIFT | True | By E.w. Kenworthy Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/printery-for-diamond-national.html | Printery for Diamond National | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/manifesto-spurs-un-food-drive-world-cooperation-asked-pope-praises.html | MANIFESTO SPURS U.N. FOOD DRIVE; World Cooperation Asked-- Pope Praises Plan Pope Praises Program Increase Hardly Felt | True | By Arnaldo Cortesi Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/nam-urges-bigger-tax-cut-than-president-recommended.html | N.A.M. Urges Bigger Tax Cut Than President Recommended | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/polk-journalism-awards-are-bestowed-by-liu.html | Polk Journalism Awards Are Bestowed by L.I.U. | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/in-the-nation-improbable-hypothesis-for-de-gaulle-us-prime-target.html | In The Nation; Improbable Hypothesis for de Gaulle U.S. Prime Target Sound Points | True | By Arthur Krock | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/100-million-expansion-is-begun-by-kennecott-in-utah.html | 100 Million Expansion Is Begun by Kennecott in Utah | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/pratt-approved-for-army-post.html | Pratt Approved for Army Post | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-formally-lists-plan-to-sell-general-aniline.html | U.S. Formally Lists Plan To Sell General Aniline | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/georga-raises-execution-age.html | Georgia Raises Execution Age | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/washington-proceedings-the-senate-the-house.html | Washington Proceedings; THE SENATE THE HOUSE | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/profit-increased-by-royal-dutch-shell-group-reports-94-rise-in.html | PROFIT INCREASED BY ROYAL DUTCH; Shell Group Reports 9.4% Rise in Earnings in 1962 Despite Lower Prices Holds 60% Interest Hertz Corporation Figures on Sales and Earnings Are Reported by Corporations Flying Tiger Line Other Company Reports | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/a-patents-policy-proposed-by-us-would-fix-ownership-of-inventions.html | A PATENTS POLICY PROPOSED BY U.S.; Would Fix Ownership of Inventions Financed by Government TAKES MIDDLE GROUND Compromise Would Give Industry Rights in Some Circumstances Space Program an Example A PATENTS POLICY PROPOSED BY U.S. Debate Is Projected | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/open-sky.html | Open Sky | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/expert-on-smog-due-to-leave-after-san-francisco-wrangles-linsky-had.html | Expert on Smog Due to Leave After San Francisco Wrangles; Linsky Had Been Balked on Penalties for Industries-- Held Post Since 1956 Source of Pollution | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/us-sweden-contrasted-american-bustle-and-large-meals-biggest.html | U.S., Sweden Contrasted; American Bustle and Large Meals Biggest Difference in Two Countries Hum in Airports Sleepy by Contrast | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soraya-to-appear-in-film.html | Soraya to Appear in Film | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/dodgers-top-yanks-behind-koufax-52.html | DODGERS TOP YANKS BEHIND KOUFAX, 5-2 | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/action-deferred-on-space-glider-mcnamara-and-aides-given-dynasoar.html | ACTION DEFERRED ON SPACE GLIDER; McNamara and Aides Given Dyna-Soar Data by Boeing | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/hearing-ended-on-roosevelt-jr-his-approval-for-commerce-post.html | HEARING ENDED ON ROOSEVELT JR.; His Approval for Commerce Post Appears Assured An Inscribed Cup One License Back Case Is Pending | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/italian-studio-suspending-in-face-of-soaring-costs.html | Italian Studio Suspending In Face of Soaring Costs | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/budapest-homes-flooded.html | Budapest Homes Flooded | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/spellman-group-in-lisbon.html | Spellman Group in Lisbon | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/stock-split-voted-by-american-enka.html | Stock Split Voted By American Enka | True | Special to The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/russians-besiege-embassy-of-iraq-marchers-smash-windows-and-hurl-in.html | RUSSIANS BESIEGE EMBASSY OF IRAQ; Marchers Smash Windows and Hurl Ink, Protesting Anti-Red Campaign RUSSIANS BESIEGE EMBASSY OF IRAQ Demonstrations in Iraq Spurred to Strong Steps | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/colombia-links-cuba-to-terror-president-charges-bandits-aim-at.html | COLOMBIA LINKS CUBA TO TERROR; President Charges Bandits Aim at Assassinations Reds Linked To Banditry Party Factions Set Trace Ministers Action Own | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-chest-surgeon-dies.html | Soviet Chest Surgeon Dies | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/southern-pacific-and-rail-clerks-back-kennedy-arbitration-plan.html | Southern Pacific and Rail Clerks Back Kennedy Arbitration Plan; SOUTHERN PACIFIC ACCEPTS PROPOSAL | True | By John D. Pomfret Special To The New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/soviet-clergymen-find-us-friendly-confident-demonstrators-do-not.html | SOVIET CLERGYMEN FIND U.S. FRIENDLY; Confident Demonstrators Do Not Represent the People Spirit of Brotherhood | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/prices-turn-easy-in-stock-trading-technical-moves-indicated-after-8.html | PRICES TURN EASY IN STOCK TRADING; Technical Moves Indicated After 8 Days of Gains-- Volume Is Also Down LIONEL SHARES ACTIVE Changes in Motor and Rail Issues Are Slight--Most Electronics Lose Ground Pace Slow All Day 1,290 Issues Dealt In PRICES TURN EASY IN STOCK TRADING Electronics Moved Down | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-15 | 1963-03-15 | https://www.nytimes.com/1963/03/15/archives/lenny-bruce-sentenced.html | Lenny Bruce Sentenced | True | | 1991-01-24 | RE0000517472 | B00000025459 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/lockheed-highs-recorded-in-62-37199000-net-income-equals-476-a.html | LOCKHEED HIGHS RECORDED IN '62; $37,199,000 Net Income Equals $4.76 a Share, Compared With $3.46 SALES RISE 21 PER CENT Company Notes Savings on Big Aerospace Projects-- Other Earnings Reports Division of Income Rheem Manufacturing Company Figures on Sales and Earnings Are Reported by Corporations Other Company Reports | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/music-clifford-curzon-pianist-gives-typically-fine-performances-of.html | Music: Clifford Curzon; Pianist Gives Typically Fine Performances of Schubert, Brahms and Liszt | True | By Harold C. Schonberg Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/books-of-the-times-colonialism-effort-tries-to-make-peace.html | Books of The Times; Colonialism Effort Tries to Make Peace | True | By Harold Faber Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/more-of-stalins-plots-that-failed-khrushchev-tells-of-3-that-he.html | More of Stalin's 'Plots' That Failed; Khrushchev Tells of 3 That He Presumably Helped to Block Blocked Within Party East Germans the Target Party Gets Reprieve | True | By Harrison E. Salisbury Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/new-realty-code-will-help-negroes-sales-curb-eased.html | New Realty Code Will Help Negroes; Sales Curb Eased | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/hp-hood-and-a-p-indicted-in-boston.html | H.P. HOOD AND A. & P. INDICTED IN BOSTON | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/federal-reserve-may-ease-rules-on-banking-abroad.html | Federal Reserve May Ease Rules on Banking Abroad | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/cotton-futures-are-mostly-off-market-breaks-but-makes-a-comeback.html | COTTON FUTURES ARE MOSTLY OFF; Market Breaks but Makes a Comeback Later | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/french-strikers-halt-railroads-in-pay-demands-traffic-is-almost.html | FRENCH STRIKERS HALT RAILROADS IN PAY DEMANDS; Traffic Is Almost Paralyzed for 24 Hours--Reds Call for Further Protests Protest by Union | True | By Henry Giniger Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/vice-president-named-by-aerojetgeneral.html | Vice President Named By Aerojet-General | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/king-hassan-meets-ben-bella-moroccan-ends-algeria-visit-munificence.html | King Hassan Meets Ben Bella; Moroccan Ends Algeria Visit; Munificence of Gifts Boundary Issue Deferred | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/2-sides-to-study-move-on-kashmir-pakistan-makes-offer-but-indians.html | 2 SIDES TO STUDY MOVE ON KASHMIR; Pakistan Makes Offer, but Indians See Little Gain U.S. and Britain Criticize | True | By Thomas F. Brady Special to the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/couve-to-forgo-british-luncheon-foreign-minister-notifies-the-earl.html | COUVE TO FORGO BRITISH LUNCHEON; Foreign Minister Notifies the Earl of Home He Had 'Previous Engagement' Foreign Minister of France Will Forgo a British Luncheon | True | By Drew Middleton Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/kaiser-steel-to-add-fontana-furnace.html | KAISER STEEL TO ADD FONTANA FURNACE | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/chandler-defends-suspension-of-2-los-angeles-newspapers-president.html | Chandler Defends Suspension Of 2 Los Angeles Newspapers; President of the Times-Mirror Company Tells House Panel Discontinuance Was an Economic Necessity Questioned by Celler Financial Interest Discussed | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/fuller-designs-marine-facility-an-oceandepths-island-is-patented.html | FULLER DESIGNS MARINE FACILITY; An Ocean-Depths Island Is Patented Wide Variety of Ideas Covered By Patents Issued During Week 2-Way Electric Blanket Salad Mixer Invented Stretch Board Helps Back | True | By Stacy V. Jones Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Witzel Studio | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/books-ordered-opened.html | Books Ordered Opened | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/johns-stores-shares-offered.html | John's Stores Shares Offered | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/guild-leaders-vote-98-for-contract.html | GUILD LEADERS VOTE 9-8 FOR CONTRACT | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/judge-approves-heirs-pact-on-estate-of-errol-flynn.html | Judge Approves Heirs' Pact On Estate of Errol Flynn | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-note-denies-firing-on-a-soviet-trawler.html | U.S. Note Denies Firing On a Soviet Trawler | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/soviet-seaman-asks-asylum.html | Soviet Seaman Asks Asylum | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/support-rates-on-soybeans-in-63-will-stay-at-225.html | Support Rates on Soybeans In '63 Will Stay at $2.25 | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/thars-no-gold-but-guns-stay-claim-jumping-1963-style-still-flares.html | THAR'S NO GOLD BUT GUNS STAY; Claim Jumping, 1963 Style, Still Flares in the West THAR'S NO GOLD BUT GUNS STAY | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/randolph-churchill-wins-action-for-libel-on-satire-magazine.html | Randolph Churchill Wins Action For Libel By Satire Magazine; Material in Lampoon Part of Satirical Cult | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/shot-nearly-hits-un-aide.html | Shot Nearly Hits U.N. Aide | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/british-interests-at-stake.html | British Interests at Stake | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/timing-hampers-filming-of-play-mary-mary-cast-uncertain-on-allowing.html | TIMING HAMPERS FILMING OF PLAY; 'Mary, Mary' Cast Uncertain on Allowing for Laughs The Art of 'Filling' Separate Audiences | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/prices-in-london-end-on-firm-note-favorable-earnings-reports-spur.html | PRICES IN LONDON END ON FIRM NOTE; Favorable Earnings Reports Spur Industrial Shares | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/red-hookup-cuts-power-shortages-east-bloc-economic-council-shares.html | RED HOOKUP CUTS POWER SHORTAGES; East Bloc Economic Council Shares Electricity Upsurge in Council Activity Some Decisions Ignored | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/nj-teachers-suspension-over-flag-pledge-backed.html | N.J. Teachers' Suspension Over Flag Pledge Backed | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/4-concerns-given-oil-import-grants.html | 4 CONCERNS GIVEN OIL IMPORT GRANTS | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/advertising-pillmaking-headaches-possibility-of-changes-renewal-of.html | Advertising Pill-Making Headaches; Possibility of Changes Renewal of Interest | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/kennedy-expected-to-name-nitze-to-gilpatrics-post-in-pentagon.html | Kennedy Expected to Name Nitze To Gilpatric's Post in Pentagon; Kennedy Expected to Name Nitze To Gilpatric's Post in Pentagon High Responsibility Level | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/civil-rights-aide-seized-in-south-held-for-refusal-to-obey.html | CIVIL RIGHTS AIDE SEIZED IN SOUTH; Held for Refusal to Obey Segregation Order | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/polaris-mother-ship-fails.html | Polaris Mother Ship Fails | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/swedes-win-clinch-world-hockey-tie.html | SWEDES WIN, CLINCH WORLD HOCKEY TIE | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/19th-polaris-vessel-launched.html | 19th Polaris Vessel Launched | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/personality-boom-is-loud-for-lesser-western-developer-sees-his.html | Personality: Boom Is Loud for Lesser; Western Developer Sees His Operation Soar in 9 Years Offices, Apartments, Shopping Centers Among Projects Developer Louis Lesser Rides Crest of the Real Estate Boom Home to Be Leased Once Sold Magazines | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/un-allstar-recording-is-setting-sales-marks.html | U.N. All-Star Recording Is Setting Sales Marks | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/article-3-no-title.html | Article 3 — No Title | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/olympics-insist-on-1968-bias-ban-committee-bids-contending-cities.html | OLYMPICS INSIST ON 1968 BIAS BAN; Committee Bids Contending Cities Sign Promise | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/a-chinese-to-end-long-deception-leaving-us-after-40-years-name-and.html | A CHINESE TO END LONG DECEPTION; Leaving U.S. After 40 Years --Name and Age in Doubt Seeks Federal Pension | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/goulart-seeking-new-trade-basis-plea-for-developing-nations-made-to.html | GOULART SEEKING NEW TRADE BASIS; Plea for Developing Nations Made to Brazil Congress GOULART SEEKING NEW TRADE BASIS Policy In Hemisphere | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/convicted-financier-fails-to-win-mail-fraud-retrial.html | Convicted Financier Fails To Win Mail Fraud Retrial | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/dynasoar-or-dinosaur-another-military-space-vehicle-due-to-become.html | Dyna-Soar or Dinosaur?; Another Military Space Vehicle Due to Become Extinct in Conflict of Ideas View of Air Force Two Forces at Work | True | By Hanson W. Baldwin Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/britain-and-italy-pledge-aid-for-nuclear-force.html | Britain and Italy Pledge Aid for Nuclear Force | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/syria-recognized-by-japan.html | Syria Recognized by Japan | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/false-alarm-routs-87-on-jet.html | False Alarm Routs 87 on Jet | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/murchisons-plan-to-sell-insurance-company-stock.html | Murchisons Plan to Sell Insurance Company Stock | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/sports-of-the-times-traffic-directortop-line-the-fun-time-the.html | Sports of The Times; Traffic Director--Top Line The Fun Time The Helper | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/educational-tax-annoys-mexicans-thousands-seeks-injunction-to-halt.html | EDUCATIONAL TAX ANNOYS MEXICANS; Thousands Seek Injunction to Halt Payroll Deduction Basis of the Criticism The Estimated Proceeds | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/hart-named-president-of-lanston-monotype.html | Hart Named President Of Lanston Monotype | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/2-bonn-leaders-to-comb-field-for-new-chancellor-successor-is-sought.html | 2 Bonn Leaders to Comb Field for New Chancellor; Successor is Sought 2 MEN SCANNING BONN ASPIRANTS Due to Visit in U.S. | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/british-disagree-on-commons-tv-government-asks-daily-tape-but-labor.html | BRITISH DISAGREE ON COMMONS TV; Government Asks Daily Tape but Labor Oppose It Labor's Objection | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/democrats-inspect-parley-sites.html | Democrats Inspect Parley Sites | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/jones-laughlin-tells-plans-to-spend-90000000-in-63.html | Jones & Laughlin Tells Plans To Spend $90,000,000 in '63 | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/tv-rater-describes-method-to-house.html | TV RATER DESCRIBES METHOD TO HOUSE | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/seoul-cabinet-out-regime-unaffected.html | SEOUL CABINET OUT; REGIME UNAFFECTED | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/congo-opposition-wins-house-poll-bloc-elects-all-7-officers-of-the.html | CONGO OPPOSITION WINS HOUSE POLL; Bloc Elects All 7 Officers of the Lower Chamber | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-soprano-killed-in-shooting-in-rome.html | U.S. SOPRANO KILLED IN SHOOTING IN ROME | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/ford-shifts-jersey-operation.html | Ford Shifts Jersey Operation | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/rare-stamp-item-one-of-50-million.html | 'RARE' STAMP ITEM ONE OF 50 MILLION | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/not-even-a-floor-vote.html | Not Even a Floor Vote? | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/soviet-curb-on-arts-is-resisted-liberals-want-more-freedom-soviet.html | Soviet Curb on Arts Is Resisted; Liberals Want More Freedom; SOVIET LIBERALS RESISTING CURBS Pair Remain Silent | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/los-angeles-fair-is-seeking-support-of-world-group-bureau-backing.html | Los Angeles Fair Is Seeking Support Of World Group; Bureau Backing Expected | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/television-documentary-is-tepid-look-at-california.html | Television; Documentary Is Tepid Look at California | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/2-who-tried-to-kidnap-scientist-are-seized.html | 2 Who Tried to Kidnap Scientist Are Seized | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/bonn-sticks-by-ban-on-pipe-for-soviets.html | BONN STICKS BY BAN ON PIPE FOR SOVIETS | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/kovacs-estate-held-insolvent.html | Kovacs' Estate Held Insolvent | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/accord-is-reached-over-oregon-dunes.html | ACCORD IS REACHED OVER OREGON DUNES | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/another-arab-federation.html | Another Arab Federation | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/draft-extension-clears-congress-speedy-vote-in-senate-gives-white.html | DRAFT EXTENSION CLEARS CONGRESS; Speedy Vote in Senate Gives White House First Major Bill of the Session | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/indonesia-builds-ties-with-manila-friendship-develops-from.html | INDONESIA BUILDS TIES WITH MANILA; Friendship Develops From Opposition to Malaysia | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-holds-talks-on-lead-and-zinc.html | U.S. HOLDS TALKS ON LEAD AND ZINC | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/best-seller-list-fiction-general-and-bear-in-mind-fiction-general.html | Best Seller List; FICTION GENERAL And Bear in Mind FICTION GENERAL | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/pentagon-to-retain-cut-in-per-diem-pay.html | PENTAGON TO RETAIN CUT IN PER DIEM PAY | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/soybeans-weak-in-chicago-deals-new-crop-prices-ease-but-other.html | SOYBEANS WEAK IN CHICAGO DEALS; New Crop Prices Ease, but Other Grains Are Firm | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/willys-names-director.html | Willys Names Director | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/camera-exhibit-opens-in-europe-619-concerns-show-wares-in-cologne.html | CAMERA EXHIBIT OPENS IN EUROPE; 619 Concerns Show Wares in Cologne 'Photokina' | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/progress-on-nato-force.html | Progress on NATO Force | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/letters-training-diplomats-capable-youth-said-to-enter-private.html | Letters; Training Diplomats Capable Youth Said to Enter Private Industry Abroad Use of Public Domain Auto Tax Rate Opposed | True | VELMA M. THOMPSON. Palo Alto, Calif., March 7, 1963.ROBERT S. PALMER. Denver, Colo., March 4, 1963MARIA C. BOSKIN. Islip, N.Y., March 4, 1963. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/soviet-tightens-industrial-rein-new-panel-to-have-full-control.html | Soviet Tightens Industrial Rein; New Panel to Have Full Control; Ustinov Is Appointed Head of Agency--Military-like Discipline Is Slated | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/blackclawson-wins-contract.html | Black-Clawson Wins Contract | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/elgin-watch-to-take-most-work-south-elgin-to-move-work-to-south.html | Elgin Watch to Take Most Work South; ELGIN TO MOVE WORK TO SOUTH | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/sidelights-chemical-gains-persist-in-1963-uranium-vs-gold-oil-plus.html | Sidelights; Chemical Gains Persist in 1963 Uranium vs. Gold Oil Plus Insurance | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/south-korea-in-danger.html | South Korea in Danger | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/a-ps-burger-retiring-to-further-hartford-fund.html | A. & P.'s Burger Retiring To Further Hartford Fund | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/red-sox-showing-hopeful-hustle-stuart-and-mejias-lift-spirit-of.html | RED SOX SHOWING HOPEFUL HUSTLE; Stuart and Mejias Lift Spirit of Hitting Teammates Team Revamped Screen Made to Order Power in Clutch | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-calls-for-direct-link-to-moscow-to-avert-war-line-would-reduce.html | U.S. Calls for Direct Link To Moscow to Avert War; Line Would Reduce Danger of Accident, Stelle Says at Geneva—Accuses Soviet of Blocking Parley U.S. Calls for a Direct Link To Moscow to Avert Conflict Soviet Blocks Discussion | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/playing-with-the-facts.html | Playing With the Facts | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/stocks-end-week-at-higher-levels-some-good-gains-made-but-trading.html | STOCKS END WEEK AT HIGHER LEVELS; Some Good Gains Made but Trading Subsides—Industrials Up 2.60 OIL SHARES IN DEMAND Sunray DX and Texas Gulf Producing Are Leader's—National Lead Rises Industrials Rise 2.60 Demand Develops for Oil STOCKS END WEEK AT HIGER LEVES Motors Traded Heavily | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/thant-favors-new-parley.html | Thant Favors New Parley | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/army-awards-vehicle-work.html | Army Awards Vehicle Work | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/kennedy-in-florida-to-relax-and-plan-trip-to-costa-rica-shamrocks.html | Kennedy in Florida To Relax and Plan Trip to Costa Rica; Shamrocks for President | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/meeting-on-florida-strike.html | Meeting on Florida Strike | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/american-motors-to-enlarge-plant.html | AMERICAN MOTORS TO ENLARGE PLANT | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/winter-among-worst-in-the-last-100-years.html | Winter Among Worst In the Last 100 Years | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/chess-black-swallows-the-bait-of-white-mating-attack.html | Chess; Black Swallows the Bait Of White Mating Attack | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/sale-of-ny-titans-approved-by-court.html | SALE OF N.Y. TITANS APPROVED BY COURT | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/cuba-expels-british-reporter.html | Cuba Expels British Reporter | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/syria-and-iraq-pressing-nasser-for-early-union-but-he-urges-a.html | SYRIA AND IRAQ PRESSING NASSER FOR EARLY UNION; But He Urges a Go-Slow Approach in Conferences Under Way in Cairo HIS CONTROL AT STAKE Partners Could Outvote Him, So He Prefers to Proceed Cautiously Quick Union Urged Nasser in Minority SYRIA AND IRAQ PRESSING NASSER Iraqi Leader Returns | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/william-f-schmick-dies-baltimore-sun-executive.html | William F. Schmick Dies; Baltimore Sun Executive | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/fresco-found-in-st-marks.html | Fresco Found in St. Mark's | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/british-admit-mistake-in-sounding-the-ocean.html | British Admit Mistake In Sounding the Ocean | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/deduction-curbs-find-a-champion-roy-blough-of-columbia-u-testifies.html | DEDUCTION CURBS FIND A CHAMPION; Roy Blough of Columbia U. Testifies on Tax Bill Finds Little Effect DEDUCTION CURBS FIND A CHAMPION For Reduced Spending | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/another-cafe-in-chicago-damaged-by-bomb-blast.html | Another Cafe in Chicago Damaged by Bomb Blast | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/israeli-note-accuses-syria-of-harassing-fishermen.html | Israeli Note Accuses Syria Of Harassing Fishermen | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/bustani-economics-expert-dies-as-plane-crashes-near-beirut.html | Bustani, Economics Expert, Dies As Plane Crashes Near Beirut; Industrialist Was Prominent Spokesman for Arabs-- 3 Companions Killed | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/new-birch-office-is-opened-in-west-rousselot-describes-aims-in-san.html | NEW BIRCH OFFICE IS OPENED IN WEST; Rousselot Describes Aims in San Marino Center Silent on Membership | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/us-raises-imports-for-east-coast-by-96.html | U.S. Raises Imports For East Coast by 9.6% | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/life-can-be-hard-for-a-stage-play-beauty-part-had-trouble-finding-a.html | LIFE CAN BE HARD FOR A STAGE PLAY; 'Beauty Part' Had Trouble Finding a Home for Itself Off to Good Start | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/2-more-convicted-in-albany-ga-case.html | 2 MORE CONVICTED IN ALBANY, GA., CASE | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/van-allen-shifts-view-on-bblast-admits-july-test-produced-longrange.html | VAN ALLEN SHIFTS VIEW ON H-BLAST; Admits July Test Produced Long-Range Difficulties. Explains Change of Mind | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/nato-military-leaders-discuss-balkan-defenses.html | NATO Military Leaders Discuss Balkan Defenses | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/rolvaag-wins-by-91-votes-but-court-must-still-act.html | Rolvaag Wins by 91 Votes But Court Must Still Act | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/referendums-necessary-syrian-repatriates-rejected.html | Referendums Necessary; Syrian Repatriates Rejected | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/federal-reserve-reports-economy-is-standing-still-februarys.html | FEDERAL RESERVE REPORTS ECONOMY IS STANDING STILL; February's Industrial Index Follows Previous Months in Fractional Change NO SPECIFIC TREND SEEN Household Goods, Radio and TV Gaining --Autos Down --Steel Ingots Increase Autos Cling to Level Changes Insignificant RESERVE REPORTS ECONOMY STATIC | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/bidault-insists-on-public-role-puts-de-gaulle-fight-ahead-of-german.html | BIDAULT INSISTS ON PUBLIC ROLE; Puts de Gaulle Fight Ahead of German Asylum Venezuela Bars 3 Rightists | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/critic-at-large-if-you-dont-like-the-1960s-why-dont-you-go-back.html | Critic at Large; 'If You Don't Like the 1960s, Why Don't You Go Back Where You Came From?' Room for Argument Viewed with Charm | | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/space-officials-briefed-on-centaur-rocket-systems.html | Space Officials Briefed on Centaur Rocket Systems | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/kennedy-order-defers-fathers-from-the-draft.html | Kennedy Order Defers Fathers From the Draft | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/foreign-affairs-requiem-for-a-living-shade-bidault-fled-france.html | Foreign Affairs; Requiem for a Living Shade Bidault Fled France Nerves Were Gone Contempt for Everyone | True | By C.l. Sulzberger | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/ge-to-build-machine-gun.html | G.E. to Build Machine Gun | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/rail-unions-seek-to-resume-talks-urge-management-to-avert-outside.html | RAIL UNIONS SEEK TO RESUME TALKS; Urge Management to Avert Outside Intervention Ready to Negotiate Calls Proposal Ridiculous | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/europe-protests-us-ship-policy-ministers-of-10-nations-plot.html | EUROPE PROTESTS U.S. SHIP POLICY; Ministers of 10 Nations Plot Campaign on Move to Control Rates U.S. Weary on Cartels | True | Special to The New York Times | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/capital-bank-buys-bahamas-concern.html | Capital Bank Buys Bahamas Concern | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/statham-buys-own-stock.html | Statham Buys Own Stock | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/red-border-bases-plague-vietnam-rebels-build-strength-near-cambodia.html | RED BORDER BASES PLAGUE VIETNAM; Rebels Build Strength Near Cambodia in Area Barred to Government Forces RED BORDER BASES PLAGUE VIETNAM | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/boxing-carnival-at-dodgers-field-griffith-fights-rodriguez-moore.html | BOXING CARNIVAL AT DODGERS' FIELD; Griffith Fights Rodriguez, Moore Boxes Ramos and Torres Meets Cruz Torres Favored at 3-1 One Title From Paret | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/congress-weighs-oil-and-gas-bills-measures-that-would-affect.html | CONGRESS WEIGHS OIL AND GAS BILLS; Measures That Would Affect Producers Range Widely CONGRESS WEIGHS OIL AND GAS BILLS | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/red-china-recognizes-syria.html | Red China Recognizes Syria | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/castro-foe-killed-in-seeking-refuge.html | CASTRO FOE KILLED IN SEEKING REFUGE | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/recession-on-a-meat-diet-despite-argentine-deficits-and-layoffs-a.html | Recession on a Meat Diet; Despite Argentine Deficits and Layoffs, A Man Can Buy a Good Steak for 45 Cents | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/new-missile-plant-slated-in-michigan.html | NEW MISSILE PLANT SLATED IN MICHIGAN | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/swiss-holding-bulgarian-accused-of-being-a-spy.html | Swiss Holding Bulgarian Accused of Being a Spy | True | Special to The New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/dodger-outlook-2-points-of-view-alston-cautious-durocher-typically.html | DODGER OUTLOOK: 2 POINTS OF VIEW; Alston Cautious, Durocher Typically Enthusiastic Moose Reacts Quickly | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517473 | B00000025460 | | | |
| 1963-03-16 | 1963-03-16 | https://www.nytimes.com/1963/03/16/archives/frenchman-killed-during-saigon-raid.html | FRENCHMAN KILLED DURING SAIGON RAID | True | | 1991-01-24 | RE0000517473 | B00000025460 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-world-how-much-pullout-arab-union-military-combination-nato.html | THE WORLD; How Much Pullout? Arab Union? Military Combination NATO Impasse The Bidault Dilemma French Walk-out Tshombe Returns | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/bonn-trade-issue-at-climax-today-adenauer-interrupts-trip-to-go.html | BONN TRADE ISSUE AT CLIMAX TODAY; Adenauer Interrupts Trip to Go Home for a Debate With Soviet Union SPECIAL SESSION SET Opposition Fights Canceling of Steel Pipe Contracts by Soviet Union Timing of Ban Cited Other Contracts Reported | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/sports-of-the-times-new-challenge-for-junior-theres-no-risk-leos.html | Sports of The Times; New Challenge for Junior There's No Risk Leo's Opinion A Junior Junior | True | By Arthuk Daley Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/british-leader-lord-beveridge-dies-at-oxford-at-age-of-84-author-of.html | British Leader Lord Beveridge Dies at Oxford at Age of 84; Author of Plan That Laid the Foundations for Nation's Welfare State Opponent of Want | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/foreign-affairs-straightening-out-the-record-letter-answered-word.html | Foreign Affairs; Straightening Out the Record Letter Answered Word Never Used | True | By C.l. Sulzberger | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/spring-tonic.html | Spring Tonic | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/market-in-london-weathers-assault-prices-in-london-weather-attack.html | Market in London Weathers Assault; PRICES IN LONDON WEATHER ATTACK Swiss Investors Wary | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/liberties-union-shuns-suit-for-voters-in-mississippi.html | Liberties Union Shuns Suit For Voters In Mississippi | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/japan-now-second-only-to-us-in-number-of-television-sets.html | Japan Now Second Only to U.S. In Number of Television Sets | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/japanese-take-site-at-fair.html | Japanese Take Site At Fair | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/8000-de-gaulles.html | 8,000 de Gaulles | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-crisis-in-the-un-dispute-over-congo-middle-east-costs-imperils.html | The Crisis in the U.N.; Dispute Over Congo, Middle East Costs Imperils Similar Operations in Future May Squeak Through Course Not Likely | True | By Thomas Hamilton Special To The New York Times.special Session Set | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/inquiry-ordered-in-charge-of-college-football-fix.html | Inquiry Ordered In Charge Of College Football 'Fix' | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/long-coal-strike-feared-by-paris-sympathy-tieups-further-crippling.html | LONG COAL STRIKE FEARED BY PARIS; Sympathy Tie-ups, Further Crippling the Economy, Are Now in Prospect FRANCE IS FACING LONG COAL STRIKE New Strikes Loom Miners Are Adamant | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/51-tristan-exiles-return-to-island-they-prefer-volcanic-home-to.html | 51 TRISTAN EXILES RETURN TO ISLAND; They Prefer Volcanic Home to English Weather Impatient at Questions Tingland Is Cold' Transistors in Baggage | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/books-of-the-times-the-domestic-hierarchy-american-scene.html | Books of The Times; The Domestic Hierarchy American Scene | True | By Kalman Seigel Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/symphony-of-the-air-is-nucleus-for-a-2d-orchestra-for-ny-nucleus.html | Symphony of the Air Is Nucleus For a 2d Orchestra for N.Y.; Nucleus for Venture Center of Rumors | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/shrine-to-be-built-in-ny.html | Shrine to be Built in N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/planes-wreckage-found-on-volcano.html | PLANE'S WRECKAGE FOUND ON VOLCANO | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/kennedy-meeting-6-latin-leaders-for-talks-today-costa-rica-awaits.html | KENNEDY MEETING 6 LATIN LEADERS FOR TALKS TODAY; Costa Rica Awaits President to Open Central American Session on Alliance Two Dominant Themes KENNEDY MEETING 6 LATIN LEADERS Guatemala Bars Mexico Aid Requests Expected | True | By Paul P. Kennedy Special To The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/cuban-question-pressed.html | Cuban Question Pressed | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/letters-emphasis-on-destruction-giving-more-nations-nuclear-arms.html | Letters; Emphasis on Destruction Giving More Nations Nuclear Arms Held Dead-end Street Outmoded Taxation | True | HELEN M. BEARDSLEY.DORIS B. PARKER. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/in-the-mideast-wherever-there-is-turmoil-there-is-nasser-nassers.html | IN THE MIDEAST, WHEREVER THERE IS TURMOIL, THERE IS NASSER; NASSER'S FRIENDS See Him as Champion of Pan-Arabism'Unity of Cause' Tribesmen Rallied NASSER'S ENEMIES See Him as a Threat to Whole Mideast Tide Runs Strong | True | By Dana Adams Schmidt Special To The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/increase-in-failures-reported-in-canada.html | Increase in Failures Reported in Canada | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/balfanz-2d-kotlarek-4th-in-holmenkollen-ski-jump.html | Balfanz 2d, Kotlarek 4th In Holmenkollen Ski Jump | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/iran-dedicates-dam-on-dez-river-it-will-permit-irrigation-of.html | IRAN DEDICATES DAM ON DEZ RIVER; It Will Permit Irrigation of Khuzestan Desert First of 14 Dams IRAN DEDICATES DAM ON DEZ RIVER | True | By Kathleen McLaughlin Special To The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/printers-reject-contract-in-strike-of-ny-papers-expiration-date.html | Printers Reject Contract In Strike of N.Y. Papers; Expiration Date Voted N.Y. Printers Spurn Plan for Settlement of Strike at Papers Stereotypers in Accord | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/lichtenberger-discloses-illness-curbs-his-activities-in-church.html | Lichtenberger Discloses Illness, Curbs His Activities in Church; Parkinson's Disease Forces Episcopalian Primate to Limit His Speaking LICHTENBERGER TELLS OF ILLNESS 1964 Resignation Envisioned. | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/us-waits-reply-on-alaska-fight-protest-to-the-soviet-cites.html | U.S. WAITS REPLY ON ALASKA FIGHT; Protest to the Soviet Cites Violation of Territory by Reconnaissance Planes 30-Mile Penetration U.S. WAITS REPLY ON ALASKA FLIGHT Text of the Note Governor Dissatisfied | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-nation-heat-on-mcnamara-manpower-crisis-rules-on-rails.html | THE NATION; Heat on McNamara Manpower Crisis Rules on Rails Newspaper News A Week's Miscellany | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/rate-of-growth-of-us-economy-lags-in-quarter-5-billion-expansion.html | RATE OF GROWTH OF U.S. ECONOMY LAGS IN QUARTER; 5 Billion Expansion Through March Called Too Small to Cut Unemployment BUT NO SLUMP IS SEEN Just 'No Oomph' in Business Activity, Expert Declares -- Hopeful Signs Noted Employment is Lacking Some Guarded Optimism | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/stamps-british-disclose-designs-for-4-series-spring-commemoratives.html | Stamps: British Disclose Designs for 4 Series; Spring Commemoratives Will Involve Color Changes-- Dates of Issue Listed EARHART STAMP | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/recital-is-given-by-anna-moffo.html | RECITAL IS GIVEN BY ANNA MOFFO; Soprano's Art Faultless in Program at Hunter | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/tax-chief-explains-merger-of-offices.html | Tax Chief Explains Merger of Offices | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/key-to-western-unity-is-franceand-france-is-de-gaulle-the-french.html | KEY TO WESTERN UNITY IS FRANCE-- AND FRANCE IS DE GAULLE; THE FRENCH LOOK AT THEMSELVES-- COMMENT ON DE GAULLE'S PROBLEMS | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/nixon-aides-cool-to-rockefeller-move-to-block-california-support.html | NIXON AIDES COOL TO ROCKEFELLER; Move to Block California Support for Governor Silent on Nixon Role Qualification Rule | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/liston-returns-to-chicago-patterson-bout-off-champion-is-due-to.html | Liston Returns to Chicago; Patterson Bout Off; CHAMPION IS DUE TO REST A WEEK He Complains About Injured Knee--New Site for Fight Is Expected to Be Set No Change in Doctors Original Date April 4 More Rain is Feared | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/celtics-win-as-bob-cousy-says-goodby-to-fans.html | Celtics Win as Bob Cousy Says Good-by to Fans | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/in-automobile-advertising-its-whats-under-the-hood-power-and-speed.html | In Automobile Advertising It's What's Under the Hood (Power and Speed) That Counts | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/rockefeller-invades-middle-west-governors-strategy-for-subjugation.html | Rockefeller Invades Middle West; Governor's Strategy for Subjugation of the Kennedys Emerges Counselor Is Missing The Recurring Themes | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/auto-manufacturers-are-split-over-new-emphasis-on-speed-new-power.html | Auto Manufacturers Are Split Over New Emphasis on Speed; NEW POWER RACE SPLITS CAR TRADE | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/mother-seton-is-beatified-in-rites-at-st-peters-girl-who-recovered.html | Mother Seton Is Beatified in Rites at St. Peter's; Girl Who Recovered From Leukemia Sees Rome Rites | True | By Arnaldo Cortesi Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-week-in-finance-reports-of-new-plant-spending-spur-market.html | The Week in Finance; Reports of New Plant Spending Spur Market Trading, but Skepticism Remains WEEK IN FINANCE: CYNICISM STAYS | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/church-is-silent-on-peron-status-but-madrid-observers-think-ban-has.html | CHURCH IS SILENT ON PERON STATUS; But Madrid Observers Think Ban Has Been Lifted Bishop's Visit Reported | By Paul Hofmann Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/soviet-claims-record-signal-from-marsbound-vehicle.html | Soviet Claims Record Signal From Mars-Bound Vehicle | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/lundquist-wins-tennis-final.html | Lundquist Wins Tennis Final | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/men-machines-jobs-these-are-key-elements-being-weighed-in-nations.html | MEN, MACHINES, JOBS; These Are Key Elements Being Weighed in Nation's Examination of Its Manpower Resources Not Enough New Jobs Flood Is Coming Variety of Programs Other Viewpoints | By John D. Pomfret Special To the New York Times.the New York Times | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/art-old-masters-at-the-metropolitan-55-drawings-include-many-from.html | Art: Old Masters at the Metropolitan; 55 Drawings Include Many From Italian Baroque School Revolution Illustrated Landscape Is Featured | By Stuart Preston Special To the New York Times.walter J. Russell | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/restalinizing-the-big-two-of-communism-at-a-turning-point-in-their.html | Re-Stalinizing?; THE BIG TWO OF COMMUNISM AT A TURNING POINT IN THEIR RELATIONS | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/prices-are-mixed-on-general-list-some-insurance-stocks-up.html | PRICES ARE MIXED ON GENERAL LIST; Some Insurance Stocks Up --Industrial Gains Fade | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/tynan-will-quit-as-critic-to-join-national-theater.html | Tynan Will Quit as Critic To Join National Theater | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/giants-pitching-key-to-flag-race-national-league-champions-have-7.html | GIANTS PITCHING KEY TO FLAG RACE; National League Champions Have 7 Possible Starters Big Disappointments Rest of Team Set Willie Feels Fine | By Bill Becker Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/portland-plans-graduate-school-need-for-programs-to-help-develop.html | PORTLAND PLANS GRADUATE SCHOOL; Need for Programs to Help Develop Industry Stressed Private Center Backed Education Program Pressed | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/rare-coin-finds-attract-experts-but-many-hoards-found-to-be.html | RARE COIN FINDS ATTRACT EXPERTS; But Many 'Hoards' Found to Be Exaggerations 'Experts Quoted' Based On Hoax | By Lincoln Grahlfs Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/tales-of-hoffman-opens-sf-spring-opera-season.html | 'Tales Of Hoffman' Opens S.F. Spring Opera Season | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/travel-plagues-midmanhattan-2-new-rail-depots-urged-to-serve-ny.html | TRAVEL PLAGUES MID-MANHATTAN; 2 New Rail Depots Urged to Serve N.Y. Business Time and Cost of Travel | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/in-the-nation-legalized-protection-of-crime-in-the-capital-termed.html | In The Nation; Legalized Protection of Crime in the Capital Termed Unconstitutional Methods Criticized | By Arthur Krock | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/keating-attacks-welfare-policy-says-us-helps-segregated.html | KEATING ATTACKS WELFARE POLICY; Says U.S. Helps Segregated Impacted-Area Schools | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/bridge-winning-trick-cheaply-blocks-off-the-dummy-the-two-errors.html | Bridge; Winning Trick Cheaply Blocks Off the Dummy The Two Errors | By Albert H. Morehead Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/kosaka-outpoints-guizani.html | Kosaka Outpoints Guizani | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/georgiapacific-earnings-up-27-paper-concerns-net-rises-to-254-a.html | GEORGIA-PACIFIC EARNINGS UP 27%; Paper Concern's Net Rises to $2.54 a Share Christiana Oil Corp. Rockhhold Chemicals, Inc. | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/red-china-accuses-us.html | Red China Accuses U.S. | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/first-of-the-crop.html | First of the Crop | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/5-dead-in-violence-in-northern-kenya.html | 5 DEAD IN VIOLENCE IN NORTHERN KENYA | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/australias-new-ties-to-asia-reflect-concern-on-malaysia-asian-role.html | Australia's New Ties to Asia Reflect Concern on Malaysia, Asian Role Endorsed Racial Policy Involved | By Robert Trumbull Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/9-safe-as-mission-ship-sinks.html | 9 Safe as Mission Ship Sinks | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/bunche-may-visit-middle-east.html | Bunche May Visit Middle East | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/khrushchev-wants-soviet-potato-chips-khrushchev-likes-us-potato.html | Khrushchev Wants Soviet Potato Chips; KHRUSHCHEV LIKES U.S. POTATO CHIPS Khrushchev Discovers Chips Action Is Demanded | By Theodore Shabad Special to the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/us-is-attacking-a-legal-dilemma-change-sought-in-admitting-criminal.html | U.S. IS ATTACKING A LEGAL DILEMMA; Change Sought in Admitting Criminal Confessions Negroes Are Involved Voluntary Confessions Rules for Questioning | By Anthony Lewis Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/thomas-lehy-reporter-dies.html | Thomas Lehy, Reporter, Dies | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-party-psychiatrist.html | The Party Psychiatrist | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/head-of-state-educators-group-attacks-kennedy-aid-program-educator.html | Head of State Educators' Group Attacks Kennedy Aid Program; EDUCATOR SCORES U.S. AID PROGRAM Rift Among Supporters Facing Heavy Opposition | By Fred M. Hechinger Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/random-notes-from-all-over-how-not-to-worry-about-cuba-internal.html | Random Notes From All Over: How Not to Worry about Cuba; Internal Revenue Service Vows a Liberal Outlook on the Wife Question Are Wives Necessary? What Did You Say? Issue for the F.C.C. | Special to The New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/cairo-reported-tying-to-build-nuclear-warhead-for-missiles-germans.html | Cairo Reported Tying to Build Nuclear Warhead for Missiles; Germans' Role Alleged Atom Free Zone Urged | By W. Granger Blair Special to the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/advertising-limits-to-the-computer-ovaltine-moves-paris-in-the.html | Advertising Limits to the Computer; Ovaltine Moves Paris in the Spring Accounts People Addenda | By Peter Bart Special to the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/soviet-sextet-tops-canada-wins-title.html | SOVIET SEXTET TOPS CANADA, WINS TITLE | | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/lisbon-accused-on-rebel-bases-congo-says-katangans-plot-in-angola.html | LISBON ACCUSED ON REBEL BASES; Congo Says Katangans Plot In Angola for Comeback Plans in Angola Ties Are Stressed Search Begun | By J. Anthony Lukas Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/the-federal-reserve-systems-reluctance-to-explain-actions.html | The Federal Reserve; System's Reluctance to Explain Actions Encourages the Attacks by Its Critics Fed's Reluctance to Speak Up Helps Arguments of Its Critics Publicity Is Opposed | By M.j. Rossant Special To the New York Times. | True | 1991-01-24 | RE0000517471 | B00000025458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/6-soviet-republics-elect.html | 6 Soviet Republics Elect | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/kennedy-defers-any-new-step-on-soviet-withdrawal-in-cuba-size-of.html | Kennedy Defers Any New Step On Soviet Withdrawal in Cuba; Size of Force a Question Keating Asks Other Steps | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/role-of-black-arts-governments-intelligence-apparatus-is-big-and.html | ROLE OF 'BLACK ARTS'; Government's Intelligence Apparatus Is Big and Gathers Its Information From Everywhere Intelligence Board Gathered Openly The Experts' View | True | By Jack Raymond Special To the New York Times the New York Times | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/missouri-buys-on-sunday-again-as-court-ruling-ends-blue-law.html | Missouri Buys on Sunday Again As Court Ruling Ends Blue Law | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/freedom-from-hunger-week.html | Freedom From Hunger Week | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/cincinnati-five-gains-with-duke-chicago-loyola-and-oregon-state.html | CINCINNATI FIVE GAINS WITH DUKE; Chicago Loyola and Oregon State Other Survivors Baker Prominent in Upset N.I.T. Contests Are Close | True | By Joseph M. Sheehan Special To The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/tfx-againor-still.html | TFX Again--or Still | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/steel-demand-holding-steady-orders-remain-at-the-same-high-level-as.html | STEEL DEMAND HOLDING STEADY; Orders Remain at the Same High Level as for Past 3 or 4 Weeks BUILDUP HELD CAUTIOUS Mills Are Shipping at a Rate Slightly in Excess of Consumption Gains Predicted More Forward Buying | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/five-us-cities-present-1968-olympic-cases-today.html | Five U.S. Cities Present 1968 Olympic Cases Today | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/arab-unity-plan-is-facing-delay-major-problems-remain-as-delegates.html | ARAB UNITY PLAN IS FACING DELAY; Major Problems Remain as Delegates Interrupt Talks Nasser Attends Talks Cautious Approach Seen | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/koreans-protest-ban-on-politics-students-and-2-statesmen-fight.html | KOREANS PROTEST BAN ON POLITICS; Students and 2 Statesmen Fight Military Rule Leaders Condemn Park American Plot Charged | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/accord-is-seen-on-film-talks-actors-decision-not-to-ask-raise.html | ACCORD IS SEEN ON FILM TALKS; Actors' Decision Not to Ask Raise Brings Harmony Contract Extended Teeth in Clause | True | By Larry Glenn Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/michigan-park-is-urged.html | Michigan Park is Urged | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/divers-hunt-bustanis-body-at-scene-of-beirut-crash.html | Divers Hunt Bustani's Body At Scene of Beirut Crash | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/sidney-p-hochman-dies.html | Sidney P. Hochman Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/mnamara-faces-fight-of-career-he-goes-before-senators-on-thursday.html | M'NAMARA FACES FIGHT OF CAREER; He Goes Before Senators on Thursday to Defend His Award of TFX Contract Explained by McNamara M'Namara Faces Bitter Fight At Hearing on Plane Decision Jackson Tells of Inquiry The Pentagon Version | True | By Jack Raymond Special To The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/it-t-names-executive.html | I.T.& T. Names Executive | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/brazilians-seek-envoys-ouster-leftists-resent-testimony-by-gordon.html | BRAZILIANS SEEK ENVOY'S OUSTER; Leftists Resent Testimony by Gordon on Communist Infiltration of Nation Foreign Aid Issue BRAZILIANS SEEK ENVOY'S REMOVAL Fields of Influence | | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/fire-razes-santa-cruz-inn.html | Fire Razes Santa Cruz Inn | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/algeria-may-act-to-limit-or-ban-tests-in-sahara-weighs-request-to.html | ALGERIA MAY ACT TO LIMIT OR BAN TESTS IN SAHARA; Weighs Request to France to Revise Pact Allowing Use of Nuclear Center PUBLIC WARNING GIVEN 'Grave Situation' Foreseen in Event of New Blasts -- Paris' View Awaited 'A Grave Situation' One Clause at Issue Algeria May Move To Restrict or Ban A-Tests in Sahara | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/accord-reached-in-rail-dispute-pand-to-rule-on-5-issues-at-the.html | ACCORD REACHED IN RAIL DISPUTE; Panel to Rule on 5 Issues at the Southern Pacific Remaining Issues | | By Lawrence E. Davies Special To The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/manpower-study-planned.html | Manpower Study Planned | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/transit-official-is-dead.html | Transit Official Is Dead | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/return-to-damascus.html | Return to Damascus | | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/us-reports-shelters-for-100-million-in-war.html | U.S. Reports Shelters For 100 Million in War | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/soviet-time-of-troubles.html | Soviet Time of Troubles | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/sunday-parley-in-paris.html | Sunday Parley in Paris | True | | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/pakistanis-win-at-tennis.html | Pakistanis Win at Tennis | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-18 | 1963-03-18 | https://www.nytimes.com/1963/03/18/archives/nations-are-cordial-on-californias-fair.html | Nations Are 'Cordial' On California's Fair | True | Special to The New York Times. | 1991-01-24 | RE0000517471 | B00000025458 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/hoffa-says-unions-face-broad-attack.html | HOFFA SAYS UNIONS FACE BROAD ATTACK | | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/crisis-spreading-in-french-labor-week-of-turmoil-looms-in.html | CRISIS SPREADING IN FRENCH LABOR; Week of Turmoil Looms in Government-Run Sector Mine Talk Continued | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/10year-farm-aid-put-at-96-billion-us-reports-dairy-cotton-corn-and.html | 10-YEAR FARM AID PUT AT 9.6 BILLION; U.S. Reports Dairy, Cotton, Corn and Wheat Losses | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/national-hockey-league.html | National Hockey League | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/writer-irwin-shaw-is-returning-to-the-theater-after-a-decade-the.html | Writer Irwin Shaw Is Returning To the Theater After a Decade; 'The Simple Man' 'Dragon' at the Phoenix Summer Shakespeare | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/british-back-bonns-stand-for-atom-defense-policy-nuclear-arms.html | British Back Bonn's Stand For Atom Defense Policy; Nuclear Arms Specified Britain Backs Bonn on Atom Defense Two Concepts Supported | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/former-french-premier-debre-to-run-for-seat-in-assembly-beaten.html | Former French Premier Debre To Run for Seat in Assembly; Beaten Despite Landslide Pressed by the President | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/market-reports-on-black-monday-cash-investors-bought-more-stock.html | MARKET REPORTS ON BLACK MONDAY; Cash Investors Bought More Stock Than They Sold Black Monday Recalled Odd-Lot Buyers Active | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/anaconda-sales-names-directors.html | Anaconda Sales Names Directors | True | Special to The New York Times.Richard N. Cassar | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/new-data-on-electricity-in-animals-its-workings-in-hearts-muscles.html | New Data on Electricity in Animals; Its Workings in Hearts, Muscles and Nerves Are Described Pacemaker in Heart Makes Up Heartbeat Heart Size Varies | True | By William L. Laurence Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/scientists-to-map-2year-sun-study.html | SCIENTISTS TO MAP 2-YEAR SUN STUDY | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/house-votes-for-50-stars.html | House Votes for 50 Stars | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ruling-on-us-flag-salute.html | Ruling on U.S. Flag Salute | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-2-no-title.html | Article 2 – No Title | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/steel-dumping-laid-to-belgians-treasury-charge-on-import-at-cut.html | STEEL 'DUMPING' LAID TO BELGIANS; Treasury Charge on Import at Cut Price Scheduled for Tariff Hearing DUTY MAY BE IMPOSED Case Is First on Complaints of U.S. Industry of Inquiry From Rivalry Abroad Duty May Be Retroactive Steel Pipe Cases Pending | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/dividends-announced.html | Dividends Announced | True | Monday, March 18, 1963 | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/2-postal-workers-hurt-in-explosion-of-airmail-bomb.html | 2 Postal Workers Hurt in Explosion Of Airmail Bomb | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/screen-synges-playboy-film-version-of-classic-opens-in-new-york.html | Screen: Synge's 'Playboy'; Film Version of Classic Opens in New York | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/newspaperman-slain-in-india.html | Newspaperman Slain in India | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/critic-at-large-pasternaks-spirit-of-freedom-remains-a-challenge-to.html | Critic at Large; Pasternak's Spirit of Freedom Remains a Challenge to Soviet Repressions Disappeared Under Stalin Sets Back Clock | True | By Brooks Atkinson Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/nehru-sees-lesson-in-red-china-attack.html | NEHRU SEES LESSON IN RED CHINA ATTACK | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/assets-to-100000000.html | Assets to $100,000,000 | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/more-profits-seen-for-larger-banks.html | MORE PROFITS SEEN FOR LARGER BANKS | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chief-officer-is-named-for-norge-division.html | Chief Officer Is Named For Norge Division | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/new-chairman-and-president-named-by-standard-oil-co-of-new-jersey.html | New Chairman and President Named By Standard Oil Co. of New Jersey; Rathbone Gets Top Post -- Haider and Boyer Advance, Too JERSEY STANDARD NAMES TOP MEN | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/pressureless-printing-unveiled-at-stanford.html | Pressureless Printing Unveiled at Stanford | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/detroit-affirmed-as-1968-prospective-olympic-site-after-coast-pleas.html | Detroit Affirmed as 1968 Prospective Olympic Site After Coast Pleas Fail; BROWN MAKES BID FOR LOS ANGELES Christopher Offers Strong Case for San Francisco but Detroit Wins Out Los Angeles Gets 4 Votes Plea for San Francisco Brown for Los Angeles | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/adenauer-party-averts-defeat-by-walkout-in-bundestag-debate-walkout.html | Adenauer Party Averts Defeat By Walkout in Bundestag Debate; WALKOUT AVERTS ADENAUER DEFEAT Soviet Orders at Issue U.S. Takes Hand | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/un-finds-wane-in-death-penalty-panel-finds-trend-to-drop-it-as.html | U.N. FINDS WANE IN DEATH PENALTY; Panel Finds Trend to Drop It as Crime Deterrent Data from 65 Countries Further Study Advised | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/2-measle-vaccines-to-get-final-us-approval-today.html | 2 Measle Vaccines to Get Final U.S. Approval Today | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/people.html | People | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/court-overrules-itself-four-times.html | COURT OVERRULES ITSELF FOUR TIMES | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/geneva-year-of-frustration.html | Geneva: Year of Frustration | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ranchers-want-grazing-acreage-put-land-privileges-above-issue-of.html | RANCHERS WANT GRAZING ACREAGE; Put Land Privileges Above Issue of Fee Rise | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-7-no-title-much-too-legible-a-disaster-in-1961-a-portly.html | Article 7 -- No Title; Much Too Legible A Disaster in 1961 A Portly Problem Wrong Guess Ruinous | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/us-backs-a-bill-on-air-pollution-plan-would-allow-federal-role-in-a.html | U.S. BACKS A BILL ON AIR POLLUTION; Plan Would Allow Federal Role in Abatement Interstate Actions Described U.S. Role in Abatement | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ellender-assails-us-milk-supports.html | ELLENDER ASSAILS U.S. MILK SUPPORTS | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/books-of-the-times-uses-hip-language-superior-to-unchosen-good.html | Books of The Times; Uses 'Hip' Language Superior to Unchosen Good | True | By Brian O'Doherty Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/letters-new-yorks-drinking-age-teenage-driving-rather-than-imbibing.html | Letters; New York's Drinking Age Teen-age Driving Rather Than Imbibing Is Termed Problem Bipartisan Peace Policy Greeting Foreign Visitors | True | CHARLES R. ARNOLD.HYMAN WEBER.JOSEPH L. SHALANT. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/market-changes-in-london-small-good-turnover-brings-no-expanded.html | MARKET CHANGES IN LONDON SMALL; Good Turnover Brings No Expanded Price Rise | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/cut-in-jet-crews-upheld.html | Cut in Jet Crews Upheld | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/pope-unhurt-as-he-trips-while-mounting-a-dais.html | Pope Unhurt as He Trips While Mounting a Dais | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/international-loans-last-week.html | International Loans Last Week | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/president-urges-wall-of-liberty-encircling-cuba-kennedy-gets-warm.html | PRESIDENT URGES WALL OF LIBERTY ENCIRCLING CUBA; Kennedy Gets Warm Greeting on His Arrival in Costa Rica for Talks PRESIDENT URGES WALL OF FREEDOM Order of Appearance | By Paul P. Kennedy Special To the New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/georgia-expected-decision-on-voting.html | GEORGIA EXPECTED DECISION ON VOTING | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/exhibition-baseball.html | Exhibition Baseball | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/cairo-airport-opens.html | Cairo Airport Opens | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/travelers-lists-record-benefits-insurance-firms-paid-more-than.html | TRAVELERS LISTS RECORD BENEFITS; Insurance Firms Paid More Than Billion in 1962 Record Amount in Force | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/us-imports-of-oil-from-canada-are-up.html | U.S. IMPORTS OF OIL FROM CANADA ARE UP | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/national-basketball-assn.html | National Basketball Ass'n | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chicago-theater-group-appoints-new-director.html | Chicago Theater Group Appoints New Director | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/advertising-a-move-to-latin-america-opened-in-mexico-in-1956.html | Advertising A Move to Latin America; Opened in Mexico in 1956 | By Peter Bart Special To the New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/rubber-union-local-accused.html | Rubber Union Local Accused | | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/30000000-issue-placed.html | $30,000,000 Issue Placed | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/training-resumes-for-3-title-bouts.html | TRAINING RESUMES FOR 3 TITLE BOUTS | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/professors-score-ouster-of-author-of-sex-article.html | Professors Score Ouster Of Author of Sex Article | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/farm-leader-asks-for-public-works-farm-chief-asks-for-public-works.html | Farm Leader Asks For Public Works; FARM CHIEF ASKS FOR PUBLIC WORKS Problems Increase Backs Tax Reduction | By William M. Blair Special To the New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/profitsharing-plan-tied-to-retirement.html | Profit-Sharing Plan Tied to Retirement | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ny-drama-editor-dies.html | N.Y. Drama Editor Dies | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/collins-radio-co-gets-us-transmitter-job.html | Collins Radio Co. Gets U.S. Transmitter Job | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/army-awards-pact-for-an-antimissile-to-martin-marietta.html | Army Awards Pact For an Anti-Missile To Martin Marietta | | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/informant-to-aid-investigators-in-alabamageorgia-fix-case.html | Informant to Aid Investigators In Alabama-Georgia 'Fix' Case | | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/writers-protest-exclusion-of-songs-on-oscar-show.html | Writers Protest Exclusion of Songs on Oscar Show | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/soft-coal-output-down.html | Soft Coal Output Down | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/envoys-position-awkward.html | Envoy's Position Awkward | By Juan de Onis Special To the New York Times. | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/von-braun-urges-no-cut.html | Von Braun Urges No Cut | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/memory-systems-for-israd.html | Memory Systems for Israel | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/2-companies-deny-guilt-in-sale-of-drugs-abroad.html | 2 Companies Deny Guilt in Sale of Drugs Abroad | Special to The New York Times. | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/in-the-nation-a-logical-expansion-of-judicial-supremacy-arbitration.html | In The Nation; A Logical Expansion of Judicial Supremacy Arbitration Issue | By Arthur Krock | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-6-no-title.html | Article 6 -- No Title | | True | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/queen-and-philip-cruising-down-coast-of-australia.html | Queen and Philip Cruising Down Coast of Australia | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/space-officials-indicate-delay-in-attempt-to-link-up-orbits-2man.html | Space Officials Indicate Delay In Attempt to Link Up Orbits; 2-Man Team Planned | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/swedish-strike-imperils-skoal-wine-and-liquor-flow-cut-by-vacation.html | SWEDISH STRIKE IMPERILS SKOAL; Wine and Liquor Flow Cut by Vacation Dispute May Last Two Weeks | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/khrushchev-gives-a-farm-lecture-tells-party-how-to-employ-manure-on.html | KHRUSHCHEV GIVES A FARM LECTURE; Tells Party How to Employ Manure on Fields The Recommended Way | True | By Theodore Shabad Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/bridge-chancetaking-can-pay-for-a-player-with-nerve.html | Bridge; Chance-Taking Can Pay For a Player With Nerve | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/jobs-in-february-nearly-stable-a-hopeful-sign-seasonal-decline.html | JOBS IN FEBRUARY NEARLY STABLE; A 'HOPEFUL SIGN'; Seasonal Decline Reduced -- Unemployment Rate Put at 6.1 Per Cent Strike's End Helps U.S. EMPLOYMENT IS NEARLY STABLE Changes Small | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/sale-of-savings-bonds-rises.html | Sale of Savings Bonds Rises | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/gop-chiefs-fear-hole-in-test-ban-charge-administration-plan-for.html | G.O.P. CHIEFS FEAR 'HOLE' IN TEST BAN; Charge Administration Plan for Pact Leaves Danger of Soviet Evasion Republicans Fear Test Ban Hole Would Permit Soviet Cheating Acknowledged by Officials | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/sidelights-gulf-investment-is-paying-off-amax-is-expanding-silver.html | Sidelights; Gulf Investment Is Paying Off Amax Is Expanding Silver Price Drops a Bit A Zinc Company's Fancy | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/bonneville-outlines-need-for-vast-power-growth-8000000-kilowatts-of.html | Bonneville Outlines Need For Vast Power Growth; 8,000,000 Kilowatts of Added Capacity Held Necessary in Pacific Northwest --Worth of Canadian Pact Stressed BONNEVILLE LISTS NEEDS FOR DECADE Other Building Proposed | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/union-proposes-forfeit-system-would-make-burlington-pay-for.html | UNION PROPOSES FORFEIT SYSTEM; Would Make Burlington Pay for Harassing of Labor | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/printers-facing-loss-of-benefits-but-international-leader-will-wait.html | PRINTERS FACING LOSS OF BENEFITS; But International Leader Will Wait 'a Few Days' PRINTERS FACING LOSS OF BENEFITS Notes Assessments | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/cyclone-kills-18-pakistanis.html | Cyclone Kills 18 Pakistanis | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/taxes-harassing-common-market-levies-by-member-nations-have-a.html | TAXES HARASSING COMMON MARKET; Levies by Member Nations Have a 'Tariff' Effect Imports Are Affected TAXES HARASSING COMMON MARKET U.S. Poultry Aided | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/us-chamber-urges-a-tax-cut-of-86-billion-effective-june-30-tax.html | U.S. Chamber Urges a Tax Cut Of 8.6 Billion Effective June 30; TAX SLASH URGED BY U.S. CHAMBER Economy Found Outdated | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chief-of-research-unit-named.html | Chief of Research Unit Named | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/high-court-directs-labor-suit-be-tried.html | HIGH COURT DIRECTS LABOR SUIT BE TRIED | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/quebec-remains-election-enigma-voters-apathetic-to-both-pearson-and.html | QUEBEC REMAINS ELECTION ENIGMA; Voters Apathetic to Both Pearson and Diefenbaker Results Still as Enigma Pearson's Chief Target | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/cotton-market-is-mostly-lower-it-opens-barely-steady-and-then-turns.html | COTTON MARKET IS MOSTLY LOWER; It Opens Barely Steady and Then Turns Down | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/pentagon-attack-stirs-mclellan-senator-meets-in-private-with-no-2.html | PENTAGON ATTACK STIRS M'CLELLAN; Senator Meets in Private With No. 2 Defense Aide 'Trapping' Charged | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/us-and-brazil-resolve-dispute-two-nations-reassure-each-other-on.html | U.S. AND BRAZIL RESOLVE DISPUTE; Two Nations Reassure Each Other on Red Infiltration and on Foreign Aid U.S. AND BRAZIL RESOLVE DISPUTE | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/canadian-liberal-assails-columbia-river-power-pact.html | Canadian Liberal Assails Columbia River Power Pact | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/supreme-courts-opinion-on-the-right-of-counsel.html | Supreme Court's Opinion on the Right of Counsel | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/soviet-stresses-limitation.html | Soviet Stresses Limitation | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/tv-entertainer-asserts-ratings-spell-life-or-death-for-shows.html | TV Entertainer Asserts Ratings Spell Life or Death for Shows | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/katanga-fighter-arrested-again-congo-seizes-mercenary-with-strange.html | KATANGA FIGHTER ARRESTED AGAIN; Congo Seizes Mercenary With Strange Record A Confirmed Romantic | True | By J. Anthony Lukas Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/accounts.html | Accounts | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/home-appraisal-requests-under-gi-plan-up-slightly.html | Home Appraisal Requests Under G.I. Plan Up Slightly | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-5-no-title.html | Article 5 – No Title | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/mets-beat-yanks-how-about-that-havenots-trip-the-haves-on-run-in.html | METS BEAT YANKS; HOW ABOUT THAT?; Have-Nots Trip the Haves on Run in Seventh, 1-0 Their Cup Runneth Over | True | By John Drebinger Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/norwegian-liner-to-makes-first-call-at-san-francisco.html | Norwegian Liner To Makes First Call at San Francisco | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ben-bella-addresses-nation.html | Ben Bella Addresses Nation | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/spaniards-urged-to-join-falange-minister-appeals-to-youth-scores.html | SPANIARDS URGED TO JOIN FALANGE; Minister Appeals to Youth-- Scores 'Reactionaries' | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/3-arab-capitals-plan-for-merger-presidential-power-is-key-to-nasser.html | 3 ARAB CAPITALS PLAN FOR MERGER; Presidential Power Is Key to Nasser Negotiations A Question of Power | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/senate-unit-to-review-cost.html | Senate Unit to Review Cost | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chauncey-tinker-of-yale-is-dead-professor-found-missing-boswell.html | CHAUNCEY TINKER OF YALE IS DEAD; Professor Found Missing Boswell Papers in Ireland Wrote of Boswell | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/a-french-vice-president-gaullist-vehicle-of-government-is-viewed-in.html | A French Vice President; Gaullist Vehicle of Government Is Viewed in Paris as Being in Need of a 'Spare Tire' Wider Reform Considered The Next President? | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/supreme-court-extends-ruling-on-free-counsel-holds-states-must.html | SUPREME COURT EXTENDS RULING ON FREE COUNSEL; Holds States Must Provide Lawyers for All Poor in Serious Criminal Cases REVERSES 1942 DECISION Unanimous Opinion Could Permit Many Now Jailed to Ask New Trials Florida Case Involved Supreme Court Rules States Must Provide Free Counsel Many Could Ask Release 'Respectful Burial' | True | By Anthony J. Lewis Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/paul-hindemith-discusses-work-german-composer-glad-to-be-back-in-us.html | PAUL HINDEMITH DISCUSSES WORK; German Composer Glad to Be Back in U.S. on Visit Has Given Up Teaching Written for New Organ | True | By Alan Rich Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/new-telstar-is-equipped-for-radiation-resistance.html | New Telstar Is Equipped For Radiation Resistance | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/bond-bids-taken-by-san-francisco-best-offers-are-made-by-bank-of.html | BOND BIDS TAKEN BY SAN FRANCISCO; Best Offers Are Made by Bank of America Group BOND BIDS TAKEN BY SAN FRANCISCO | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/actors-seek-tv-split.html | Actors Seek TV Split | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/5-are-expected-to-enter-field-in-brazils-presidential-election-no.html | 5 Are Expected to Enter Field In Brazil's Presidential Election; No Serious Rivals | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/supreme-court-rejects-confession-under-drug.html | Supreme Court Rejects Confession Under Drug | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/british-in-somalia-leave-as-tie-ends.html | BRITISH IN SOMALIA LEAVE AS TIE ENDS | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/british-press-national-idea-a-force-of-8-countries-european-may.html | British Press National Idea; A Force of 8 Countries European May Command | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/no-un-action-is-sought.html | No U.N. Action is Sought | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/northrop-lifted-firsthalf-sales-earnings-down-slightly.html | NORTHROP LIFTED FIRST-HALF SALES; Earnings Down Slightly—Diversification Eased Skybolt Case's Effect Stewart Warner Corp. Certain-Teed Products COMPANIES ISSUE EARNINGS FIGURES Other Company Reports | True | Special to The New York Times.Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/kennedy-recommends-more-cuts-in-budget.html | Kennedy Recommends More Cuts in Budget | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/news-media-hearing-put-off.html | News Media Hearing Put Off | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/two-freed-by-cuba-tell-of-missiles.html | TWO FREED BY CUBA TELL OF MISSILES | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/van-allen-intuition.html | Van Allen Intuition | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/two-items-lead-san-jose-talks-alliance-and-economy-on-list-with.html | TWO ITEMS LEAD SAN JOSE TALKS; Alliance and Economy on List, With Cuba Next Purpose Outlined Delegations Split Question of Fund | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/court-bids-south-carolina-to-reconsider-negro-cases.html | Court Bids South Carolina To Reconsider Negro Cases | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/cleopatra-seen-passing-censors-mankiewicz-expects-movie-to-have-no.html | 'CLEOPATRA' SEEN PASSING CENSORS; Mankiewicz Expects Movie to Have No Trouble | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/india-protests-to-un-council-on-pakistanchina-border-pact-letter.html | India Protests to U.N. Council On Pakistan-China Border Pact; Letter Charges Agreement 'Unlawfully' Apportions Its Territory--Action Imperils Kashmir Talks Aggression Charged | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/high-court-voids-county-unit-vote-rules-in-georgia-case-that-all.html | HIGH COURT VOIDS COUNTY UNIT VOTE; Rules in Georgia Case That All Statewide Election Votes Must Be Equal Ruling Is Limited HIGH COURT VOIDS COUNTY UNIT VOTE Analogy Rejected System Abandoned | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/a-kennedy-takes-control-of-cubs-head-coach-now-manager-hopes-for.html | A KENNEDY TAKES CONTROL OF CUBS; Head Coach Now Manager --Hopes for Happier Days Just 3 Assistants Outlook for Season Fitching Staff Set | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/ny-post-makes-changes-in-management-positions.html | N.Y. Post Makes Changes In Management Positions | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/british-trade-gap-reported-reduced.html | BRITISH TRADE GAP REPORTED REDUCED | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/chinas-lost-territories.html | China's 'Lost Territories' | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/oil-concern-plans-a-split-in-reverse.html | OIL CONCERN PLANS A SPLIT IN REVERSE | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/actions-by-supreme-court-commerce-criminal-law-elections-free.html | Actions by Supreme Court; COMMERCE CRIMINAL LAW ELECTIONS FREE SPEECH JURISDICTION AND PROCEDURE LABOR LAW TORT CLAIMS | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/westchester-rector-dies.html | Westchester Rector Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/stocks-drop-a-bit-in-wary-market-a-few-key-issues-are-off-point-or.html | STOCKS DROP A BIT IN WARY MARKET; A Few Key Issues Are Off Point or More-- Averages Also Show Decline VOLUME EASES LOWER 3,260,000 Shares Traded --Steels Dip in Spite of 2.2% Gain in Output Major Averages Drop No Stimulus to Trade STOCKS DROP A BIT IN WARY MARKET 4-Point Loss for Xerox | True | By J. H. Carmical Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/presidents-panel-sees-world-stabilised-through-foreign-aid-world.html | President's Panel Sees World Stabilised Through Foreign Aid; WORLD REPORTED STABILIZED BY AID A Foreign Policy Matter A Possible Conflict | True | By Felix Belair Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/soybeans-down-on-chicago-board-rye-and-corn-close-firm-other-grains.html | SOYBEANS DOWN ON CHICAGO BOARD; Rye and Corn Close Firm --Other Grains Decline | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/steel-output-up-for-7th-week-tonnage-equals-725-capacity.html | Steel Output Up for 7th Week; Tonnage Equals 72.5% Capacity | True | Special to The New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/tourist-dollars.html | Tourist Dollars | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/pravda-defends-paris-reds-line-backs-political-approach-to-power.html | PRAVDA DEFENDS PARIS REDS' LINE; Backs Political Approach to Power, Which Peking Had Criticized PRAVDA DEFENDS PRRIS REDS' LINE Defers Public Debate | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/4-soviet-planes-fly-over-pacific-carrier.html | 4 Soviet Planes Fly Over Pacific Carrier | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-19 | 1963-03-19 | https://www.nytimes.com/1963/03/19/archives/investment-firm-expands.html | Investment Firm Expands | True | | 1991-01-24 | RE0000517483 | B00000027219 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/british-watching-york-shires-vote-candidates-fail-to-excite-test.html | BRITISH WATCHING YORK SHIRE'S VOTE; Candidates Fail to Excite Test District's Electorate Labor Is Favored | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/missouri-session-broadcast.html | Missouri Session Broadcast | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/malayan-chief-to-visit-us.html | Malayan Chief to Visit U.S. | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/soviet-aide-says-us-stalls-on-moscownew-york-airline-military-link.html | Soviet Aide Says U.S. Stalls On Moscow-New York Airline; Military Link Charged Aid to Propaganda | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/february-wages-make-best-gain-since-last-april-department-of.html | FEBRUARY WAGES MAKE BEST GAIN SINCE LAST APRIL; Department of Commerce Reports Rise at Annual Rate of 1.8 Billion HOUSING STARTS UP 4% Most Activity in the North Central States--Rate for the Year Was 1,280,000 Nonfarm Jobs Reflected FEBRUARY WAGES AT 8-MONTH HIGH | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/sidelights-loan-combines-face-new-tax-a-lift-for-polaroid-violation.html | Sidelights; Loan Combines Face New Tax A Lift For Polaroid Violation Of A Rule Returns in Outlays No Need to Wait | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/pasadena-heads-nation-in-library-circulation.html | Pasadena Heads Nation In Library Circulation | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/inquiry-debates-truth-in-labels-deceit-is-called-necessary-because.html | INQUIRY DEBATES TRUTH IN LABELS; Deceit Is Called Necessary Because of Competition Eye and Pocketbook | True | By Joseph A. Loftus Special To The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-steel-tries-continuous-casting-process-annual-report-reveals.html | U.S. Steel Tries Continuous Casting Process; Annual Report Reveals Successful Tests of an Experimental Unit-- Method Faster and Reduces Costs Steel Ribbon Emerges U.S. STEEL TRIES FASTER PROCESS Other Concerns Trying It | True | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/brown-gives-legislature-payasyougo-tax-plan-brown-submits-a-plan-on.html | Brown Gives Legislature 'Pay-as-You-Go' Tax Plan; BROWN SUBMITS A PLAN ON TAXES Could Close 'Gap' | True | By Lawrence E. Davies Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/colts-sign-quarterback.html | Colts Sign Quarterback | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/abcparamount-set-1962-records-broadcasttheater-concern-reports.html | A.B.C.-PARAMOUNT SET 1962 RECORDS; Broadcast-Theater Concern Reports Gains in Gross Income and Profit Universal American Corp. Lily-Tulip Corp. Republic Aviation Corp. COMPANIES ISSUE EARNINGS FIGURES Thiokol Chemical Corporation Northwest Airlines, Inc. Moore-McCormack Lines | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/ibm-data-school-opened-in-mexico.html | I.B.M. DATA SCHOOL OPENED IN MEXICO | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/gaps-in-the-stock-market.html | Gaps in the Stock Market | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/satellite-corp-meets-criticism-senate-committee-approves-board.html | SATELLITE CORP. MEETS CRITICISM; Senate Committee Approves Board After Debating Stocks and Salaries Gore Voices Protest SATELLITE CORP. MEETS CRITICISM Compromise Reached Warning Is Recalled | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/georgiapacific-adds-a-unit.html | Georgia-Pacific Adds a Unit | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/television-judy-garlands-special-is-disappointing.html | Television; Judy Garland's Special Is Disappointing | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/train-kills-7-rioting-near-rio.html | Train Kills 7 Rioting Near Rio | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cipriano-goes-to-nebraska.html | Cipriano Goes to Nebraska | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/advertising-chesebroughpond-shift-numbers-game-increased-revenues.html | Advertising; Chesebrough-Pond Shift; Numbers Game Increased Revenues Accounts People Addenda | True | Special to The New York Times.Fabian Bachrach | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/titan-owners-map-major-overhauling.html | TITAN OWNERS MAP MAJOR OVERHAULING | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-aid-opposed-for-air-pollution-nam-opposes-federal-aid-for.html | U.S. Aid Opposed For Air Pollution; N.A.M. Opposes Federal Aid For Control of Air Pollution | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/metromedia-buys-los-angeles-klac.html | METROMEDIA BUYS LOS ANGELES KLAC | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cumberland-chemical-president-is-appointed.html | Cumberland Chemical President is Appointed | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/kubitschek-fears-failure-of-alliance-for-progress.html | Kubitschek Fears Failure Of Alliance for Progress | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/ford-slowed-in-brazil-by-timebuying-curb.html | Ford Slowed in Brazil By Time-Buying Curb | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/shooting-at-korea-border.html | Shooting at Korea Border | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/communist-china-turns-interest-to-division-in-western-alliance-us.html | Communist China Turns Interest To Division in Western Alliance; U.S. and Britain Challenged 'Last Kicks' in 'Deathbed' | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/washington-proceedings-yesterday-the-senate-the-house-departments.html | Washington Proceedings; YESTERDAY THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/senate-offered-ban-on-junkets-williams-bill-would-limit-travel-by.html | SENATE OFFERED BAN ON JUNKETS; Williams Bill Would Limit Travel by Congressmen Most Travel Beneficial Main Stipulations | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/the-movie.html | The Movie | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/exiles-describe-2-new-cuba-raids-us-says-it-is-opposed-to.html | EXILES DESCRIBE 2 NEW CUBA RAIDS; U.S. Says It Is Opposed to 'Ineffective Forays' 'Commandos' Described | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-weary-of-soviet-aims-apparently-from-siberia-navy-rebuffs.html | U.S. Weary of Soviet Aims; Apparently from Siberia Navy Rebuffs Critics | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bonds-offered-on-michigan-gas-blyth-group-underwriting-30000000.html | BONDS OFFERED ON MICHIGAN GAS; Blyth Group Underwriting $30,000,000 Issue | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/stockholders-back-cities-service-deal.html | Stockholders Back Cities Service Deal | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/1962-crops-good-in-west-europe-prospects-for-this-year-also.html | 1962 CROPS GOOD IN WEST EUROPE; Prospects for This Year Also Reported to Be Favorable | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/federal-leaders-accused-on-news-papers-witnesses-charge-lying-in.html | FEDERAL LEADERS ACCUSED ON NEWS; Papers' Witnesses Charge 'Lying in Time of Crisis FEDERAL LEADERS ACCUSED ON NEWS Policy Is Denounced Growth of Practice Seen | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/chamberlain-top-scorer-fourth-straight-season.html | Chamberlain Top Scorer Fourth Straight Season | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/new-liquid-hydrogen-plant.html | New Liquid Hydrogen Plant | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/the-mathematics-bottleneck-inadequate-teaching-is-critical-problem.html | The Mathematics Bottleneck; Inadequate Teaching Is Critical Problem for U.S. Technology Seriously Understaffed Teachers' Weakest Subject Puzzles 'Like Peanuts' | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/spirit-is-likely-to-thrust-angels-into-pennant-contention-again-in.html | Spirit Is Likely to Thrust Angels Into Pennant Contention Again in 1963; THIRD-PLACE CLUB MAKES NO CLAIMS But Angels' Players Retain Attitude That Surprised Rivals Last Season The Cement That Binds Sardonic Sense of Humor Aims for 20 Victories | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/dollar-acceptances-up-by-28-million-in-february.html | Dollar Acceptances Up By 28 Million in February | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/led-force-at-ladysmith.html | Led Force at Ladysmith | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/letters-the-goldfish-swallowers-a-claim-is-made-on-the-origin-of.html | Letters; The Goldfish Swallowers A Claim Is Made on the Origin of the Campus Craze One-Man Investigations | True | HARRY NEWMAN JR. Long Beach, Calif., Feb. 27, 1963ALBERT RUBEN | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/london-market-lacks-stimulus-februarys-trade-figures-restrain-stock.html | LONDON MARKET LACKS STIMULUS; February's Trade Figures Restrain Stock Trading | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/poland-shifting-policy-on-farms-collectivization-dead-state.html | POLAND SHIFTING POLICY ON FARMS; Collectivization Dead, State Operators Are Stressed Differences of Opinion | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/paris-silent-on-blast-report-protests-received-calmly-not.html | Paris Silent on Blast Report; Protests Received Calmly Not Specifically Forbidden | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/purple-silk-132-takes-doncaster-steeplechase.html | Purple Silk, 13-2, Takes Doncaster Steeplechase | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/railroad-engineers-set-aims-in-pay-negotiations.html | Railroad Engineers Set Aims in Pay Negotiations | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/modernists-defy-lenigrad-reds-artists-urge-more-freedom-at-stormy.html | MODERNISTS DEFY LENIGRAD REDS; Artists Urge More Freedom at Stormy Party Parley Party Line Quoted | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/a-lyric-thrust-of-color-lights-an-exhibition-by-hans-hofmann.html | A Lyric Thrust of Color Lights An Exhibition by Hans Hofmann | True | By Brian O'Doherty Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/japanese-to-swim-in-us.html | Japanese to Swim in U.S. | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/130-reported-dead-in-bali-from-volcanos-eruption.html | 130 Reported Dead in Bali From Volcano's Eruption | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/libya-names-new-premier.html | Libya Names New Premier | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-stands-by-its-decision.html | U.S. Stands by Its Decision | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-embassy-in-new-delhi-offers-a-challenge-designed-by-stone-pool.html | U.S. Embassy in New Delhi Offers a Challenge; Designed by Stone Pool Is a Rarity | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/junior-college-basketball.html | Junior College Basketball | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/rome-bank-reports-rise-in-profits-to-8416284.html | Rome Bank Reports Rise In Profits to $8,416,284 | | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/president-sees-latin-progress-finds-alliance-is-working-but-warns.html | PRESIDENT SEES LATIN PROGRESS; Finds Alliance Is Working but Warns of Sacrifices Needed in the Future PRESIDENT SEES LATIN PROGRESS Kennedy Is Cheered Prayer for Father | | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/gen-gough-dies-in-london-at-92-figured-in-officers-revolt-in.html | GEN. GOUGH DIES IN LONDON AT 92; Figured in Officers' Revolt in Ireland in 1914 | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/alaskan-defenses-improved.html | Alaskan Defenses Improved | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/von-brentano-arrives.html | Von Brentano Arrives | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/fifth-avenue-coach-lists-lower-loss.html | Fifth Avenue Coach Lists Lower Loss | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/france-resumes-atom-bomb-tests-algeria-reports-underground-sahara.html | FRANCE RESUMES ATOM BOMB TESTS, ALGERIA REPORTS; Underground Sahara Blast Protested by Ben Bella as Blow to Independence Assembly to Meet FRANCE RESUMES ATOM BOMB TESTS Legality Not Challenged | | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/stocks-are-easy-in-dull-session-changes-mostly-fractional-as.html | STOCKS ARE EASY IN DULL SESSION; Changes Mostly Fractional as Trading Follows Recent Up-and-Down Pattern MARTIN UP, DOUGLAS OFF Issues React to Contract for Anti-Missile-Atlantic Coast, Seaboard Soft All Sections Are Weak Big Blocks Are Traded STOCKS ARE EASY IN DULL SESSION Chemicals Move Down | | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/new-afghan-regime-omits-royal-family.html | NEW AFGHAN REGIME OMITS ROYAL FAMILY | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/plane-safe-after-mishap.html | Plane Safe After Mishap | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/nato-hears-plans-on-aforce-today-lord-home-in-paris-to-back-us-and.html | NATO HEARS PLANS ON A-FORCE TODAY; Lord Home in Paris to Back U.S. and British Projects -- France Still Balks Emphasis on National Units NATO GETS PLANS ON A-FORCE TODAY | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bridge-shrewd-defender-ducks-and-outsmarts-himself-tries-finesse.html | Bridge; Shrewd Defender Ducks And Outsmarts Himself Tries Finesse | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/mcdevit-labor-leader-dies.html | McDevit, Labor Leader, Dies | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/extra-ny-racing-raises-3300000-state-revenue-from-trots-tops.html | EXTRA N.Y. RACING RAISES $3,300,000; State Revenue From Trots Tops Expectations | True | By Harry Heeren Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/mathieson-names-chief-for-organics-division.html | Mathieson Names Chief For Organics Division | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/papers-in-britain-broaden-protest-see-power-abused-in-jailing-for.html | PAPERS IN BRITAIN BROADEN PROTEST; See Power Abused in Jailing for Not Revealing Source Became Public Issue | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/text-of-kennedys-costa-rica-talk-all-tyrannies-defeated-new-goals.html | Text of Kennedy's Costa Rica Talk; All Tyrannies Defeated New Goals Shaped Many Other Projects | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/french-iron-miners-to-return-to-work.html | FRENCH IRON MINERS TO RETURN TO WORK | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bethlehem-turning-out-new-kind-of-tin-plate.html | Bethlehem Turning Out New Kind of Tin Plate | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/headache-in-korea-idea-of-intervention-irks-diplomats-from.html | Headache in Korea; Idea of Intervention Irks Diplomats From Washington to Seoul and Back Honor and Conscience Committed to Theories Comes the Referendum | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/original-un-charter-copy-sold-at-auction-for-600.html | Original U.N. Charter Copy Sold at Auction for $600 | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/five-americans-wounded-by-a-grenade-in-vietnam.html | Five Americans Wounded By a Grenade in Vietnam | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/offcourse-polaris-destroyed.html | Off-Course Polaris Destroyed | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/nasa-work-to-use-73000-specialists.html | NASA WORK TO USE 73,000 SPECIALISTS | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/alleghany-lists-1962-income-rise-but-holding-companys-net-assets.html | ALLEGHANY LISTS 1962 INCOME RISE; But Holding Company's Net Assets Showed Decline | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/portland-hears-new-work-by-robert-russell-bennett.html | Portland Hears New Work By Robert Russell Bennett | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cards-troubles-in-front-office-rickeys-ideas-irk-general-manager.html | CARDS TROUBLES IN FRONT OFFICE; Rickey's Ideas Irk General Manager and Field Pilot Devine First to Bristle Clubhouse Avoided By Barrow | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/tass-man-barred-at-san-jose.html | Tass Man Barred at San Jose | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/polishbuilt-factory-in-cuba.html | Polish-Built Factory in Cuba | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/mdonald-is-silent-on-steel-contract.html | MTDONALD IS SILENT ON STEEL CONTRACT | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/red-psychological-warfare.html | Red Psychological Warfare | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/fresno-state-names-coleman.html | Fresno State Names Coleman | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/angloamerican.html | Anglo-American | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/soviet-flights-over-us-ships-called-reprisal-for-nato-acts-soviet.html | Soviet Flights Over U.S. Ships Called Reprisal for NATO Acts; SOVIET AIR ACTION CALLED REPRISAL Reconnaissance Is Legal | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/25000000-in-notes-sold.html | $25,000,000 in Notes Sold | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/federal-control-is-urged-for-professional-boxing.html | Federal Control Is Urged For Professional Boxing | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/polish-villages-flooded.html | Polish Villages Flooded | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/youth-conservation-corps-approved-by-senate-panel-subcommittee.html | Youth Conservation Corps Approved by Senate Panel; Subcommittee Votes 120 Million on Plan to Provide Jobs on Public Projects --C.O.P. Fights Drive for Passage SENATORS CLEAR YOUTH CORPS BILL | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cotton-advances-except-new-july-covering-in-all-months-dries-up.html | COTTON ADVANCES, EXCEPT NEW JULY; Covering in All Months Dries Up Contract Supply | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/no-requiem-for-prizefighting.html | No Requiem for Prizefighting | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/california-missions-bells-toll-welcome-to-swallows.html | California Mission's Bells Toll Welcome to Swallows | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/miami-commission-summons-liston.html | MIAMI COMMISSION SUMMONS LISTON | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/covenant-minister-93-dies.html | Covenant Minister, 93, Dies | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/photograph-shows-new-comets-tail.html | PHOTOGRAPH SHOWS NEW COMET'S TAIL | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/cuba-denounces-kennedy.html | Cuba Denounces Kennedy | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-picks-haworth-of-aec-to-direct-science-foundation-he-will.html | U.S. Picks Haworth of A.E.C. To Direct Science Foundation; He Will Replace Waterman, Who Retires in April-- Shake-up Predicted HAWORTH TO HEAD U.S. SCIENCE BODY Deputy to A.E.C. Chief Long Government Career | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/us-will-end-suit-accusing-chrysler.html | U.S. Will End Suit Accusing Chrysler | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/washington-how-adam-miss-eve-managed-the-news-by-james-reston.html | Washington; How Adam, Miss Eve 'Managed the News' By JAMES RESTON Reporters' Fault Foreign Aspects | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/sports-of-the-times-man-with-a-prize-a-resident-alligator-more-than.html | Sports of The Times; Man With a Prize A Resident Alligator More Than Ability | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/new-strain-is-found-of-asian-flu-virus.html | NEW STRAIN IS FOUND OF ASIAN FLU VIRUS | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/post-for-fd-roosevelt-jr-approved-by-senate-group.html | Post for F.D. Roosevelt Jr. Approved by Senate Group | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/problems-imperil-kennedy-program-for-cuts-in-tariffs-imports-are.html | Problems Imperil Kennedy Program For Cuts in Tariffs; Imports Are Curbed PROBLEMS SLOW PLAN ON TARIFFS | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/bohlin-succeeds-brown-as-everhard-fahr-head.html | Bohlin Succeeds Brown As Everhard Fahr Head | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/survey-to-plumb-adolescent-mind-teenagers-of-3-countries-studied-on.html | SURVEY TO PLUMB ADOLESCENT MIND; Teen-agers of 3 Countries Studied on Background | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/books-of-the-times-suffering-and-dying-legacy-of-hatred.html | Books Of The Times; Suffering and Dying Legacy of Hatred | True | By Orville Prescott Special To the New York Times.lewis Morley | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/forced-arbitration-fought-by-sailors-union-in-us.html | Forced Arbitration Fought By Sailors Union in U.S. | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/44-are-killed-in-iranas-rebels-fight-police.html | 44 Are Killed in IranAs Rebels Fight Police | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/offering-by-holly-sugar.html | Offering by Holly Sugar | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/6-latin-nations-and-us-sidestep-cuba-showdown-costa-rica.html | 6 LATIN NATIONS AND U.S. SIDESTEP CUBA SHOWDOWN; Costa Rica Declaration Is Limited to General Pledge to Combat Communism MORSE ISDISSATISFIED Kennedy Pledges Fund for Economic Study-- Panama Moves Toward Market Funds Are Pledged Two Conferences Held 7 NATIONS AVOID CUBA SHOWDOWN Commitments Sought | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/decision-awaited-in-steel-dumping-industry-is-awaiting-final-ruling.html | DECISION AWAITED IN STEEL DUMPING; Industry Is Awaiting Final Ruling in Belgium Case Producers Smarting DECISION AWAITED IN STEEL DUMPING | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/racing-commissioners-meet.html | Racing Commissioners Meet | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/n-y-plan-eases-strike-penalty-rockefeller-asks-docking-of-public.html | N. Y. PLAN EASES STRIKE PENALTY; Rockefeller Asks Docking of Public Workers' Pay | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/tshombe-proposes-a-charter-draft.html | TSHOMBE PROPOSES A CHARTER DRAFT | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/theater-tovarich-as-a-musical-vivien-leigh-brightens-a-routine.html | Theater: 'Tovarich' as a Musical; Vivien Leigh Brightens a Routine Effort | True | By Howard Taubman Special To the New York Times.friedman Abeles | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/franco-demands-more-us-aid-as-price-renewal-on-us-bases-bases-in-3.html | Franco Demands More U.S. Aid As Price Renewal on U.S. Bases; Bases in 3 Lands at Issue Polaris Base Sought | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/rolvaag-seems-victor-in-minnesota-election.html | Rolvaag Seems Victor In Minnesota Election | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/high-again-set-in-bankruptcies-rise-in-individual-filings-marks.html | HIGH AGAIN SET IN BANKRUPTCIES; Rise in Individual Filings Marks 1962 Fiscal Year | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/farmers-union-approves-plan-for-wider-us-agriculture-aid-an-evil.html | Farmers' Union Approves Plan For Wider U.S. Agriculture Aid; 'An Evil Design' | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/choosing-judges-sensibly.html | Choosing Judges Sensibly | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/screen-epic-of-naplesbattle-of-world-war-ii-is-eloquently-depicted.html | Screen: Epic of Naples:Battle of World War II Is Eloquently Depicted | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/new-zealand-laborite-dies.html | New Zealand Laborite Dies | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/selling-besets-wheat-futures-oldcrop-prices-are-steeply-cut-other.html | SELLING BESETS WHEAT FUTURES; Old-Crop Prices Are Steeply Cut—Other Grains Mixed Reasons for Selling | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/coalition-in-bonn-survives-dispute-but-bitter-recriminations-follow.html | COALITION IN BONN SURVIVES DISPUTE; But Bitter Recriminations Follow Party's Walkout Faced with Defeat Move Is Defended | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/foreign-affairs-the-circle-that-cant-be-squared-mao-tito-denounced.html | Foreign Affairs; The Circle That Can't Be Squared Mao, Tito Denounced Application of Theories | True | By C.l. Sulzberger | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/vote-in-abeyance-in-papers-strike-ny-printers-meet-sunday-but.html | VOTE IN ABEYANCE IN PAPERS STRIKE; N.Y. Printers Meet Sunday but Agenda Omits Ballot Brown Withholds Decision | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/legion-to-congress.html | Legion to Congress | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/economy-helped-by-auto-demand-but-the-general-outlook-on-consumer.html | ECONOMY HELPED BY AUTO DEMAND; But the General Outlook on Consumer Intentions Is Static, Survey Finds SIDEWISE MOVE IS SEEN Research Center Index Dips Slightly, but Decrease Is Held Insignificant By DAMON STETSON Special to The New York Times. Decrease Is Slight | True | | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/korea-may-reduce-reign-by-military.html | KOREA MAY REDUCE REIGN BY MILITARY | True | Special to The New York Times. | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-20 | 1963-03-20 | https://www.nytimes.com/1963/03/20/archives/opera-revival-of-william-tell-rossini-work-returns-to-ny-after-31.html | Opera: Revival of 'William Tell'; Rossini Work Returns to N.Y. After 31 Years Series of Misfortunes Besets Performance | True | By Harold C. Schonberg Special To The New York Times | 1991-01-24 | RE0000517484 | B00000027220 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/un-studies-plan-for-yemen-peace-hopes-nations-concerned-will-ban.html | U.N. STUDIES PLAN FOR YEMEN PEACE; Hopes Nations Concerned Will Ban Interference Deny Saudis Barred Him | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/title-of-tijuana-placed-in-doubt-top-mexican-court-upholds-claim.html | TITLE OF TIJUANA PLACED IN DOUBT; Top Mexican Court Upholds Claim Once Thought Joke | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/worry-worry-worry-.html | 'Worry, Worry, Worry' | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/mrs-hashman-wins-easily.html | Mrs. Hashman Wins Easily | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-presents-a-militant-face-backs-revolutionary-stand-under.html | SOVIET PRESENTS A MILITANT FACE; Backs Revolutionary Stand Under Chinese Pressure SOVIET IS GOADED TO MILITANT VIEW Prosecution in U.S. Denounced | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/new-political-crisis-feared-in-argentina-in-peronist-dispute.html | New Political Crisis Feared in Argentina In Peronist Dispute; Election Is Denounced ARGENTINA FEARS A NEW UPHEAVAL Arrest Is Ordered Appeals Are Entered | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/the-french-strikes.html | The French Strikes | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/south-africa-sentences-18.html | South Africa Sentences 18 | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/martinmarietta-to-sell-holdings-building-materials-concern-agrees.html | MARTIN-MARIETTA TO SELL HOLDINGS; Building Materials Concern Agrees to Antitrust Ruling | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/swedes-new-compact-is-low-turretless-tank.html | Swede's New 'Compact' Is Low, Turretless Tank | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/profit-increased-by-national-dairy-foods-concerns-net-in-62-was.html | PROFIT INCREASED BY NATIONAL DAIRY; Foods Concern's Net in '62 Was Record 51.3 Million, Up From 50.2 Million | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/letters-behind-tfx-case-grave-weakness-seen-in-civilian-meddling.html | Letters; Behind 'TFX' Case Grave Weakness Seen in Civilian Meddling With the Military | True | J.A. CARR. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/wilson-explains-view-on-germany-british-labor-leader-urges-realism.html | WILSON EXPLAINS VIEW ON GERMANY; British Labor Leader Urges 'Realism' on East Zone | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/stocks-reverse-downward-trend-sharp-rally-in-final-hour-makes.html | STOCKS REVERSE DOWNWARD TREND; Sharp Rally in Final Hour Makes Ticker Late, but Volume Rise Is Small SHORTS RUN TO COVER Industrial Index Up 5.06-- Getty Companies Among Oil Issues in Demand Ticker Falls Behind Rails and Utilities Up STOCKS REVERSE DOWNWARD TREND Airlines Make Gains | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/in-the-nation-one-problem-requiring-a-new-approach-princeton.html | In The Nation; One Problem Requiring 'a New Approach' Princeton Protests Other Members | True | By Arthur Krock | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/eaters-subsidy-urged-to-cut-butter-surplus.html | Eaters' Subsidy Urged to Cut Butter Surplus | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/ireland-invaded-reaction-mixed-german-industry-invades-ireland-with.html | IRELAND INVADED; REACTION MIXED; German Industry Invades Ireland With Government Aid | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/maxwell-house-plans-coffee-price-increase.html | Maxwell House Plans Coffee Price Increase | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/accounts.html | Accounts | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/us-base-in-australia-backed-by-labor-party.html | U.S. Base in Australia Backed by Labor Party | True | Dispatch Of The Times, London | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/cinerama-tests-actors-talents-karl-malden-says-it-favors-those.html | CINERAMA TESTS ACTORS' TALENTS; Karl Malden Says It Favors Those Trained on Stage | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/big-us-migration-to-israel-doubted.html | BIG U.S. MIGRATION TO ISRAEL DOUBTED | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/conductors-test-opens-tomorrow-3-of-58-will-win-the-right-to-lead.html | CONDUCTOR'S TEST OPENS TOMORROW; 3 of 58 Will Win the Right to Lead Philharmonic | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/senators-hear-2-unapproved-drugs-are-on-market-uncleared-drugs.html | Senators Hear 2 Unapproved Drugs Are on Market; UNCLEARED DRUGS CITED IN SENATE | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/morocco-royalists-form-a-new-party.html | MOROCCO ROYALISTS FORM A NEW PARTY | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/congolese-bicker-on-coat-of-arms.html | CONGOLESE BICKER ON COAT OF ARMS | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/disk-brake-urged-on-usbuilt-cars-experts-get-mixed-replies-at.html | DISK BRAKE URGED ON U.S.-BUILT CARS; Experts Get Mixed Replies at Automotive Meeting | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/phillips-petroleum-co-expects-a-record-year.html | Phillips Petroleum Co. Expects a Record Year | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/better-reserves-certain-to-aid-cincinnati-cause-reds-are-rated.html | Better Reserves Certain to Aid Cincinnati Cause; Reds Are Rated Among the Pennant Contenders Hutchinson Says His Club Is Better Than Last Year Rivals' Strength Cited | True | By John Drebinger Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/france-to-study-proposal-for-loan-to-us-in-france.html | France To Study Proposal For Loan to U.S. in France | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/israel-demands-bonn-end-work-of-germans-for-cairo-on-arms-israel.html | Israel Demands Bonn End Work Of Germans for Cairo on Arms; ISRAEL BIDS BONN END CAIRO WORK Swiss Handling Questioned | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/durable-goods-orders-set-record-in-february-increase-is-second.html | Durable Goods Orders Set Record in February; Increase Is Second Successive Monthly Gain--Steel Build-up Expected to Be Reflected in March Totals | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/portland-transit-reports-62-income-of-288665.html | Portland Transit Reports '62 Income of $288,665 | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/kansas-state-picks-dodds.html | Kansas State Picks Dodds | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/danes-file-for-debentures.html | Danes File for Debentures | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/outlook-is-bleak-for-shipbuilding-lloyds-register-says-1962-output.html | OUTLOOK IS BLEAK FOR SHIPBUILDING; Lloyd's Register Says 1962 Output Added to Surplus Expansion Over-Rated | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-dozen-in-projects-leaders-in-the-group.html | A Dozen in Projects; Leaders in the Group | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/south-african-budget-cuts-taxes-and-price-of-wine.html | South African Budget Cuts Taxes and Price of Wine | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/laroche-again-president-of-football-hall-of-fame.html | LaRoche Again President Of Football Hall of Fame | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/indiana-standard-opens-gas-station-restaurants.html | Indiana Standard Opens Gas Station Restaurants | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/2-us-aides-at-un-inducted.html | 2 U.S. Aides at U.N. Inducted | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/the-draft-renewed.html | The Draft Renewed | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/mets-must-wait-in-bid-for-snider-dodgers-will-not-decide-on-deal.html | METS MUST WAIT IN BID FOR SNIDER; Dodgers Will Not Decide on Deal for 10 Days | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/on-display-allout-series-of-pop-art-six-painters-and-the-object.html | On Display: All-Out Series of Pop Art; Six Painters and the Object' Exhibited at Guggenheim | True | By Stuart Preston Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/more-indian-commerce-is-sought-by-soviet-group.html | More Indian Commerce Is Sought by Soviet Group | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/asian-runner-flies-to-us.html | Asian Runner Flies to U.S. | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/new-printers-vote-barred-by-powers.html | NEW PRINTERS VOTE BARRED BY POWERS | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/40123-see-ahoy-win-feature-at-opening-of-aqueduct.html | 40,123 See Ahoy Win Feature at Opening of Aqueduct | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/trojan-horse-in-japanese-politics-leaders-of-leftist-riots-revealed.html | Trojan Horse in Japanese Politics; Leaders of Leftist Riots Revealed in Employ of Right-Winger Double-Dealing Bared 'It's Money That Speaks' | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/an-american-opera-is-in-preparation.html | AN AMERICAN OPERA IS IN PREPARATION | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/bonds-offered-by-los-angeles-first-bostondrexel-group-seems-to-be.html | BONDS OFFERED BY LOS ANGELES; First Boston-Drexel Group Seems to Be Low Bidder | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/germwar-charge-is-denied-by-saigon.html | GERM-WAR CHARGE IS DENIED BY SAIGON | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/poles-sink-shaft-in-copper-fields-first-ton-of-ore-mined-in-big.html | POLES SINK SHAFT IN COPPER FIELDS; First Ton of Ore Mined in Big Silesian Project | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/uninvited-african-at-rhodesia-talks.html | UNINVITED AFRICAN AT RHODESIA TALKS | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/sports-of-the-times-the-hitchhiker.html | Sports of The Times; The Hitch-Hiker | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-press-hints-frameup-in-purge-trials-of-the-1930s.html | Soviet Press Hints Frame-up In Purge Trials of the 1930's | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/14895365-loss-in-1962-is-third-for-eastern-air-lines.html | $14,895,365 Loss in 1962 Is Third for Eastern Air Lines | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/sidelights-short-sales-stop-in-molybdenum-mutual-funds-lag-waiting.html | Sidelights; Short Sales Stop in Molybdenum Mutual Funds Lag Waiting for Merger Wrench for Use in Space | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/screen-2-films-featuring-sophiamiss-loren-displayed-but-not-as.html | Screen: 2 Films Featuring Sophia;Miss Loren Displayed, But Not as Actress | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/radio-rater-admits-survey-was-in-error.html | RADIO RATER ADMITS SURVEY WAS IN ERROR | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/advertising-where-the-1918-pepsodent-went-automated-marketing.html | Advertising: Where the (1918) Pepsodent Went; Automated Marketing | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/pilots-bar-recorders-to-spy-on-the-cockpit.html | Pilots Bar Recorders To Spy on the Cockpit | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/medical-school-aid-is-blocked-in-house-medical-aid-bill-blocked-in.html | Medical School Aid Is Blocked in House; MEDICAL AID BILL BLOCKED IN HOUSE | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/winter-in-britain-is-fatal-to-birds.html | WINTER IN BRITAIN IS FATAL TO BIRDS | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/cuba-sends-call-to-latin-youth-meeting-to-get-latest-word-on-yankee.html | CUBA SENDS CALL TO LATIN YOUTH; Meeting to Get Latest Word on 'Yankee Imperialism' Chance for Propaganda | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/president-is-elected-by-marquette-cement.html | President Is Elected By Marquette Cement | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/two-in-detroit-die-of-food-poisoning.html | TWO IN DETROIT DIE OF FOOD POISONING | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/tax-cartoon-withdrawn.html | Tax Cartoon Withdrawn | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-union-condemns-france-for-resuming-nuclear-testing-delegate.html | Soviet Union Condemns France For Resuming Nuclear Testing; Delegate at Geneva Talks Terms Blast in Sahara a Contribution to the West's Atomic Arsenal Others Assail France Humphrey Scores G.O.P. | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/baking-of-matzoh-denied-to-jews-again-by-soviets.html | Baking of Matzoh Denied To Jews Again by Soviets | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/national-hockey-league.html | National Hockey League | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/latin-nations-bar-3-french-rightists.html | LATIN NATIONS BAR 3 FRENCH RIGHTISTS | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/boeing-plant-begins-tooling-for-mother-ship-of-dynasoar.html | Boeing Plant Begins Tooling For Mother Ship of Dyna-Soar | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/march-grains-off-in-heavy-selling-final-day-of-trading-brings.html | MARCH GRAINS OFF IN HEAVY SELLING; Final Day of Trading Brings Erratic Closing Prices | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/music-munch-in-form-conductor-picks-french-favorites-for-guest.html | Music; Munch in Form; Conductor Picks French Favorites For Guest Appearance With Philadelphia | True | By Harold C. Schonberg Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/british-promise-to-work-for-unity-through-nato-sharp-warnings.html | British Promise to Work For Unity Through NATO; Sharp Warnings Issued | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/short-interest-up-by-13434-shares-short-interest-rose-for-month.html | Short Interest Up By 13,834 Shares; SHORT INTEREST ROSE FOR MONTH | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/itt-names-two-vice-presidents.html | I.T.&T. Names Two Vice Presidents | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-lofty-view-of-kenya-forced-on-its-governor.html | A Lofty View of Kenya Forced on Its Governor | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/government-rests-case-in-billie-sol-estes-trial.html | Government Rests Case In Billie Sol Estes Trial | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/president-calls-wheat-poll-vital-indicates-to-farmers-loss-would.html | PRESIDENT CALLS WHEAT POLL VITAL; Indicates to Farmers Loss Would Imperil Programs | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/bridge-defense-diligently-blocks-an-overtrick-in-minor-suit.html | Bridge;; Defense Diligently Blocks An Overtrick in Minor Suit | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/gilpatric-called-in-plane-inquiry-defense-aides-link-to-law-firm.html | GILPATRIC CALLED IN PLANE INQUIRY; Defense Aide's Link to Law Firm and News Leak to Be Studied by Senate | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/rubber-barge-to-chicago.html | Rubber Barge to Chicago | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/kennedy-insists-soviet-keep-out-of-the-americas-tells-costa-rican.html | KENNEDY INSISTS SOVIET KEEP OUT OF THE AMERICAS; Tells Costa Rican Students Russia Will Leave Cuba —Admits U.S. Errors | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/ben-bella-urges-sahara-test-ban-asks-france-to-negotiate-it-seeks.html | BEN BELLA URGES SAHARA TEST BAN; Asks France to Negotiate It —Seeks Revision of Pact on Utilizing of Sites | True | By Peter Braestrup Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/liggett-and-meyers-names-chief-executive-officer.html | Liggett and Meyers Names Chief Executive Officer | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/charlton-macveagh-dead-was-high-republican-aide.html | Charlton MacVeagh Dead; Was High Republican Aide | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/mail-employees-get-labor-pacts-day-signs-contracts-with-union.html | MAIL EMPLOYEES GET LABOR PACTS; Day Signs Contracts With Union Covering 500,000 | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/boyd-to-coach-seattle-five.html | Boyd to Coach Seattle Five | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/us-to-aid-latins-in-economic-unity-common-market-prepared-at.html | U.S. TO AID LATINS IN ECONOMIC UNITY; Common Market Prepared at Central America Parley | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/tristan-da-cunha-gets-mousers-from-british.html | Tristan da Cunha Gets Mousers From British | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/ny-republicans-call-off-revolt-assembly-group-will-back-rockefeller.html | N.Y. REPUBLICANS CALL OFF REVOLT; Assembly Group Will Back Rockefeller on Budget | | By Douglas Dales Special To The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/ussoviet-agree-to-program-for-weather-probes-in-space-further.html | U.S.-Soviet Agree to Program For Weather Probes in Space; Further Parleys Slated A Frequency Is Chosen | | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/15-billion-cut-in-budget-held-possible-by-iowan.html | 15 Billion Cut in Budget Held Possible by Iowan | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/bali-volcano-toll-at-150.html | Bali Volcano Toll at 150 | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/jersey-governor-gets-ticket-on-parked-car.html | Jersey Governor Gets Ticket on Parked Car | | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/vice-president-named-by-western-electric.html | Vice President Named By Western Electric | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/common-market-council-meets-on-crucial-grainprice-question-common.html | Common Market Council Meets On Crucial Grain-Price Question; COMMON MARKET PONDERS PRICING Grain Price As Key | | By Edwin L. Dale Jr. Special To The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/increase-expected-in-planting-of-corn-rise-is-expected-in-corn.html | Increase Expected In Planting of Corn; RISE IS EXPECTED IN CORN ACREAGE | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/british-chief-justice-bars-free-speech-if-abusive.html | British Chief Justice Bars Free Speech if Abusive | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/barkentine-bear-of-1874-engulfed-by-the-atlantic.html | Barkentine Bear of 1874 Engulfed by the Atlantic | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/when-will-trot-at-yonkers.html | When Will Trot at Yonkers | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/lyons-and-detroit-called-top-1968-olympic-bidders.html | Lyons and Detroit Called Top 1968 Olympic Bidders | | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/politicians-defy-junta-in-korea-open-drive-against-4-more-years-of.html | POLITICIANS DEFY JUNTA IN KOREA; Open Drive Against 4 More Years of Military Rule | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/people.html | People | | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/space-research-center-is-opened-in-chicago.html | Space Research Center Is Opened in Chicago | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/brazil-is-satisfied-in-us-envoy-case.html | BRAZIL IS SATISFIED IN U.S. ENVOY CASE | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/curb-on-labeling-viewed-as-wrong-industrialist-tells-senators-bill.html | CURB ON LABELING VIEWED AS WRONG; Industrialist Tells Senators Bill Will Defeat Purpose | True | By Joseph A. Loftus Special To The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/us-capital-share-of-market-is-25.html | U.S. CAPITAL SHARE OF MARKET IS 2.5% | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/american-becomes-crown-princess-of-himalayan-state-hope-cooke-is.html | American Becomes Crown Princess of Himalayan State; Hope Cooke Is Wed to Sikkim Prince | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/soviet-indicates-loss-of-interest-in-berlin-status-affirms-wish-for.html | SOVIET INDICATES LOSS OF INTEREST IN BERLIN STATUS; Affirms Wish for a Parley but Implies It Can Live With Present Impasse NO TIME SET FOR TALK Russia's Domestic Problems Could Impede Gains in Other Negotiations | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/books-of-the-times-beginning-of-the-end-story-of-seabury.html | Books Of The Times; Beginning of the End Story of Seabury | | By Frank S. Adams Special To The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/budget-slash-of-136-billion-is-demanded-by-farm-bureau-farm-group.html | Budget Slash of 13.6 Billion Is Demanded by Farm Bureau; FARM GROUP ASKS SPENDING SLASH | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/butts-of-georgia-passes-a-lie-test-but-so-have-two-others-in.html | BUTTS OF GEORGIA PASSES A LIE TEST; But So Have Two Others in Football Fix Charge Test for Burnett, Too Phone Call Confirmed | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/seized-british-mercenary-taken-to-congos-capital.html | Seized British Mercenary Taken to Congo's Capital | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/yorkshire-vote-is-seen-as-guide-byelection-being-watched-for.html | YORKSHIRE VOTE IS SEEN AS GUIDE; By-election Being Watched for National Trend | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/criticism-voiced-on-milkprice-aid-producer-groups-oppose-parts-of.html | CRITICISM VOICED ON MILK-PRICE AID; Producer Groups Oppose Parts of Congress Bills Present Laws Defended | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/treasury-to-sell-300million-issue-will-offer-longterm-bonds-through.html | TREASURY TO SELL 300-MILLION ISSUE; Will Offer Long-Term Bonds Through Private Channels for the Second Time RATE TO BE SET LATER Another 100 Million Will Be Borrowed Through Use of Short-Term Bills Method Of Sale | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/poland-hails-miners.html | Poland Hails Miners | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/stocks-in-london-drift-down-again-market-lacks-support-as-british.html | STOCKS IN LONDON DRIFT DOWN AGAIN; Market Lacks Support as British Budget Is Awaited | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/army-band-cancels-concert.html | Army Band Cancels Concert | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/gordie-howe-first-in-poll.html | Gordie Howe First in Poll | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/cuba-blames-us-for-ship-attack-charges-failure-to-prevent-rebel.html | CUBA BLAMES U.S. FOR SHIP ATTACK; Charges Failure to Prevent Rebel Hit-Run Shellings No Casualties Reported Systematic Raids Charged Johnson Calls Cuba 'Failure' | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/cotton-3-points-off-to-27-higher-in-ny.html | COTTON 3 POINTS OFF TO 27 HIGHER IN N.Y. | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/n-w-orders-1500-cars.html | N. & W. Orders 1,500 Cars | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-ward-of-grandparents.html | A Ward of Grandparents | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/the-criminal-law-cases-supreme-court-rulings-on-counsel-and-other.html | The Criminal Law Cases; Supreme Court Rulings on Counsel And Other Points Pose Problems | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/livingston-t-merchant-to-fill-insurance-post.html | Livingston T. Merchant To Fill Insurance Post | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/stainlesssteel-sled-to-help-scientists-map-ocean-floor.html | Stainless-Steel Sled to Help Scientists Map Ocean Floor | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/scientist-reports-a-new-step-in-making-synthetic-hormones-its.html | Scientist Reports a New Step In Making Synthetic Hormones; Its Resemblance to ACTH Is Noted-- Researchers Discuss Properties Properties Suppressed | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/physicist-is-chosen-for-post-on-aec-physicist-chosen-for-post-on.html | Physicist Is Chosen For Post on A.E.C.; PHYSICIST CHOSEN FOR POST ON A.E.C. | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/new-york-woman-willed-bulk-of-irving-olds-estate.html | New York Woman Willed Bulk of Irving Olds Estate | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/a-surrender-to-rail-labor.html | A Surrender to Rail Labor | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/sterling-exceeds-parity-to-dollar-hits-280-116-after-rise-in.html | STERLING EXCEEDS PARITY TO DOLLAR; Hits $2.80 1/16 After Rise in Discount Loan Rate Protection of Pound | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/two-jockeys-hospitalized-after-bay-meadows-spill.html | Two Jockeys Hospitalized After Bay Meadows Spill | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/california-sees-schools-change-an-educational-upheaval-is-centered.html | CALIFORNIA SEES SCHOOLS CHANGE; An Educational Upheaval Is Centered on Dr. Rafferty | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/france-is-tied-up-by-power-strike-gas-pressure-is-also-cut-in.html | FRANCE IS TIED UP BY POWER STRIKE; Gas Pressure Is Also Cut in Workers' Demonstration Flights Are Affected | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/sauds-jet-falls-18-on-board-lost-king-in-nice-as-plane-hits-alps4.html | SAUD'S JET FALLS; 18 ON BOARD LOST; King in Nice as Plane Hits Alps--4 Americans Die | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/observer-mystery-witness-poised-compulsion-name-dining-with.html | Observer; Mystery Witness Poised Compulsion Name Dining With Salinger Time for Courage | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/lindsay-scores-us-rules-on-passports-for-albania.html | Lindsay Scores U.S. Rules On Passports for Albania | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/purex-president-honored.html | Purex President Honored | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/decentralizing-move-made-by-united-california-bank.html | Decentralizing Move Made By United California Bank | True | Special to The New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/one-person-one-vote.html | One Person, One Vote | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/doctoral-debate-a-lark-in-russia-candidate-blunts-barbs-in-defense.html | DOCTORAL DEBATE A LARK IN RUSSIA; Candidate Blunts Barbs in Defense of Thesis Critic is Undeterred | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/washington-proceedings-yesterday-march-20-1963-the-senate-the-house.html | Washington Proceedings; YESTERDAY (March 20, 1963) THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULE FOR TODAY | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/passman-wants-foreign-aid-plan-reduced-by-half-key-man-on.html | PASSMAN WANTS FOREIGN AID PLAN REDUCED BY HALF; Key Man on Appropriations in House Demands Funds Be Cut 2.4 Billion KENNEDY MESSAGE DUE Louisianan Says U.S. Should Show 'We Are No Longer Going to Be Suckers' Aid Message Due Officials Are Silent PASSMAN WANTS A 50% CUT IN AID | True | By Félix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/britain-seeking-more-red-trade-board-of-trade-head-says-she-wants.html | BRITAIN SEEKING MORE RED TRADE; Board of Trade Head Says She Wants Expansion-- Chinese Negotiator Due | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/television-an-hour-of-vignettes-by-joyce-grenfell.html | Television; An Hour of Vignettes by Joyce Grenfell | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517481 | B00000027217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-21 | 1963-03-21 | https://www.nytimes.com/1963/03/21/archives/liston-faces-surgery-that-will-keep-him-from-fighting-till-late-in.html | Liston Faces Surgery That Will Keep Him From Fighting Till Late in Year; SONNY EXAMINED AT MIAMI BEACH Liston Knee Injury Insures Further Delay in Title Bout With Patterson | True | | 1991-01-24 | RE0000517481 | B00000027217 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/president-says-hopes-raised-by-latins-effort-is-sure-nations.html | PRESIDENT SAYS HOPES ARE RAISED BY LATINS' EFFORT; Is Sure Nations Will Make Any Sacrifices Necessary to Preserve Freedom CURBS ON CUBA NOTED Kennedy Also Cites Plans for Economic Progress in Central America Alcatraz Closed as a Prison; Had Held Toughest Prisoners Last Prisoners Removed Cell House Tour Set | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kennedy-to-push-testban-treaty-declares-world-will-live-in-danger.html | KENNEDY TO PUSH TEST-BAN TREATY; Declares World Will Live in Danger Unless Spread of A-Bombs Is Prevented Has Word for Critics 'Stability' in Korea | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/french-resuming-british-contacts-agree-to-voice-for-london-in-west.html | FRENCH RESUMING BRITISH CONTACTS; Agree to Voice for London in West European Union-- Dixon Sees Minister FRENCH RESUMING BRITISH CONTACTS National Basis Maintained | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/school-prepares-to-weigh-anchor-worldcircling-ocean-liner-to-serve.html | SCHOOL PREPARES TO WEIGH ANCHOR; World-Circling Ocean Liner to Serve as a College Diplomas Approved Land-Based Campus | True | By Larry Glenn Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/london-market-turns-stronger-rise-in-british-bonds-leads-to-gains.html | LONDON MARKET TURNS STRONGER; Rise in British Bonds Leads to Gains in Many Issues | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/rolvaag-named-minnesota-winner.html | Rolvaag Named Minnesota Winner | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sweden-to-tell-of-slump-action-mission-leaving-for-us-to-advise.html | SWEDEN TO TELL OF SLUMP ACTION; Mission Leaving for U.S. to Advise Kennedy Aides Examples of Efficacy | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/executive-changes.html | Executive Changes | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/school-transfers-in-south-weighed-high-court-hears-argument-in-new.html | SCHOOL TRANSFERS IN SOUTH WEIGHED; High Court Hears Argument in New Segregation Case No Over-All Discrimination Comment by Stewart Represents Both Sides | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/hungary-decrees-a-wide-amnesty-it-includes-1956-prisoners-church.html | HUNGARY DECREES A WIDE AMNESTY; It Includes 1956 Prisoners --Church Ties 'Normalized' Two Ministers Dismissed | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/former-princess-is-dead-in-vienna-father-was-central-figure-in.html | FORMER PRINCESS IS DEAD IN VIENNA; Father Was Central Figure in Mayerling Scandal She Married Again | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/the-proceedings-in-washington-the-house-departments-agencies.html | The Proceedings In Washington; THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/japans-output-curve-rises-amid-a-proliferation-of-national-holidays.html | Japan's Output Curve Rises Amid a Proliferation of National Holidays; It Just Isn't Polite Let's All Celebrate | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/swiss-group-concerned.html | Swiss Group Concerned | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/allowable-output-of-texas-oil-holds.html | ALLOWABLE OUTPUT OF TEXAS OIL HOLDS | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kazakh-leader-cites-ineptness-of-top-aides-links-farm-area-losses.html | Kazakh Leader Cites Ineptness of Top Aides; Links Farm Area Losses to Political Appointments Tells of Drinking, Gambling and Shirking of Duties | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/cotton-futures-up-1035-cents-a-bale.html | COTTON FUTURES UP 10-35 CENTS A BALE | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/text-of-president-kennedys-news-conference-on-foreign-and-domestic.html | Text of President Kennedy's News Conference on Foreign and Domestic Affairs; Resources Needed Soviet Troop Withdrawal TFX Controversy Move in South Korea Proposals on Cuba Olympic Games Problem Adzhubei at Vatican Questioned on Space Plan Eisles' Attack Decried Trading with Soviet Papers' Strike Noted Freedom for Cuba Influence in Contracts Accord on Test Ban Views on Tax Cut TFX Contract Award Youth Corps Program | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/dance-eastwest-ballet-bugaku-new-work-by-george-balanchine-is-the.html | Dance: East-West Ballet, 'Bugaku,' New Work by George Balanchine, Is the Result of Many Heritages | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/music-the-boston-symphony-in-ny-leinsdorf-conducts-a-wellplayed.html | Music: The Boston Symphony in N.Y.; Leinsdorf Conducts a Well-Played Program Schubert, Prokofieff and Liszt Are Performed | True | By Harold C. Schonberg Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pearson-in-new-brunswick-assails-diefenbakers-regime-statesman-held.html | Pearson, in New Brunswick, Assails Diefenbaker's Regime; Statesman Held Needed Smokescreen Seen | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/no-sign-of-a-thaw-in-soviet-weathermor-in-the-ideological-climate.html | No Sign of a Thaw in Soviet Weather--Nor in the Ideological Climate; Khrushchev Goes South Gloom for Liberal Artists | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/tuna-tin-that-killed-2-was-only-bad-one-in-lot.html | Tuna Tin That Killed 2 Was Only Bad One in Lot | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/airport-funds-sought.html | Airport Funds Sought | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sanders-and-watson-get-68s-in-4way-tokyo-tie.html | Sanders and Watson Get 68's in 4-way Tokyo Tie | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/cardinal-artenga-83-dies-in-cuba.html | CARDINAL ARTEAGA, 83, DIES IN CUBA | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/big-aluminum-mill-planned-by-kaiser.html | Big Aluminum Mill Planned by Kaiser | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517480 | B00000027216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/abuse-is-laid-to-senate-aides-in-plane-inquiry-principals-in.html | 'ABUSE' IS LAID TO SENATE AIDES IN PLANE INQUIRY; Principals in Controversy Over TFX Plane Arrive at Senate Hearing 'ABUSE' IS LAID TO SENATE AIDES McNamara Testified | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/drive-sped-to-save-egypts-monuments.html | DRIVE SPED TO SAVE EGYPT'S MONUMENTS | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/envy-a-problem-for-polish-reds-conspicuous-consumption-brings.html | ENVY A PROBLEM FOR POLISH REDS; Conspicuous Consumption Brings Denunciations Many Volunteer Informers A Propensity For Gossip | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/stevenson-in-paris-for-round-of-talks.html | STEVENSON IN PARIS FOR ROUND OF TALKS | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sidelights-cities-service-to-diversify-more-losses-by-airlines-new.html | Sidelights; Cities Service to Diversify More Losses by Airlines New High for Sugar J.C. Penney in Alaska | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kennedy-deleted-part-of-talk-at-university-of-costa-rica.html | Kennedy Deleted Part of Talk At University of Costa Rica | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/highbudget-western-is-set.html | High-Budget Western Is Set | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pattersonclay-fight-for-new-york-sought.html | Patterson-Clay Fight For New York Sought | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/income-of-itt-exceeds-billion-1962-sales-and-revenues-total.html | INCOME OF I.T.&T. EXCEEDS BILLION; 1962 Sales and Revenues Total $1,090,198,359, With $40,693,850 Net Expansion of Demand Avco Corporation Otis Elevator Company COMPANIES ISSUE EARNINGS FIGURES Times-Mirror Co. Other Company Reports | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/import-drop-of-150-million-reported-by-government.html | Import Drop of 150 Million Reported by Government | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/harriman-ripley-promotes-2.html | Harriman Ripley Promotes 2 | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/richert-rejoins-dodgers.html | Richert Rejoins Dodgers | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/athletics-pitcher-stricken.html | Athletics' Pitcher Stricken | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/after-san-jose.html | After San Jose | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/kildare-commits-a-mercy-killing-use-of-euthanasia-episode-a-new.html | KILDARE COMMITS A MERCY KILLING; Use of Euthanasia Episode a New Step in TV Switch Is Reversed No Ban in TV Code | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sports-of-the-times-one-of-the-fastest-ranked-with-the-best-winner.html | Sports of The Times; One of the Fastest Ranked With The Best Winner of 15 Games | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/titan-scores-8-out-of-12.html | Titan Scores 8 Out Of 12 | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/market-recedes-trading-is-light-losses-in-most-issues-are.html | MARKET RECEDES; TRADING IS LIGHT; Losses in Most Issues Are Fractional--Volume Is Down to 3,220,000 ALL SECTORS AFFECTED Avnet, 3d on Active List, Adds 3%--International Oils Dealt In Heavily All Divisions Lose Opening Prices Higher MARKET RECEDES; TRADING IS LIGHT Anken Chemical Weak | True | By J.h. Carmical Special To the New York Times. New York. | 1991-01-24 | RE0000517480 | B00000027216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pizzaro-ends-holdout.html | Pizzaro Ends Holdout | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/comment-by-israeli-press.html | Comment by Israeli Press | | By W. Granger Blair Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/congress-asked-to-restore-citizenship-of-gen-re-lee.html | Congress Asked to Restore Citizenship of Gen. R.E. Lee | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/payment-deficit-increases-again-in-first-quarter-januarymarch.html | PAYMENT DEFICIT INCREASES AGAIN IN FIRST QUARTER; January-March Imbalance Projected at 600 Million --'63 Goal Periled Difficult Task Ahead Cargo Movement Slowed PAYMENT DEFICIT INCREASES AGAIN | True | By Edward Cowan Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/detroit-steel-needs-raised-by-larger-american-cars.html | Detroit Steel Needs Raised By Larger American Cars | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/falange-predicts-reforms-for-spain.html | FALANGE PREDICTS REFORMS FOR SPAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/algeria-moves-to-halt-atom-tests-in-sahara-sends-french-request-for.html | Algeria Moves to Halt Atom Tests in Sahara; Sends French Request for Ban and Pact Revision Assembly Supports Ben Bella on Call for Parleys The Military Provisions 25,000 A Month Leaving | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/letters-peruvian-junta-upheld-benefit-for-all-peruvians-seen-in.html | Letters; Peruvian Junta Upheld Benefit for All Peruvians Seen in Change Situation in Peru A British View | | PEDRO DE MESONES. New York, March 11, 1963.Ambassador, Peruvian Embassy.S. PETTIT. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/bonn-unable-to-bar-scientists-in-cairo-bonn-cannot-bar-work-for.html | Bonn Unable to Bar Scientists in Cairo; BONN CANNOT BAR WORK FOR CAIRO | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/nepal-limits-rupee-exports.html | Nepal Limits Rupee Exports | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/million-shares-offered-by-insurance-company.html | Million Shares Offered By Insurance Company | | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/new-california-casualty-aides.html | New California Casualty Aides | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/the-theater-disastrous-dumas-zeffirellis-the-lady-of-the-camellias.html | The Theater: Disastrous Dumas; Zeffirelli's 'The Lady of the Camellias' | | By Howard Taubman Special To the New York Times. New York. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pirates-threaten-to-quit-pittsburgh.html | PIRATES THREATEN TO QUIT PITTSBURGH | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/dillon-questions-house-arms-move-says-increase-in-spending-was-not.html | DILLON QUESTIONS HOUSE ARMS MOVE; Says Increase in Spending Was Not Kennedy's Intent | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/critic-at-large-of-black-bean-soup-and-sn-behrman-are-they-tax.html | Critic at Large; Of Black Bean Soup and S.N. Behrman: Are They Tax Deductible? High-Minded View Consistent Entertainer | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/dr-jacob-greenberg-72-ny-school-aide-is-dead.html | Dr. Jacob Greenberg, 72, N.Y. School Aide, Is Dead | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/railway-report.html | RAILWAY REPORT | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/tax-season-spurs-bank-lending-loans-are-lower-than-year-ago-decline.html | Tax Season Spurs Bank Lending; Loans Are Lower Than Year Ago; Decline in Loans Shown TAX SEASON SPURS LENDING BY BANKS | | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/san-diego-aide-named-by-bank-of-america.html | San Diego Aide Named By Bank of America | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/closing-prices-up-in-grain-futures-planting-report-a-factor.html | CLOSING PRICES UP IN GRAIN FUTURES; Planting Report a Factor-- Soybeans Set Pace | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/gov-hughes-praising-bill-says-he-plans-to-will-eyes.html | Gov. Hughes, Praising Bill, Says He Plans to Will Eyes | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/speech-by-afghan-leader-hints-move-for-accord-with-pakistan-break.html | Speech by Afghan Leader Hints Move for Accord With Pakistan; Break Came in 1961 2 Routes Followed | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/counsel-for-the-defense.html | Counsel for the Defense | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/baltimore-colts-urgd-to-move-training-camp.html | Baltimore Colts Urged To Move Training Camp | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/bridge-sometimes-partscore-is-vital-in-tournament.html | Bridge: Sometimes Part-Score Is Vital in Tournament | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/lumberman-hits-us-import-policy-says-canada-prospers-from-tariff.html | LUMBERMAN HITS U.S. IMPORT POLICY; Says Canada Prospers From Tariff Concessions Under the GATT Agreement HE CITES EDGE IN COSTS Sees 'No Alternative but to Resort to Other Means to Equalize Ground Rules' No Alternative Seen LUMBERMAN HITS U.S. IMPORT POLICY Tax on Timber Sales Hit Congressman Speaks | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/russians-going-to-area-china-claims-plan-is-to-double-the.html | Russians Going to Area China Claims; Plan Is to Double the Population in East Within 10 Years Seven Imposed by Europe Outer Mongolia Claim | True | By Harrison E. Salisbury Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/managers-plan-to-thwart-rule-disputes-loom-on-ondeck-directive-to.html | MANAGERS PLAN TO THWART RULE; Disputes Loom on 'On-Deck' Directive to Pitchers Managerial Minds Whirl | True | By John Drebinger Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/humphrey-finds-a-drug-conflict-says-fda-answers-do-not-agree-with.html | HUMPHREY FINDS A DRUG CONFLICT; Says F.D.A. Answers Do Not Agree With the Record A Reply to Senators | True | By Robert C. Toth Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/baylor-unanimous-choice-for-pro-allstar-quintet.html | Baylor Unanimous Choice For Pro All-Star Quintet | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/truthful-labels-held-essential-3-at-hearing-back-bill-but.html | TRUTHFUL LABELS HELD ESSENTIAL; 3 at Hearing Back Bill, but Industrialist Opposes It TRUTHFUL LABELS HELD ESSENTIAL | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/national-hockey-league.html | National Hockey League | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/atom-fuel-sale-to-industry-ending-monopoly-urged-military-fears.html | Atom Fuel Sale to Industry, Ending Monopoly, Urged; Military Fears Ended Sale of Atomic Fuel to Industry, Ending Monopoly, Is Proposed Fuel to Cost More Price Formula Altered | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/nonflight-to-cost-840.html | Nonflight to Cost $8.40 | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/long-island-trainmen-ask-exemption-from-a-strike.html | Long Island Trainmen Ask Exemption From a Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/castro-tells-paper-of-impulse-to-box-khrushchevs-ears-castro.html | Castro Tells Paper Of Impulse to Box Khrushchev's Ears; CASTRO CRITICISM OF SOVIET QUOTED | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/mideast-is-irked-on-oil-royalties-exporting-lands-chide-big.html | MIDEAST IS IRKED ON OIL ROYALTIES; Exporting Lands Chide Big Concerns on Payments End of Price Cut Sought MIDEAST IS IRKED ON OIL ROYALTIES Companies Are Named | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/lausche-asks-inquiry.html | Lausche Asks Inquiry | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/pearson-in-nova-scotia.html | Pearson in Nova Scotia | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/advertising-studebaker-agency-kept-cone-mills-moves-realignment-hub.html | Advertising Studebaker Agency Kept; Cone Mills Moves Realignment Hub Cap Thieves Accounts People | True | By Peter Bart Special To The New York Times.edward Ozern | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/president-finds-economic-gains-calls-outlook-encouraging-but.html | PRESIDENT FINDS ECONOMIC GAINS; Calls Outlook Encouraging but Insists on Tax Cut to Prevent a Recession Doubts on Recession Kennedy Stresses Need for Tax Cut Despite an Upturn | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/harada-outpoints-kawai.html | Harada Outpoints Kawai | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/books-of-the-times-who-is-the-hero-the-only-salvation.html | Books of The Times; Who Is the Hero? The Only Salvation | True | By Lee Kanner Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/spanish-students-heckle-official-over-censorship.html | Spanish Students Heckle Official Over Censorship | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/britons-at-polls-to-pick-new-mp-drop-in-jobless-roll-noted-as.html | BRITONS AT POLLS TO PICK NEW M.P.; Drop in Jobless Roll Noted as Yorkshire Area Votes Jobless Total Drop | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/french-rail-traffic-snarled-by-strikes.html | FRENCH RAIL TRAFFIC SNARLED BY STRIKES | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/japanese-steel-dumping-on-west-coast-charged-us-industry-leader.html | Japanese Steel Dumping on West Coast Charged; U.S. Industry Leader Sends Complaint to Washington He Asks for an Investigation to Determine Any Violation | True | By Lawrence E. Davies Special To the New York Times.romaine | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/18-german-leaders-call-for-wider-ties.html | 18 GERMAN LEADERS CALL FOR WIDER TIES | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/rail-blast-in-south-africa-brings-hunt-for-saboteurs.html | Rail Blast in South Africa Brings Hunt for Saboteurs | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/test-sled-used-for-auto-safety-engineers-told-of-results-in.html | TEST SLED USED FOR AUTO SAFETY; Engineers Told of Results in Simulated Impacts Effect of Head-On Crash Devices for Gauging | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/in-the-nation-the-state-goose-and-the-federal-gander-the-ultimate.html | In The Nation; The State Goose and the Federal Gander The Ultimate Power Acceptance Limited | True | By Arthur Krock | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/test-pact-called-up-to-khrushchev-macmillan-says-talks-hing-on.html | TEST PACT CALLED UP TO KHRUSHCHEV; Macmillan Says Talks Hing on 'Personal Decision' Labor Pressure Resisted | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/opening-for-billboards.html | Opening for Billboards | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/angels-skein-at-7-beat-giants-5-to-3.html | ANGELS SKEIN AT 7; BEAT GIANTS, 5 TO 3 | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/2-measles-vaccines-licensed-us-sees-end-of-disease-in-1965-us.html | 2 Measles Vaccines Licensed; U.S. Sees End of Disease in 1965; U.S. AUTHORIZES 2 MEASLES DRUGS Vaccine Actions Differ | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/new-president-elected-by-oakite-products-inc.html | New President Elected By Oakite Products, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/gen-parks-dilemma.html | Gen. Park's Dilemma | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/senators-buy-yanks-pitcher.html | Senators Buy Yanks' Pitcher | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/cyanamide-to-offer-products-for-home.html | CYANAMIDE TO OFFER PRODUCTS FOR HOME | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/printers-ballot-sunday-on-pact-will-use-voting-machines-at-meeting.html | PRINTERS BALLOT SUNDAY ON PACT; Will Use Voting Machines at Meeting in Garden-- Mailers Reach Accord Accept $12.63 Package PRINTERS BALLOT SUNDAY ON PACT 6,000 May Vote | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/rams-signs-two-players.html | Rams Signs Two Players | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/gillette-predicts-improved-quarter.html | GILLETTE PREDICTS IMPROVED QUARTER | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/2-companies-form-chemical-concern.html | 2 COMPANIES FORM CHEMICAL CONCERN | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/st-martin-is-building-into-a-major-center-for-tourists-west-indies.html | St. Martin Is Building Into a Major Center for Tourists; West Indies Island Is Under Both French and Dutch Flags Awakening to Tourists A Charming Island | True | H. Armstrong Roberts | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/production-of-steel-in-india-up-32-to-37-million-tons.html | Production of Steel in India Up 32% to 3.7 Million Tons | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/nielsen-defends-rating-methods-tells-senators-that-its-tv-surveys.html | NIELSEN DEFENDS RATING METHODS; Tells Senators That Its TV Surveys Are Valid No Claim to Perfection Average of 1.4% | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/new-international-head-named-by-hazel-bishop.html | New International Head Named by Hazel Bishop | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/totals-of-foreign-aid.html | Totals of Foreign Aid | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/oscar-songs-to-be-sung.html | Oscar Songs to Be Sung | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/penney-earnings-sales-set-records.html | Penney Earnings, Sales Set Records | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/trade-mission-from-peking-visiting-britain-for-3-weeks.html | Trade Mission From Peking Visiting Britain for 3 Weeks | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/alcatraz-which-held-tough-ones-closes-as-prison-president-hails.html | Alcatraz, Which Held Tough Ones, Closes as Prison; PRESIDENT HAILS EFFORT OF LATINS | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/mrs-hashman-reaches-badminton-semifinals.html | Mrs. Hashman Reaches Badminton Semi-Finals | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/wiley-breaks-hand-out-of-playoffs.html | WILEY BREAKS HAND; OUT OF PLAYOFFS | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/counsel-for-poor-acclaimed-by-bar-american-association-hails.html | COUNSEL FOR POOR ACCLAIMED BY BAR; American Association Hails Supreme Court Rulings Advocated by the Bar | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/washington-deeper-controversies-in-the-tfx-case-specific-on.html | Washington; Deeper Controversies in the TFX Case Specific on Readiness Adequate and Cheaper | True | By James Reston | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/sweeping-agrarian-reform-bill-submitted-to-brazils-congress.html | Sweeping Agrarian Reform Bill Submitted to Brazil's Congress | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/who-owns-a-trade-secrets-no-one-is-sureyet-industry-workers-have-a.html | Who Owns a Trade Secrets? No One Is Sure--Yet; Industry, Workers Have a Stake in Legal Dispute An Employe's Shift in Jobs Embroils Goodrich, Latex Fears Loss of Secrets Drawing Line is Problem Industry, Workers Have Stake In Dispute Over Trade Secrets Injunction Obtained A Parallel Case | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/griffith-at-145-to-rodriguez-146-moore-and-ramos-hit-125-pounds.html | GRIFFITH AT 145 TO RODRIGUEZ 146; Moore and Ramos Hit 125 Pounds Each--Cruz Scales 138 to Torres' 140 Fifth Defense by Griffith Crowd of 20,000 | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/el-salvador-regime-places-first-work-code-into-effect.html | El Salvador Regime Places First Work Code Into Effect | True | Special to The New York | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/domestic-peace-corps-program-slow-in-starting-is-meeting-obstacles.html | Domestic Peace Corps; Program, Slow in Starting, Is Meeting Obstacles of Opposition and Confusion Two Reject Job Locally Controlled | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/desilu-appoints-director.html | Desilu Appoints Director | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/colorado-skiers-first-and-second-heuga-outraces-werner-in-ncaa.html | COLORADO SKIERS FIRST AND SECOND; Heuga Outraces Werner in N.C.A.A. Slalom | True | Special to The New York Times. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/the-screenthe-balcony-emerges-as-labored-mockery.html | The Screen;'The Balcony' Emerges as Labored Mockery | True | By Bosley Crowther Special To the New York Times. New York. | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-22 | 1963-03-22 | https://www.nytimes.com/1963/03/22/archives/college-basketball.html | College Basketball | True | | 1991-01-24 | RE0000517480 | B00000027216 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/education-work-of-us-criticized-multiplicity-of-programs-puts.html | EDUCATION WORK OF U.S. CRITICIZED; Multiplicity of Programs Puts Congress in Confusion New Problems Beset Congress In Legislating for Education Huge Outlay Is Cited | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/washington-proceedings-yesterday-march-22-1963-the-president-the.html | Washington Proceedings; YESTERDAY (March 22, 1963) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/nuclear-role-denied-refers-to-un-center.html | Nuclear Role Denied; Refers to U.N. Center | True | By Jay Walz Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/grain-futures-mostly-higher-market-rallies-after-news-of-large.html | GRAIN FUTURES MOSTLY HIGHER; Market Rallies After News of Large Export Sales | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/sidelights-stiff-tests-for-securities-men-feud-of-airlines-more.html | Sidelights; Stiff Tests for Securities Men Feud of Airlines More Copper in Arizona A New Formula Closing for Good Friday | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/budapest-fight-is-papps-dream-hungarian-pro-is-banned-in-his-native.html | BUDAPEST FIGHT IS PAPP'S DREAM; Hungarian Pro Is Banned in His Native Land | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/stocks-end-week-at-higher-levels-all-averages-improve-and-volume.html | STOCKS END WEEK AT HIGHER LEVELS; All Averages Improve, and Volume Rises Moderately --Airline Shares Gain SUPERIOR OIL A FEATURE High-Priced Issue Spurts 102 Points--Telephone Stocks in Demand All Averages Rise Opening Is Firm STOCKS END WEEK AT HIGHER LEVELS Amerada Takes Spurt | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/smelter-union-head-to-retire.html | Smelter Union Head to Retire | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/ayub-sees-pakistan-at-critical-point.html | AYUB SEES PAKISTAN AT CRITICAL POINT | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/arab-league-celebration.html | Arab League Celebration | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/korean-armistice-violation.html | Korean Armistice Violation | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/north-africa-unity-urged-by-envoy-as-aid-safeguard.html | North Africa Unity Urged By Envoy as Aid Safeguard | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/foreign-markets.html | FOREIGN MARKETS | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/charter-battle-looms-in-congo-tshombe-presses-new-plan-for.html | CHARTER BATTLE LOOMS IN CONGO; Tshombe Presses New Plan for Katangese Autonomy Many Lean to Autonomy Different Conceptions | True | By J. Anthony Lukas Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/common-market-divided-on-grain-stalemate-on-prices-affects-outlook.html | COMMON MARKET DIVIDED ON GRAIN; Stalemate on Prices Affects Outlook for U.S. Pact | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bayar-released-from-prison-on-doctors-recommendation-turkeys.html | Bayar Released From Prison On Doctors' Recommendation; Turkey's Ex-President Had Been Serving Life Term for Role in Revolt | True | Special to The New York Times.United Press International Telephoto | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/botvinnik-defends-chess-title-today.html | BOTVINNIK DEFENDS CHESS TITLE TODAY | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/james-e-jarvis-54-dies-a-chattanooga-times-editor.html | James E. Jarvis, 54, Dies; A Chattanooga Times Editor | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/nasser-insisting-on-single-front-asks-arab-political-unity-before.html | NASSER INSISTING ON 'SINGLE FRONT'; Asks Arab Political Unity Before Vote on Merger Seek to Build Union 'Deficient Guidance' Cited | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/michiko-has-operation.html | Michiko Has Operation | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bryant-and-butts-discussed-plays-but-alabama-coach-says-call-dealt.html | BRYANT AND BUTTS DISCUSSED PLAYS; But Alabama Coach Says Call Dealt With the Rules | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/russia-reported-dealing-with-brazil-on-nickel.html | Russia Reported Dealing With Brazil on Nickel | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/portugese-indias-exchief-dismissed-from-the-army.html | Portugese India's Ex-Chief Dismissed from the Army | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/pearson-in-halifax.html | Pearson in Halifax | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/ny-papers-hope-to-print-monday-quick-resumption-is-due-11-final.html | N.Y. PAPERS HOPE TO PRINT MONDAY; Quick Resumption Is Due 11 Final Snags Are Cleared Provision of Pact | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/best-seller-list-fiction-general.html | Best Seller List; FICTION GENERAL | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/eons-discerned-in-africa-fossils-leakey-suggests-ancestry-of-animal.html | EONS DISCERNED IN AFRICA FOSSILS; Leakey Suggests Ancestry of Animal Bones He Found | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/sun-is-low-bidder-on-4-cargo-vessels.html | SUN IS LOW BIDDER ON 4 CARGO VESSELS | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/british-war-secretary-denies-part-in-disappearance-of-girl-british.html | British War Secretary Denies Part in Disappearance of Girl; British War Minister Makes Statement to Commons on Missing Witness | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/melville-shoe-lists-a-decline-net-sales-up-in-1962-but-income-was.html | MELVILLE SHOE LISTS A DECLINE; Net Sales Up in 1962 but Income Was Lower British American Oil Condé Nast Publications, Inc. American Export Lines, Inc. American Electronics, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/two-companies-reply-to-hughes-cab-is-told-by-equitable-and.html | TWO COMPANIES REPLY TO HUGHES; C.A.B. Is Told by Equitable and Metropolitan That Argument Is Specious THEY DENY AIRLINE RULE And So Disclaim Subjection to Federal Control for Financing of Concerns Airline Legal Battle Forced a Voting Trust | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/snag-is-by-passed-at-geneva-talks-freeforall-debate-to-skirt.html | SNAG IS BY PASSED AT GENEVA TALKS; Free-for-All Debate to Skirt Deadlock on Arms Issues Stalemated on Procedure Trend Toward Compromise Rome Accord Cited | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/yugoslav-report-printed-in-moscow.html | YUGOSLAV REPORT PRINTED IN MOSCOW | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/the-question-of-patents.html | The Question of Patents | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/letters-seeking-a-test-ban-effect-on-peace-of-an-enlarged-atomic.html | Letters; Seeking a Test Ban Effect on Peace of an Enlarged Atomic Club Discussed Drinking in 'Whodunits' Remarks on Cuba Cited | True | AKE SANDLER.D.G. COIMBRA. Terezopolis, R.J. Brazil, Feb. 28, 1963.DANIEL NUGENT. Santa Barbara, Calif., March 11, 1963. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/lukens-cuts-prices-10-on-stainlessclad-plate-concern-says-action.html | Lukens Cuts Prices 10% On Stainless-Clad Plate; Concern Says Action Was Taken to Meet Competition-- Move Is New Sign of Steel Market Weakness | True | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/trading-in-cotton-sets-a-quiet-pace.html | TRADING IN COTTON SETS A QUIET PACE | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-counters-peking-campaign-in-latin-america-to-press.html | SOVIET COUNTERS PEKING CAMPAIGN IN LATIN AMERICA; To Press Coexistence Policy Against China's Drive for Violent Revolution BRAZIL IS HIGH ON LIST Economic Assistance, Trade and Propaganda Pressed --Uruguay Reds Praised New Emphasis Noted Poltical Aims Urged Russia Counters Peking Campaign In Latin America Rio Restricts Visitors | True | By Seymour Topping Special To the New York Times.special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/advertising-rivalry-in-razor-blade-marketing-one-not-advertised.html | Advertising Rivalry in Razor Blade Marketing One Not Advertised | True | By Peter Bart Special To the New York Times.moulin Studios | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/treasury-statement.html | Treasury Statement | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/solidarity-of-the-atlantic.html | Solidarity of the Atlantic | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/us-voices-hope-to-ceylon-for-cordial-ties-renewal.html | U.S. Voices Hope to Ceylon For Cordial Ties Renewal | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/strikers-cut-power-in-france-gas-supply-is-dangerously-law.html | Strikers Cut Power in France; Gas Supply Is Dangerously Law | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/walter-flack-dies-at-47-made-deal-estate-fortune.html | Walter Flack Dies at 47; Made Deal Estate Fortune | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/russians-over-the-open-seas-flights-over-alaska-and-us-ships-no.html | Russians Over the Open Seas; Flights Over Alaska and U.S. Ships No Longer Incidental Events Planes Have Long Range Meanings of the Flights | True | By Hanson W. Baldwin Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/harriman-asks-advance-of-gifted-young-envoys.html | Harriman Asks Advance Of Gifted Young Envoys | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/military-air-fares-supported-by-cab.html | MILITARY AIR FARES SUPPORTED BY C.A.B. | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/renewal-of-us-tie-to-hungary-studied-as-kadar-eases-curbs-hungary.html | Renewal of U.S. Tie to Hungary Studied as Kadar Eases Curbs; HUNGARY SEEKING TO REGAIN U.S. TIE | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-removes-another-editor-ehrenbergs-memoirs-halted-by-latest.html | SOVIET REMOVES ANOTHER EDITOR; Ehrenberg's Memoirs Halted by Latest Change No Official Announcement Named at Party Session | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bethlehem-increases-output.html | Bethlehem Increases Output | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/cuba-frees-last-four-priests.html | Cuba Frees Last Four Priests | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/austrians-striving-for-olympic-purity.html | AUSTRIANS STRIVING FOR OLYMPIC PURITY | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/another-spring.html | Another Spring | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/week-in-london-closes-quietly-stock-market-is-irregular-after.html | WEEK IN LONDON CLOSES QUIETLY; Stock Market Is Irregular After Yesterday's Gain | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/three-tie-for-first-in-college-ski-race.html | Three Tie For First In College Ski Race | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/theaters-offer-old-movies-too-use-notsoaged-films-to-compete-with.html | THEATERS OFFER OLD MOVIES, TOO; Use Not-So-Aged Films to Compete With TV Vaults Are Searched | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/rainville-triumphs-in-volvo-at-sebring.html | RAINVILLE TRIUMPHS IN VOLVO AT SEBRING | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/2-railroads-lose-pleas-on-merger.html | 2 RAILROADS LOSE PLEAS ON MERGER | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/united-air-lines-loses-in-opposing-labor-polt.html | United Air Lines Loses In Opposing Labor Polt | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/us-gunner-dies-in-crash-of-helicopter-in-vietnam.html | U.S. Gunner Dies in Crash Of Helicopter in Vietnam | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/universal-seeks-balance-in-film-captain-newman-md-is-a-test-of.html | UNIVERSAL SEEKS BALANCE IN FILM; 'Captain Newman, M.D.,' Is a Test of Ingenuity Antics are Applauded Word from Director | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bonn-attempting-mediation-role-hopeful-of-getting-britain-and.html | BONN ATTEMPTING MEDIATION ROLE; Hopeful of Getting Britain and France Together | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/coast-guard-plans-to-retire-officers.html | COAST GUARD PLANS TO RETIRE OFFICERS | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/anderson-delays-decision.html | Anderson Delays Decision | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/merck-distributes-measles-vaccine.html | MERCK DISTRIBUTES MEASLES VACCINE | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-is-set-back-as-italy-signs-pact-with-esso-for-oil-160000000.html | Soviet Is Set Back As Italy Signs Pact With Esso for Oil; $160,000,000 Cost ITALY SIGNS PACT ON OIL WITH ESSO Contracts Same Size | | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/national-hockey-league.html | National Hockey League | | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/blocs-leaders-derided.html | Bloc's Leaders Derided | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/michigan-weighs-a-new-basic-law-state-bitterly-split-with-vote-set.html | MICHIGAN WEIGHS A NEW BASIC LAW; State Bitterly Split, With Vote Set for April 1 G.O.P. in Control, 99 to 45 Some Other Proposals | | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/foreign-affairs-willpower-and-wishful-thinking-counted-on-history.html | Foreign Affairs; Will-Power and Wishful Thinking Counted on History The Brutal Move | True | By C.l. Sulzberger | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/salinger-disavows-managing-the-news-but-accuses-editors-salinger.html | Salinger Disavows Managing the News But Accuses Editors; Salinger Denies Editors Charge; He a Says They 'Manage' News Suggests a Survey | | By United Press International. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/quebec-premier-backing-pearson-active-support-by-lesage-could-swing.html | QUEBEC PREMIER BACKING PEARSON; Active Support by Lesage Could Swing Election | | By Tania Long Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/dividends-announced-regular.html | Dividends Announced; REGULAR | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/white-house-open-longer.html | White House Open Longer | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/dimaggio-has-wonderful-time-teaching-at-ny-rookie-camp-an-interim.html | DiMaggio Has Wonderful Time Teaching at N.Y. Rookie Camp; An 'Interim' Camp Strikes and Tears | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/power-struggle-mounts-in-korea-us-feels-strain-washington-wanly.html | POWER STRUGGLE MOUNTS IN KOREA; U.S. FEELS STRAIN; Washington Wanly Seeks a Compromise in Tension Over Military Regime Authorities Move Swiftly POWER STRUGGLE MOUNTS IN KOREA U.S. Envoy Meets Park | | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/lausche-opposes-transitaid-bill-he-calls-subsidy-measure-a.html | LAUSCHE OPPOSES TRANSIT-AID BILL; He Calls Subsidy Measure 'a Corrupter of Morals' Lausche Attacks Transit Bill, Calls It Corrupter of Morals | | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/cooperation-in-space.html | Cooperation in Space | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/princess-hussein-leaves-8000000-to-husband.html | Princess Hussein Leaves $8,000,000 To Husband | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/new-home-on-freeway-will-test-smog-effects.html | New 'Home' on Freeway Will Test Smog Effects | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/flu-toll-for-week-is-highest-since-57.html | FLU TOLL FOR WEEK IS HIGHEST SINCE 57 | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/frenchman-in-spain-links-kidnapping-to-de-gaulle.html | Frenchman in Spain Links Kidnapping to de Gaulle | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/music-erica-morini-she-plays-tchaikovsky-violin-concerto-with-szell.html | Music: Erica Morini; She Plays Tchaikovsky Violin Concerto With Szell and New York Philharmonic | By Harold C. Schonberg Special to The New York Times. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/both-sides-move-to-end-bickering-in-plane-inquiry-mcclellan-sifts.html | BOTH SIDES MOVE TO END BICKERING IN PLANE INQUIRY; McClellan Sifts McNamara Testimony on Air Force Criticism of Panel PENTAGON AIDS RESPITE Bars Comment on Charges of Abuse--Committee's Counsel Denies Them Contents of Memo BOTH SIDES PAUSE IN PLANE DISPUTE Comments Are Declined | By Jack Raymond Special To The New York Times. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bonn-refuses-to-renew-visas-of-soviet-lawyers.html | Bonn Refuses to Renew Visas of Soviet Lawyers | Special to The New York Times. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/watson-in-4way-golf-tie.html | Watson in 4-Way Golf Tie | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/tories-slip-again-in-british-voting-laborite-retains-yorkshire-seat.html | TORIES SLIP AGAIN IN BRITISH VOTING; Laborite Retains Yorkshire Seat as Liberal Total in By-election Grows Labor Disputes Liberal Claim Setback Expected | By Lawrence Fellows Special to The New York Times. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/ftc-attacks-another-aspirin-reports-ads-for-st-joseph-arc.html | F.T.C. ATTACKS ANOTHER ASPIRIN; Reports Ads for St. Joseph Are Misrepresentation | By Eileen Shanahan Special To the New York Times. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/and-bear-in-mind-fiction.html | And Bear in Mind; FICTION | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/kaiser-describes-labor-pool-accord-as-forward-step.html | Kaiser Describes Labor Pool Accord As Forward Step | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/shaw-revival-a-delight-too-true-to-be-good-is-vindicated-by.html | Shaw Revival a Delight; 'Too True to Be Good' Is Vindicated By Inventive Staging and Notable Cast Uses Edge of Satire Attempts to Be Sportive | By Howard Taubman Special to The New York Times. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/kennedy-appeals-for-poll-tax-ban-he-telegraphs-23-governors-urging.html | KENNEDY APPEALS FOR POLL TAX BAN; He Telegraphs 23 Governors Urging Early Ratification of Proposed Amendment Kennedy Voiced Support | By United Press International. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/life-insurance-merger-rejected-in-south-dakota.html | Life Insurance Merger Rejected in South Dakota | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/california-typhoid-traced-to-man-54.html | CALIFORNIA TYPHOID TRACED TO MAN, 54 | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/article-1-no-title.html | Article 1 -- No Title | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/mineral-groups-assail-tax-plans-industry-attacks-kennedys.html | MINERAL GROUPS ASSAIL TAX PLANS; Industry Attacks Kennedy's Recommendations on Depletion Rates Treasury View Attacked | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/airlines-give-aid-to-handicapped-new-procedures-adopted-for.html | AIRLINES GIVE AID TO HANDICAPPED; New Procedures Adopted for Disabled Passengers To Notify Other Carriers Obligation on Passenger | By Howard A. Rusk, M.d. Special to The New York Times. | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/railroads-building-authorized-for-ny.html | Railroads' Building Authorized for N.Y. | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/gen-aguinaldo-is-94.html | Gen. Aguinaldo Is 94 | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/96-returned-from-cuba.html | 96 Returned From Cuba | | True | 1991-01-24 | RE0000517482 | B00000027218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/death-of-all-17-on-airliner-in-maryland-laid-to-swans.html | Death of All 17 on Airliner In Maryland Laid to Swans | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/argentines-push-ban-on-peronism-new-military-blow-at-party-blocks.html | ARGENTINES PUSH BAN ON PERONISM; New Military Blow at Party Blocks Compromise Plan Military Suspicions Grow Union Leader Defiant Compromise Idea Rejected | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/el-ai-air-crews-end-strike.html | El Al Air Crews End Strike | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/south-africans-act-to-stem-terrorism.html | SOUTH AFRICANS ACT TO STEM TERRORISM | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/bonn-asking-swiss-to-yield-two-men-in-an-israeli-plot-bonn-asks.html | Bonn Asking Swiss To Yield Two Men In an Israeli Plot'; Bonn Asks Swiss to Extradite Two Alleged Agents of Israel No Official Protest | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/brentano-pledges-aid-to-britain-on-common-market.html | Brentano Pledges Aid to Britain on Common Market | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/function-of-unions-extended-by-court.html | FUNCTION OF UNIONS EXTENDED BY COURT | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/college-basketball.html | College Basketball | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/soviet-tightens-grip-on-caucasia-sets-up-a-regional-bureau-with.html | SOVIET TIGHTENS GRIP ON CAUCASIA; Sets Up a Regional Bureau With Moscow Leadership Part of New Campaign Opposition Is Avoided | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/britons-have-say-on-press-liberty-readers-of-times-debate-guarding.html | BRITONS HAVE SAY ON PRESS LIBERTY; Readers of Times Debate Guarding of News Sources 2 Newsmen In Jail Readers Agree With Times | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/personality-haider-follows-his-own-course-jersey-standards-new.html | Personality: Haider Follows His Own Course; Jersey Standard's New Chief Willing to Change Mind Alberta Discovery Highlight of Long Career in Field HAIDER FOLLOWS HIS OWN COURSE A Day to Remember | True | By David Lidman Special To the New York Times.standard Oil Co. (N.J.) | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/books-of-the-times-definition-of-himself-view-has-validity.html | Books of The Times; Definition of Himself View Has Validity | True | By Harry Schwartz Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/somalis-in-kenya-to-boycott-vote-secessionists-protest-plan-for.html | SOMALIS IN KENYA TO BOYCOTT VOTE; Secessionists Protest Plan for Special Region Call for Resignations Area Larger Than Britain | True | By Robert Conley Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/article-4-no-title.html | Article 4 – No Title | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/talks-proposed-on-china-policy-new-group-urges-changes-in-american.html | TALKS PROPOSED ON CHINA POLICY; New Group Urges Changes in American Attitude Many Said to Favor Plan | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/welensky-accuses-britain-of-duplicity-on-rhodesia.html | Welensky Accuses Britain Of Duplicity on Rhodesia | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/chess-black-goes-for-rash-play-and-his-defense-tumbles.html | Chess; Black Goes for Rash Play, And His Defense Tumbles | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/registration-revoked-from-broker-in-west.html | Registration Revoked From Broker in West | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/hearing-on-boeing-dispute-to-be-resumed-sunday.html | Hearing on Boeing Dispute To Be Resumed Sunday | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/us-technicians-go-to-algeria-to-prepare-foreignaid-project-project.html | U.S. Technicians Go to Algeria To Prepare Foreign-Aid Project; Project Being Studied Emergency Plan to End | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/2-dead-33-injured-in-san-jose-blast.html | 2 DEAD, 33 INJURED IN SAN JOSE BLAST | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/report-called-distorted.html | Report Called Distorted | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/mideast-safety-valve-virtues-and-vices-of-east-and-west-mix-in.html | Mideast Safety Valve; Virtues and Vices of East and West Mix In Beirut, Exiles' Haven and Trade Hub | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/consumer-is-called-key-in-labeling-bill-buyer-is-called-key-in.html | Consumer Is Called Key in Labeling Bill; BUYER IS CALLED KEY IN LABELING | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/castro-denies-interview.html | Castro Denies Interview | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/castro-held-cool-to-missile-bases-capital-credits-report-he-viewed.html | CASTRO HELD COOL TO MISSILE BASES; Capital Credits Report He Viewed Russian Rockets as Strategic Threat Cuban Leader Quoted CASTRO HELD COOL TO MISSILE BASES Theory Buttressed | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/us-and-spain-begin-contacts-on-labor.html | U.S. AND SPAIN BEGIN CONTACTS ON LABOR | True | Special to The New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/delicate-bloodflow-gauge-patented-instrument-aids-openheart-surgery.html | Delicate Blood-Flow Gauge Patented; Instrument Aids Open-Heart Surgery; Engineers' Invention Key to 'Deep-Freeze'-- Already in Use No Ordinary Fluid Now, a Beer Concentrate Wide Variety of Ideas Covered By Patents Issued During Week Quotations by Phone Permanent Race Record | True | By Stacy V. Jones Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/stemming-tax-erosion.html | Stemming Tax Erosion | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/cambridge-favored-today.html | Cambridge Favored Today | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/paris-chamber-orchestra-at-the-museum.html | Paris Chamber Orchestra at the Museum | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/johnson-says-soviet-beats-us-in-space.html | JOHNSON SAYS SOVIET BEATS U.S. IN SPACE | True | | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-23 | 1963-03-23 | https://www.nytimes.com/1963/03/23/archives/davey-moore-remains-in-coma-brown-bids-state-outlaw-fights-brown.html | Davey Moore Remains in Coma; Brown Bids State Outlaw Fights; BROWN PROPOSES A BAN ON BOXING Ex-Champion's Condition Is Critical-- Move Started to Outlaw Sport Talked to Reporters Beaten at Will | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517482 | B00000027218 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/italy-launches-big-luxury-liner.html | Italy Launches Big Luxury Liner | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/the-nation-report-on-aid-tfx-debate-goes-on-the-court-speaks-tax.html | THE NATION; Report on Aid TFX Debate Goes On The Court Speaks Tax Plan News Management A Week's Miscellany | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/bridge-risky-finesse-in-slam-wasnt-really-necessary.html | Bridge; Risky Finesse in Slam Wasn't Really Necessary | True | By Albert H. Morehead Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/falangist-attacks-catholic-politics.html | FALANGIST ATTACKS CATHOLIC 'POLITICS' | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/antibomb-rally-in-brussels.html | Anti-Bomb Rally in Brussels | True | Special to The New York Times | 1991-01-24 | RE0000517485 | B00000027221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/experiment-with-bonds-new-government-method-to-dispose-of-a.html | Experiment With Bonds; New Government Method to Dispose Of a Long-Term Issue Is Questioned Competition Intense | True | By M.j. Rossant Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-plans-talks-to-end-2-tariffs-will-negotiate-with-europe-on.html | U.S. PLANS TALKS TO END 2 TARIFFS; Will Negotiate With Europe on Planes and Margarine Mixed Reactions Expected | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/automation-plan-for-docks-hailed-labor-and-management-are-pleased.html | AUTOMATION PLAN FOR DOCKS HAILED; Labor and Management Are Pleased With Accord on West Coast Choice for Employers Longshoremen Sign Up | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/theater-hellman-satire-life-in-middleclass-home-is-mirrored.html | Theater: Hellman Satire; Life in Middle-Class Home Is Mirrored | True | By Howard Taubman Special to the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/agencies-dispute-rule-over-banks-controller-and-sec-fight-for-power.html | AGENCIES DISPUTE RULE OVER BANKS; Controller and S.E.C. Fight for Power to Regulate Pooled Investments. TRUST PLANS AT ISSUE Dispute Centers on Charge That Programs Would Be Mutual Funds State Banks Could Act Long Litigation Foreseen | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/project-to-slash-foreign-aid-stirs-congress-battle-advisory.html | PROJECT TO SLASH FOREIGN AID STIRS CONGRESS BATTLE; Advisory Committee's Plea for a Reduction Presents Kennedy With Dilemma PASSMAN A 50% CUT Officials Believe Tax Bill and Deficit Will Cause Record Retrenchment Big Cutback Expected Application Must Wait PROJECT TO SLASH AID STIRS BATTLE The Major Conclusions | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/luxury-details-expected-in-cars-industry-says-64-models-will-also.html | LUXURY DETAILS EXPECTED IN CARS; Industry Says '64 Models Will Also Be Bigger and Sportier 'BUYING-UP' TREND SEEN . Compacts Will Be Increased in Size and Comfort-- Styling Plans Told | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/foreign-affairs-one-time-where-we-cant-go-wrong-natural-for-special.html | Foreign Affairs; One Time Where We Can't Go Wrong 'Natural' for 'Special' Timing Is Perfect | True | By C.l. Sulzberger | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/random-notes-in-washington-the-witness-couldnt-say-a-lie-cellers.html | Random Notes in Washington: The Witness Couldn't Say a Lie; Celler's Landmark Aid for the Peace Corps Too Much Enthusiasm Or So They Say | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-seeks-truce-in-korea-to-halt-fight-for-power-us-stand-expected.html | U.S. Seeks Truce In Korea To Halt Fight for Power; U.S. Stand Expected Popular Support Lacking | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/bonn-opposes-curb-on-us-investments.html | BONN OPPOSES CURB ON U.S. INVESTMENTS | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/the-world-the-nasser-program-new-nehru-warning-new-tshombe-gambit.html | THE WORLD; The Nasser Program New Nehru Warning New Tshombe Gambit Strike-bound France Flare-up in Korea | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/france-acts-to-end-coal-strike-with-catchup-rise-of-74-france-fails.html | France Acts to End Coal Strike With 'Catch-up' Rise of 7.4%; France Fails to End Coal Strike With Offer of 7.4% Pay Increase | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/pessimism-in-london.html | Pessimism in London | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/kennedy-hailed-on-chicago-visit-jobs-for-youth-he-asserts-are-the.html | KENNEDY HAILED ON CHICAGO VISIT; Jobs for Youth, He Asserts, Are the First Problem It Was a Success Jobs Are the Problem For the Future | True | By Joseph A. Loftus Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/economy-tops-records-but-new-alltime-highs-are-reached-but-business.html | ECONOMY TOPS RECORDS, BUT; New 'All-Time Highs' Are Reached but Business Isn't Clicking Milder Pace Income Rises | True | By Richard E. Mooney Special To The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/racial-test-due-over-alabama-u-huntsville-center-to-bar-2-us-negro.html | RACIAL TEST DUE OVER ALABAMA U.; Huntsville Center to Bar 2 U.S. Negro Aides Clash With Governor Would Avert Showdown Born Near Huntsville | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/response-a-warm-salute-to-the-president-on-his-trip-to-costa-rica.html | Response; A WARM SALUTE TO THE PRESIDENT ON HIS TRIP TO COSTA RICA | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/britain-preparing-for-dissolution-of-africa-league-treated-like.html | Britain Preparing For Dissolution Of Africa League; 'Treated Like Cinderella' | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/cast-held-key-to-us-filming-heston-doubts-the-value-of-washington.html | CAST HELD KEY TO U.S. FILMING; Heston Doubts the Value of Washington Studies Scoffs at Federal Action | True | By Murray Schumach Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/cambridge-rebuffs-lord-hailsham.html | Cambridge Rebuffs Lord Hailsham | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/doris-stevers-dead-at-70-leader-of-feminist-drive.html | Doris Stevens Dead at 70; Leader of Feminist Drive | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/hungary-an-inferno-on-earth-exred-leader-tells-house-unit.html | Hungary 'an Inferno on Earth,' Ex-Red Leader Tells House Unit; Revolution Last Straw Safer in United States | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/printers-in-ny-accept-contract-printers-ballot-in-new-york-on.html | PRINTERS IN N.Y. ACCEPT CONTRACT; Printers Ballot in New York on Terms of Contract PRINTERS IN N.Y. ACCEPT CONTRACT Pressmen Accept Pact | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/rolvaag-to-start-term-as-minnesota-governor.html | Rolvaag to Start Term As Minnesota Governor | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/chase-branch-in-trinidad.html | Chase Branch in Trinidad | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/moscow-declares-embargo-on-pipe-plays-up-nonred-nations-rejection.html | MOSCOW DECLARES EMBARGO ON PIPE; Plays Up Non-Red Nations' Rejection of Trade Ban Loss of Jobs Suggested U.S. Embargo Broader | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/moore-survives-3d-sinking-spell-but-fighters-chances-of-recovery.html | MOORE SURVIVES 3D SINKING SPELL; But Fighter's Chances of Recovery Are Not Good Respiration Rises | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-withdrawal-suggested.html | U.S. Withdrawal Suggested | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/london-market-slips-steadily-in-week-of-light-wary-trading.html | London Market Slips Steadily In Week of Light, Wary Trading | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/russias-economy-in-trouble-khrushchev-has-taken-major-steps-to-meet.html | RUSSIA'S ECONOMY IN TROUBLE; Khrushchev Has Taken Major Steps to Meet Very Severe Strains Khrushchev Acts Efficiency Step Outlook Not Bright | True | By Harry Schwartz | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/sports-of-the-times-norman-conquest-a-disaster-area-hoped-for.html | Sports of The Times; Norman Conquest A Disaster Area Hoped For Kansas City | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/league-harmony-improves.html | League Harmony Improves | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/youth-corps.html | Youth Corps | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |