Exhibit D35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/all-14-marks-fall-in-us-swim-races.html | ALL 14 MARKS FALL IN U.S. SWIM RACES | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/swiss-tell-tourists-to-shun-zermatt-because-of-typhoid.html | Swiss Tell Tourists to Shun Zermatt Because of Typhoid | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/allied-issues-nato-and-trade-western-problem-french-nuclear-test.html | Allied Issues; NATO and Trade Western Problem French Nuclear Test Eastern Problem | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/the-week-in-finance-buyers-tread-wanly-on-hints-that-sec-may.html | The Week in Finance; Buyers Tread Wanly on Hints that S.E.C. May Belabor Over-the-Counter Market | True | By John G. Forrest Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/soviet-names-film-chief-to-enforce-ideology-aims.html | Soviet Names Film Chief To Enforce Ideology Aims | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/the-cast.html | The Cast | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/revising-condonwadlin.html | Revising Condon-Wadlin | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/french-to-seek-british-solution-in-private-talks-hopeful-of-better.html | FRENCH TO SEEK BRITISH SOLUTION IN PRIVATE TALKS; Hopeful of Better Relations but London Is Skeptical After Latest Veto U.S. Problems Involved. French Not Impressed BRITISH SOLUTION IS SEEN IN PARIS | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/senator-says-soviet-leads-in-defense-against-missiles.html | Senator Says Soviet Leads In Defense Against Missiles | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/pressure-denied-by-us.html | Pressure Denied by U.S. | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/anna-wiman-dies-in-fall.html | Anna Wiman Dies in Fall | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/attassi-is-named-as-syrias-chief-army-commander-listed-as-head-of.html | ATTASSI IS NAMED AS SYRIA'S CHIEF; Army Commander Listed as Head of Revolutionists Council Is Dominant | True | By Dana Adams Schmidt Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/pope-assails-boxing.html | Pope Assails Boxing | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-gives-brazil-398500000-loan-to-prop-economy-but-it-hinges-on.html | U.S. GIVES BRAZIL $398,500,000 LOAN TO PROP ECONOMY; But It Hinges on Rio's Performance in Fight to Check Inflation MODERATES ARE BACKED Agreement, to Be Signed Today, Overcame Two Political Crises Hinges On Inflation Fight Political Snags Resolved U.S. Lends Brazil 398 Million To Help Bolster Its Economy 'Feared Move to the Left On a 'Short Leash' | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/advertising-tv-audience-guarantee-concentration-on-brand-new-coupon.html | Advertising TV Audience Guarantee; Concentration on Brand New Coupon Accounts People Addenda | True | By Peter Bart Special to the New York Times.moss | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/u-thants-neutralism-his-statements-annoy-many-in-west-but-tell.html | U Thant's Neutralism; His Statements Annoy Many in West But Tell Which Way the U.N. Is Going Need for Compromise Stands by Appraisal | True | By Thomas J. Hamilton Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/botvinnik-winner-in-moscow-chess.html | BOTVINNIK WINNER IN MOSCOW CHESS | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/rush-h-kress-dies-built-kress-chain.html | RUSH H. KRESS DIES; BUILT KRESS CHAIN | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/news-from-world-of-stamps-food-for-peace-issue-due-june-4-windmills.html | News From World of Stamps; Food for Peace Issue Due June 4; WINDMILLS ALBUM YOUTH DAY HEROINES MISSING COLOR RED CROSS | True | By David Lidman Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/negroes-renew-campaign-at-theaters-in-knoxville.html | Negroes Renew Campaign At Theaters in Knoxville | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/new-surge-of-inventory-buying-extends-steel-mills-backlogs.html | New Surge of Inventory Buying Extends Steel Mills' Backlogs; Pressures Built Up | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-favors-bail-on-honor-system-prosecutors-urged-to-ease-load.html | U.S. FAVORS BAIL ON HONOR SYSTEM; Prosecutors Urged to Ease Load Whenever Feasible Ideas Urged in Report Would Make It a Policy | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/swiss-markets-close-mixed.html | Swiss Markets Close Mixed | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/us-urges-end-to-silver-notes-move-would-release-metal-available-for.html | U.S. URGES END TO SILVER NOTES; Move Would Release Metal Available for Coinage SAN FRANCISCO MINT | True | By Lincoln Grahlfs Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/arbitration-award-will-settle-southern-pacific-dispute-today-long.html | Arbitration Award Will Settle Southern Pacific Dispute Today; LONG RAIL FIGHT IS NEAR AN END Equal Rate Asked Refilling Of Jobs | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/the-canadian-campaign.html | The Canadian Campaign | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/63-outlook-good-for-molybdenum.html | '63 Outlook 'Good' For Molybdenum | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/15-horses-are-destroyed-in-louisville-fire-3-derby-nominees-burned.html | 15 Horses Are Destroyed in Louisville Fire; 3 DERBY NOMINEES BURNED TO DEATH Value of 15 Horses Killed Put at $100,000--Part of Barn Destroyed 20-Stall Area Burned Names of Derby Eligibles | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/the-need-of-a-test-ban.html | The Need of a Test Ban | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/bill-to-be-reintroduced.html | Bill to Be Reintroduced | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/soviet-acclaims-vast-power-feat-blocking-of-siberian-river-for-dam.html | SOVIET ACCLAIMS VAST POWER FEAT; Blocking of Siberian River for Dam Hailed as Epic Publicity Is Spectacular Workers Boast of Power Industrial Complex Rising | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/un-to-disclose-failure-on-funds-21-nation-body-is-unable-to-agree-on.html | U.N. TO DISCLOSE FAILURE ON FUNDS; 21-Nation Body Is Unable to Agree on New Scale of Dues for Forces U.N. TO DISCLOSE FAILURE ON FUNDS U.S. Has Paid 47 % | True | By Thomas J. Hamilton Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/poland-to-admit-some-germans-to-disputed-lands-as-gesture-poland-to.html | Poland to Admit Some Germans To Disputed Lands as Gesture; POLAND TO ALLOW GERMANS RETURN | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/plants-output-to-be-75000-tons-first-sugar-mill-cooperative.html | PLANT'S OUTPUT TO BE 75,000 TONS; First Sugar Mill Cooperative Organized in Florida | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/kennedy-cites-gains-in-help-for-indians.html | Kennedy Cites Gains In Help for Indians | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/warshaw-paintings-shown.html | Warshaw Paintings Shown | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/tv-taming-of-a-virus-compelling-documentary-on-measles-offers.html | TV: 'Taming of a Virus'; Compelling Documentary on Measles Offers Fascinating, Never Dry, Details | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/letters-sovietchina-quarrel-two-basic-reasons-for-rift-are-outlined.html | Letters; Soviet-China Quarrel Two Basic Reasons for Rift Are Outlined 2 Basic Reasons | True | TUNG SHIH-TSIN | 1991-01-24 | RE0000517485 | B00000027221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/excerpts-from-report-of-panel-on-foreign-aid-i-us-foreign-aid-since.html | Excerpts From Report of Panel on Foreign Aid; I. U.S. Foreign Aid Since World War II Questions and Criticisms Recent Progress II. Present Status and Future Guidelines III. Findings The Border Areas Latin America and the Alliance for Progress Administrative Changes Sharing the Assistance Effort U.S. Military Base Rights IV. Future U.S. Assistance Programs V. Conclusion | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/in-the-nation-how-power-came-to-the-secretary-of-defense-strange.html | In The Nation; How Power Came to the Secretary of Defense Strange Deviation Calamity' of a Wrong Guess | True | By Arthur Krock | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/relations-with-latin-americarealities-and-illusions-the-problems.html | RELATIONS WITH LATIN AMERICA--REALITIES AND ILLUSIONS; The Problems and the Possible Solutions Are being Re-examined in Terms of What Is Possible and That Is Wishful Thinking Shifting Attitudes Kennedy's Goal THE ATTITUDES What Is Sought THE PROBLEMS Outlook Cheering THE ANSWERS | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/wall-st-balked-on-credit-curbs-sec-unable-to-meet-its-request-for.html | WALL ST. BALKED ON CREDIT CURBS; S.E.C. Unable to Meet Its Request for Reforms Three Types Mentioned Reports Due April 3 | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/india-recruiting-6-new-divisions-mountaintraining-pushed-nehru.html | INDIA RECRUITING 6 NEW DIVISIONS; Mountain-Training Pushed --Nehru Warns of Build-up by Chinese in Tibet Nehru Reports Build-up INDIA RECRUITING 6 NEW DIVISIONS | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/narcotics-flow-reported.html | Narcotics Flow Reported | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/plan-to-raise-debt-limit-faces-delay-in-congress-no-early-action.html | Plan to Raise Debt Limit Faces Delay in Congress; No Early Action Seen The TFX Contract | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/europes-art-challenge-met-in-1916-forum-exhibition-is-commemorated.html | Europe's Art Challenge Met in 1916; Forum Exhibition Is Commemorated in Zabriskie Show | True | By Stuart Preston Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/adoulas-foes-seek-shuffle-of-cabinet.html | ADOULA'S FOES SEEK SHUFFLE OF CABINET | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/books-of-the-times-painful-unbalancing-an-engaging-premise-posed.html | Books of The Times; Painful 'Unbalancing' An Engaging Premise Posed | True | By John S. Radosta Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/abraham-ellstein-is-dead-composer-and-conductor.html | Abraham Ellstein is Dead; Composer and Conductor | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/washington-pt-boat-government-there-is-a-great-deal-of-swift-and.html | Washington: PT-Boat Government; There Is a Great Deal of Swift and Dramatic Rushing Around Economic War at Home Left to Caprice | True | By James Reston Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/loyolas-ramblers-victors-in-an-upset.html | LOYOLA'S RAMBLERS VICTORS IN AN UPSET | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/supreme-court-changes-again-it-is-in-a-period-of-dramatic-and.html | SUPREME COURT CHANGES AGAIN; It Is in a Period of Dramatic and Visible Alteration of Doctrine Decision Upset Reason for Changes Goldberg's Vote | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/prices-are-mixed-in-counter-market.html | Prices Are Mixed In Counter Market | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/nassers-power-a-snag-for-arabs-egypt-syria-and-iraq-said-to-differ.html | NASSER'S POWER A SNAG FOR ARABS; Egypt, Syria and Iraq Said to Differ on Leadership Nasser's Power an Issue Parties' Role Debated | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-25 | 1963-03-25 | https://www.nytimes.com/1963/03/25/archives/opinion-poll-seesawing-on-adenauer-successor.html | Opinion Poll Seesawing On Adenauer Successor | True | Special to The New York Times. | 1991-01-24 | RE0000517485 | B00000027221 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/its-like-california-in-ny-mercury-at-50-year-high.html | It's Like California in N.Y.; Mercury at 50-Year High | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/pirates-send-four-to-minors.html | Pirates Send Four to Minors | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/weathermen-plan-direct-soviet-link-link-with-soviet-for-weather-due.html | Weathermen Plan Direct Soviet Link; LINK WITH SOVIET FOR WEATHER DUE From Weather Satellites | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/un-information-chiefs-meet.html | U.N. Information Chiefs Meet | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/letters-effect-of-tax-reduction-political-unrest-international.html | Letters; Effect of Tax Reduction Political Unrest, International Complications Envisaged | True | ERICH M. SOELLING. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/sinatra-and-martin-to-produce-highbudget-western-drama-starring.html | Sinatra and Martin to Produce High-Budget Western Drama; Starring Roles Set Picked for Director Shooting in New York | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/vietnam-seizes-big-arms-plant-rebel-installation-captured-near.html | VIETNAM SEIZES BIG ARMS PLANT; Rebel Installation Captured Near Cambodian Border 'Surprised the Vietcong' | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/north-rhodesia-leaves-meeting-fails-to-obtain-permission-from.html | NORTH RHODESIA LEAVES MEETING; Fails to Obtain Permission From London to Secede | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/pair-lost-7-weeks-in-yukon-rescued-plane-struck-peak.html | Pair Lost 7 Weeks In Yukon Rescued; Plane Struck Peak | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/new-talks-on-berlin.html | New Talks on Berlin | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/ben-bella-vows-aid-to-nasser-on-unity.html | BEN BELLA VOWS AID TO NASSER ON UNITY | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/high-aide-in-bonn-denies-knowing-of-jews-killing.html | High Aide in Bonn Denies Knowing of Jews' Killing | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/litton-acquires-winchester.html | Litton Acquires Winchester | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/westchester-county-buying-site-for-state-university.html | Westchester County Buying Site for State University | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/sports-of-the-times-the-comeback-kid-an-insurance-policy.html | Sports of The Times; The Comeback Kid An Insurance Policy | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/erie-road-urges-share-in-merger-tells-icc-it-must-join-in-either.html | ERIE ROAD URGES SHARE IN MERGER; Tells I.C.C. It Must Join in Either Pennsy-Central or N.&W.-Nickel Shafts Application of Jan. 10 | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/roosevelt-jr-confirmed-as-kennedy-appointee.html | Roosevelt Jr. Confirmed As Kennedy Appointee | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/pact-is-signed-at-white-house-to-provide-us-aid-to-brazil-a-matter.html | Pact Is Signed at White House To Provide U.S. Aid to Brazil; A Matter of Collaboration Support For Moderates | True | By Tad Szulc Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/market-is-quiet-and-mostly-down-prices-end-mixed-although-some.html | MARKET IS QUIET AND MOSTLY DOWN; Prices End Mixed, Although Some Recent Favorites Have Sharp Breaks SUNRAY DX DECLINES 2 1/8 G.M. Reaches New High as Other Autos Gain--Steels Ignore Output Rise Company Statement a Factor Margin Is Broader MARKET IS QUIET AND MOSTLY DOWN Financial Federation Up | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/civic-group-seeks-boston-channel-5-15-apply-for-tv-license-of.html | CIVIC GROUP SEEKS BOSTON CHANNEL 5; 15 Apply for TV License of Herald-Traveler No Tax Deductions | True | By Warren Weaver Jr. Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/turks-protesting-release-of-bayar.html | TURKS PROTESTING RELEASE OF BAYAR | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/court-prohibits-utilities-plan-to-build-dam-on-snake-river.html | Court Prohibits Utilities' Plan To Build Dam on Snake River | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/both-sides-are-wary-usurges-korea-to-scrap-junta.html | Both Sides Are Wary; U.S.URGES KOREA TO SCRAP JUNTA | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/japan-buys-5-million-bonds.html | Japan Buys 5 Million Bonds | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2-negroes-barred-from-alabama-u-us-technicians-rejected-at.html | 2 NEGROES BARRED FROM ALABAMA U.; U.S. Technicians Rejected at Huntsville Center-- Federal Action Likely Both Federal Technicians Rejected by Letter 2 NEGROES BARRED FROM ALABAMA U. Army Pays Fees | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/britain-to-raise-pay-14-in-national-health-service.html | Britain to Raise Pay 14% In National Health Service | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/us-urges-korea-to-scrap-junta-for-civil-regime-policy-statement.html | U.S. URGES KOREA TO SCRAP JUNTA FOR CIVIL REGIME; Policy Statement Warns Prolonged Army Rule Threatens Stability Issue Is Re-examined | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/publisher-urges-tax-credits-for-ads-to-spur-economy.html | Publisher Urges Tax Credits For Ads to Spur Economy | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/amex-schedules-new-testing-plan-program-to-cover-a-wide-range-of.html | AMEX SCHEDULES NEW TESTING PLAN; Program to Cover a Wide Range of Subjects | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/1964-formidable-to-rockefeller-presidency-is-so-big-he-sees-no-one.html | 1964 FORMIDABLE TO ROCKEFELLER; Presidency 'Is So Big,' He Sees No One Fully Fit 1964 FORMIDABLE TO ROCKEFELLER | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/music-violin-recital-soviets-gutnikov-excels-in-philharmonic-hall.html | Music: Violin Recital; Soviet's Gutnikov Excels in Philharmonic Hall With Gift of Flawless Interpretation | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/advertising-new-filtertip-cigarette-comic-venture-international.html | Advertising: New Filter-tip Cigarette; Comic Venture International Media People Accounts Addenda | True | By Peter Bart Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/soviet-talks-with-mars-i.html | Soviet Talks With Mars I | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/golf-world-series-assures-field-of-4.html | GOLF 'WORLD SERIES' ASSURES FIELD OF 4 | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2-us-aides-back-secrecy-in-crisis-sylvester-and-manning-tell-house.html | 2 U.S. AIDES BACK SECRECY IN CRISIS; Sylvester and Manning Tell House Group That Security Forced Cuban Silence Under Recent Criticism Blackout Called Vital 2 U.S. AIDES BACK PARTIAL SECRECY State Office 'Wide Open' | True | By Cabell Phillips Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/president-of-guatemala-decrees-state-of-siege.html | President of Guatemala Decrees State of Siege | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/37-soviet-purge-laid-to-nazi-plot-author-says-duped-stalin-ordered.html | '37 SOVIET PURGE LAID TO NAZI PLOT; Author Says Duped Stalin Ordered Death of Marshal Marshal's Trip Cancelled Fake Plot Charged | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/arias-free-on-bail-in-panama.html | Arias Free on Bail in Panama | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/reactor-planned-for-plutonium-arkansas-plant-scheduled-to-html | REACTOR PLANNED FOR PLUTONIUM; Arkansas Plant Scheduled to Experiment With Fuel | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/anticastro-nominee-predicts-a-free-cuba.html | Anti-Castro Nominee Predicts a Free Cuba | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/army-leftist-foe-promoted-in-brazil.html | ARMY LEFTIST FOE PROMOTED IN BRAZIL | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/algeria-aid-runs-into-snags-foodforwork-plan-delayed-a-foodforwork.html | Algeria Aid Runs Into Snags; 'Food-for-Work' Plan Delayed; A 'Food-for-Work' Plan Early Start Is Urged | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/world-bank-post-goes-to-gen-vogel.html | World Bank Post Goes to Gen. Vogel | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/moroccan-king-to-arrive-today-hassan-will-discuss-us-bases-with.html | MOROCCAN KING TO ARRIVE TODAY; Hassan Will Discuss U.S. Bases With Kennedy | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/typhoid-closes-zermatt-hotels-doctors-charge-outbreak-was-concealed.html | TYPHOID CLOSES ZERMATT HOTELS; Doctors Charge Outbreak Was Concealed 2 Months | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/critic-at-large-american-birds-survive-winter-nicely-readers-get.html | Critic at Large; American Birds Survive Winter Nicely --Readers Get 'Long-Awaited' Word Frigid Winter Here Food Supply Failure | True | By Brooks Atkinson Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/rise-in-sales-and-net-forecast-for-hart-schaffner-marx-foxboro.html | Rise in Sales and Net Forecast For Hart, Schaffner & Marx; Foxboro Company Kellogg Company COMPANIES HOLD ANNUAL MEETINGS General Fireproofing Company | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/gc-biggers-exhead-of-atlanta-papers-dies.html | G.C. Biggers, Ex-head Of Atlanta Papers, Dies | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/plot-on-hughes-denied-by-pan-am-airline-attacks-charges-it-acted.html | PLOT ON HUGHES DENIED BY PAN AM; Airline Attacks Charges It Acted With Metropolitan Life to Oust Stockholder REPLY IS SENT TO C.A.B. It Answers a Complaint by Hughes Group in Fight Over Financing Plan Suit and Counter-suit Relationship Criticized | True | By John M. Lee Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2d-tainted-tuna-can-found-in-lot-linked-to-death-of-2.html | 2d Tainted Tuna Can Found In Lot Linked to Death of 2 | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/georgia-attorney-general-calls-football-witnesses.html | Georgia Attorney General Calls Football Witnesses | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2-sides-stiffen-in-french-strike-crisis-deepens-after-coal-talks.html | 2 SIDES STIFFEN IN FRENCH STRIKE; Crisis Deepens After Coal Talks Fail--de Gaulle's Foes Renew Offensive Gas Rationing Planned CRISIS DEEPENING IN FRENCH LABOR | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/potent-tubes-due-for-atom-smasher.html | POTENT TUBES DUE FOR ATOM SMASHER | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/border-action-barred.html | Border Action Barred | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/supreme-court-actions-association-commerce-criminal-law-maritime.html | Supreme Court Actions; ASSOCIATION COMMERCE CRIMINAL LAW MARITIME LAW | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/mt-everest-climber-dies-wife-notified-in-wyoming.html | Mt. Everest Climber Dies; Wife Notified in Wyoming | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/moves-are-limited-in-cotton-trading.html | MOVES ARE LIMITED IN COTTON TRADING | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/us-army-trains-600-cuban-exiles-most-took-part-in-iiifated-invasion.html | U.S. ARMY TRAINS 600 CUBAN EXILES; Most Took Part in Ill-Fated Invasion of Cuba in 1961 Former Officers Complain | True | By R. Hart Phillips Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/howe-hall-get-hockey-trophies-chicago-finishes-second-in-national.html | HOWE, HALL GET HOCKEY TROPHIES; Chicago Finishes Second in National League Race | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/alaskas-defense-gap-soviet-air-intrusion-points-to-need-for-swifter.html | Alaska's Defense Gap; Soviet Air Intrusion Points to Need For Swifter Interception Facilities Air Capability Limited Flying Offshore for Years | True | By Hanson W. Baldwin | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/bridge-deal-comes-from-event-in-national-tournament-from-early.html | Bridge; Deal Comes From Event In National Tournament From Early Event | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/hall-for-meeting-obtained-disavow-of-support.html | Hall for Meeting Obtained; Disavow of Support | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/the-death-of-the-bear.html | The Death of the 'Bear' | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/indian-unit-home.html | Indian Unit Home | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/7000-being-moved-by-boat-from-volcano-area-in-bali.html | 7,000 Being Moved by Boat From Volcano Area in Bali | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/meehan-economist-dies.html | Meehan, Economist, Dies; | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/new-clues-to-the-size-of-the-universe-discovery-of-5-distant.html | New Clues to the Size of the Universe; Discovery of 5 Distant Objects Aids Quest for Knowledge 5 Bodies Recognized. Pinpoints In The Sky Gave Data on Phenomena | True | By William L. Laurence Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/eisenhowers-son-to-leave-army-for-a-publishing-post-lieutenant.html | Eisenhower's Son to Leave Army for a Publishing Post; Lieutenant Colonel Had Been in Service 18 Years--He May Join Doubleday Earlier Plan Cited | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/robert-kennedy-defends-new-wiretap-legislation.html | Robert Kennedy Defends New Wiretap Legislation | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/racialbias-curb-in-housing-hailed-brownstein-says-kennedy-order-has.html | RACIAL-BIAS CURB IN HOUSING HAILED; Brownstein Says Kennedy Order Has Not Cut Loans | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/stevenson-calls-europes-defense-firm-us-policy-assures-allies.html | STEVENSON CALLS EUROPE'S DEFENSE FIRM U.S. POLICY; Assures Allies Commitment Is Unquestioned Part of Nation's Protective Plan REBUTS FRENCH DOUBTS Reply to de Gaulle Implied-- Envoy Presses Program for NATO Atom Forces Reply to de Gaulle's Views Force a Pilot Project STEVENSON VOWS U.S. AID TO EUROPE U.S. Veto Retained Costs Held Manageable | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/in-the-nation-gop-argument-on-how-to-carry-south-complete-challenge.html | In The Nation; G.O.P. Argument on How to Carry South Complete Challenge Source of Strength | True | By Arthur Krock | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/khrushchev-hails-builders-who-seal-off-dam-channel.html | Khrushchev Hails Builders Who Seal Off Dam Channel | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/otto-f-rousseau-67-dies-trained-horses-and-riders.html | Otto F. Rousseau, 67, Dies; Trained Horses and Riders | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/eastern-trucker-offers-209440-common-shares.html | Eastern Trucker Offers 209,440 Common Shares | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/shipyard-crews-quit-in-glasgow-thousands-join-in-twohour-protest-on.html | SHIPYARD CREWS QUIT IN GLASGOW; Thousands Join in Two-Hour Protest on Idleness | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/graybar-electric-co-names-new-president.html | Graybar Electric Co. Names New President | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/colleges-are-urged-to-push-slum-drive.html | COLLEGES ARE URGED TO PUSH SLUM DRIVE | True | Special to The New York | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/colonel-to-join-doubleday.html | Colonel to Join Doubleday | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/fbi-seizes-a-bridegroom.html | F.B.I. Seizes a Bridegroom | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/nehru-envoy-irks-indian-assembly-remarks-in-us-on-defense-matters.html | NEHRU ENVOY IRKS INDIAN ASSEMBLY; Remarks in U.S. on Defense Matters Stir Protests SEATO Tie-up Ruled Out | True | By Thomas F. Brady Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/mitchell-jury-selection-starts.html | Mitchell Jury Selection Starts | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/revlon-reports-record-earnings-cosmetics-concern-added-new-lines-in.html | REVLON REPORTS RECORD EARNINGS; Cosmetics Concern Added New Lines in 1962 American President Lines COMPANIES ISSUE EARNINGS FIGURES Briggs Manufacturing Company Pough, Inc. Other Company Reports | True | Special to the New York Times.Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/russian-says-us-broke-pledge-on-nuclear-checks-repeat-dean.html | Russian Says U.S. Broke Pledge on Nuclear Checks; Repeat Dean 'Assurance' 'BAD FAITH' LAID TO U.S. BY SOVIET | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/hubert-cartwright-dies-at-60.html | Hubert Cartwright Dies at 60 | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/soviet-discharges-central-asian-aide.html | SOVIET DISCHARGES CENTRAL ASIAN AIDE | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/engravers-continue-talks-with-papers.html | ENGRAVERS CONTINUE TALKS WITH PAPERS | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/the-british-elections.html | The British Elections | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/malinovsky-visits-indonesia.html | Malinovsky Visits Indonesia | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/zephyr-quintet-leaves-chicago-for-baltimore.html | Zephyr Quintet Leaves Chicago for Baltimore | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/spains-workers-pick-candidates-staterun-syndicate-plans-year-of.html | SPAIN'S WORKERS PICK CANDIDATES; State-Run Syndicate Plans Year of Elections 'Democratization' Proclaimed Electioneering Begins Last Big Vote Was in 1936 | True | By Paul Hofmann Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/bigger-cars-aim-in-british-racing-but-danger-would-increase-with.html | BIGGER CARS AIM IN BRITISH RACING; But Danger Would Increase With Spectator Appeal Driver Hidden From Crowds Miss Ashworth and Fenn Win | True | By Robert Daley Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/israeli-businessman-killed-by-soldier-in-elisabethville.html | Israeli Businessman Killed By Soldier in Elisabethville | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/morse-disputes-report-on-talks-senator-objects-to-account-of-costa.html | MORSE DISPUTES REPORT ON TALKS; Senator Objects to Account of Costa Rica Meeting | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/sanders-with-289-wins-yomiuri-golf-tournament-cerv-retires-from.html | Sanders, With 289, Wins Yomiuri Golf Tournament; Cerv Retires From Baseball | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/britain-proposes-deal-on-un-fund-compromise-sought-on-pay-forces.html | BRITAIN PROPOSES DEAL ON U.N. FUND; Compromise Sought on Pay Forces for 6 Months Some Payments Reduced | True | By Thomas J. Hamilton Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/westerners-give-a-string-concert-los-angeles-quartet-offers-new-and.html | WESTERNERS GIVE A STRING CONCERT; Los Angeles Quartet Offers New and Familiar Works | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/north-vietnam-troops-reported-still-in-laos.html | North Vietnam Troops Reported Still in Laos | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/negro-group-office-is-burned-in-south.html | NEGRO GROUP OFFICE IS BURNED IN SOUTH | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/apartheids-foes-ignore-trade-ban-a-boycot-of-south-africa-shunned.html | APARTHEID'S FOES IGNORE TRADE BAN; A Boycot of South Africa Shunned by Its Backers Soviet Ships Skip Boycott U.S. and Britain Blamed | True | By Kathleen Teltsch Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/pollution-pact-before-senate.html | Pollution Pact Before Senate | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/group-urges-study-of-consumer-credit.html | Group Urges Study Of Consumer Credit | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/minnesota-liberal-karl-fritjof-rolvaag-course-of-campaign.html | Minnesota Liberal; Karl Fritjof Rolvaag Course of Campaign | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/brazil-withholding-visas-for-russians-brazil-withholding-visas-of.html | Brazil Withholding Visas for Russians; Brazil Withholding Visas of Russians Dance Troup Gets Visas Aid Talks Underway Ideological Clash Expected | True | By Seymour Topping Special To The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/steel-production-surges-for-eighth-straight-week-output-is-the.html | Steel Production Surges For Eighth Straight Week; Output Is the Highest Since April, 1962 --the Orders for Some Products Exceed Capacity of Mills OUTPUT OF STEEL UP FOR 8TH WEEK | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/africans-make-sharp-gains-in-nuclear-power-plants | Africans Make Sharp Gains In Nuclear Power Plants | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/sidelights-payment-deficit-lures-experts-like-father-like-son-down.html | Sidelights; Payment Deficit Lures Experts Like Father, Like Son Down to Earth Gains for Uncle Sam | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/japanese-seen-ending-curb-on-investment-repatriation.html | Japanese Seen Ending Curb On Investment Repatriation | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/books-of-the-times-stuffed-with-microfilm-tosses-soviet-counter.html | Books of The Times; Stuffed With Microfilm Tosses Soviet Counter Spies | True | By Bayard Webster Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/vancouver-sees-a-close-vote-conservative-loss-is-expected-a.html | Vancouver Sees a Close Vote; Conservative Loss Is Expected; A Political Schizophrenic Defends the Issue | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/us-farmers-reduced-foreign-workers-in-62.html | U.S. Farmers Reduced Foreign Workers in '62 | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/marijuana-conviction-upset.html | Marijuana Conviction Upset | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/william-j-keating-69-dies-retired-brokerage-partner.html | William J. Keating, 69, Dies; Retired Brokerage Partner | True | Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/writers-resist-ads-for-oscars-observe-academys-appeal-on-vote.html | WRITERS RESIST ADS FOR OSCARS; Observe Academy's Appeal on Vote Campaigning Appeal Becomes Farce Advantage Discounted | True | By Murray Schumach Special To The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/bridge-at-halfway-point.html | Bridge at Halfway Point | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/cuba-embassy-aide-expelled-by-chile.html | CUBA EMBASSY AIDE EXPELLED BY CHILE | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/supreme-court-tightens-states-red-inquiry-rules-court-restricts.html | Supreme Court Tightens States' Red Inquiry Rules; COURT RESTRICTS INQUIRIES ON REDS Refuses to Bring List Effect of Decision | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/international-loans-last-week.html | International Loans Last Week | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/no-easy-farm-cure.html | No Easy Farm Cure | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/demands-for-boxing-ban-grow-as-davey-moore-dies-of-injury-demands.html | Demands for Boxing Ban Grow As Davey Moore Dies of Injury; Demands for Boxing Ban Grow As Davey Moore Dies of Injury Lavorante Still in Coma Payment of $40,000 | True | By Gladwin Hill Special To The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/report-on-boeing-sent-to-kennedy.html | REPORT ON BOEING SENT TO KENNEDY | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/critics-in-moscow-denies-appointment-to-magazine.html | Critics in Moscow Denies Appointment to Magazine | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/german-atom-role-for-cairo-is-denied.html | GERMAN ATOM ROLE FOR CAIRO IS DENIED | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/treasury-statement.html | Treasury statement | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/8-more-openings-due-on-broadway-end-of-press-strike-could-add-to.html | 8 MORE OPENINGS DUE ON BROADWAY; End of Press Strike Could Add to List This Season Delayed Opening for Rice Play Phoenix Postponement Marionette Musical Gertrude Macy to Capital | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/death-of-davey-moore-brings-new-demands-to-outlaw-boxing-ring-sport.html | Death of Davey Moore Brings New Demands to Outlaw Boxing RING SPORT PUT UNDER NEW FIRE Action Sought to Outlaw Boxing but Many Warn on Outright Ban Kefauver to Revive Bill California Plans to Act | True | Special to The New York Times.Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/grains-in-chicago-generally-down-most-futures-close-lower-after.html | GRAINS IN CHICAGO GENERALLY DOWN; Most Futures Close Lower After Uneven Trading Oats Steady to Firm | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/coal-oil-officials-protest-tax-plans-coal-spokesmen-oppose-tax-rise.html | Coal, Oil Officials Protest Tax Plans; COAL SPOKESMEN OPPOSE TAX RISE | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/dr-david-resigns-new-school-post-head-of-ny-institution-disagreed.html | DR. DAVID RESIGNS NEW SCHOOL POST; Head of N.Y. Institution Disagreed With Trustees | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/soviet-scholars-fear-lag-in-math-five-urge-special-schools-for.html | SOVIET SCHOLARS FEAR LAG IN MATH; Five Urge Special Schools for Computer Personnel Similar Concern in U.S. Balance Shifted to U.S. | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/2way-merger-policy-administrations-caution-may-retard-airline-but.html | 2-Way Merger Policy; Administration's Caution May Retard Airline but Not Railroad Consolidations Approval Believed Unlikely I.C.C. IS IN FAVOR OF RAIL MERGERS 15 Rail Plans Approved | True | By Joseph Loftus Special To the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/prices-in-london-end-a-bit-mixed-market-fails-to-develop-a-definite.html | PRICES IN LONDON END A BIT MIXED; Market Fails to Develop a Definite Trend | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/union-oil-declares-dividend.html | Union Oil Declares Dividend | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/model-in-profumo-case-reports-to-madrid-police.html | Model in Profumo Case Reports to Madrid Police | True | Special to The New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/heller-asserts-economy-keeps-scheduled-pace-presidents-chief.html | HELLER ASSERTS ECONOMY KEEPS SCHEDULED PACE; President's Chief Economic Adviser Sees 'Continued Moderate Expansion' ASKS NEW TAX PROGRAM He Finds Rise in Consumer Spending and Business Investment Hopeful The Forecast for 1963 PACE OF ECONOMY HEARTENS HELLER | True | By Richard E. Mooney Special to the New York Times. | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/minnesota-gets-a-new-governor-rolvaag-sworn-in-after-4-months-of.html | MINNESOTA GETS A NEW GOVERNOR; Rolvaag Sworn In After 4 Months of Recount | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-26 | 1963-03-26 | https://www.nytimes.com/1963/03/26/archives/romney-accuses-celebrezze-of-dictating-on-welfare.html | Romney Accuses Celebrezze Of 'Dictating' on Welfare | True | | 1991-01-24 | RE0000517487 | B00000028722 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/red-rally-barred-by-rios-governor-procuba-rally-in-rio-is-barred.html | Red Rally Barred By Rio's Governor; PRO-CUBA RALLY IN RIO IS BARRED Sees Revolutionary Goal. Foreigners Discouraged | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/quebecpremier-attacks-a-rival-liberal-seeks-to-block-vote-gains-by.html | QUEBEC-PREMIER ATTACKS A RIVAL; Liberal Seeks to Block Vote Gains by Social Credit Lesage's Explanation What Pearson Must Do | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/cubaspain-flights-resume.html | Cuba-Spain Flights Resume | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/mrs-ann-hester-dies-former-news-analyst.html | Mrs. Ann Hester Dies; Former News Analyst | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/mindszenty-said-to-weigh-leaving-for-exile-in-rome.html | Mindszenty Said to Weigh Leaving for Exile in Rome | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/new-barrier-to-us-aid-to-education-support-is-found-for-view-that.html | New Barrier to U.S. Aid to Education; Support Is Found for View That It Implies Federal Controls Science Foundation Funds Clash in Views A National Ministry | True | By Fred M. Hechinger Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/senators-assail-common-market-hearing-told-import-fees-are-designed.html | SENATORS ASSAIL COMMON MARKET; Hearing Told Import Fees Are Designed to Block U.S. Farm Goods Feed Grain Subsidies Backed | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/cooper-stops-richardson-and-retains-british-title.html | Cooper Stops Richardson And Retains British Title | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/sterling-drug-inc-denies-falsely-advertising-aspirin.html | Sterling Drug, Inc., Denies Falsely Advertising Aspirin | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/first-negroes-named-to-war-college.html | First Negroes Named to War College | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/us-warns-nation-on-eating-tuna-fish.html | U.S. WARNS NATION ON EATING TUNA FISH | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/ah-robins-co-makes-first-offering-of-stock.html | A.H. Robins Co. Makes First Offering of Stock | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/wilber-p-larrabee-dies.html | Wilber P. Larrabee Dies | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/62-gains-posted-by-dow-chemical-net-rose-to-251-a-share-on-big.html | 62 GAINS POSTED BY DOW CHEMICAL; Net Rose to $2.51 a Share on Big Sales Increase Pepsi-Cola Company Wm. Wrigley Jr. Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/financing-plan-rejected-for-pittsburgh-stadium.html | Financing Plan Rejected For Pittsburgh Stadium | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/israeli-scientist-wins-a-pardon-in-spy-case.html | Israeli Scientist Wins A Pardon in Spy Case | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/peking-charges-indians-build-fortifications-beyond-border-what-the.html | Peking Charges Indians Build . Fortifications Beyond Border; What the Chinese Say Indian Denials Recalled | True | By Robert Trumbull Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/a-drawing-by-da-vinci-auctioned-for-41160.html | A Drawing by da Vinci Auctioned for $41,160 | True | Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/ernest-smith-dies-pacific-air-pioneer.html | ERNEST SMITH DIES; PACIFIC AIR PIONEER | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/sidelights-heinz-looks-to-europe-again-oil-sales-helped-baldwin.html | Sidelights; Heinz Looks to Europe Again Oil Sales Helped Baldwin Foresees Gains A Lighter Sousaphone | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/safety-glass-law-signed.html | Safety Glass Law Signed | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/larys-pitching-heartens-tigers-movies-and-tests-indicate-his-arm.html | LARYS PITCHING HEARTENS TIGERS; Movies and Tests Indicate His Arm Has Recovered First Start on March 11 It's Still a Gamble | True | By John Drebinger Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/visa-refused-mrs-jagan.html | Visa Refused Mrs. Jagan | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/lenny-bruce-surrenders-under-chicago-warrant.html | Lenny Bruce Surrenders Under Chicago Warrant | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/scarbeck-appeals-again.html | Scarbeck Appeals Again | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/knight-plans-to-continue.html | Knight Plans to Continue | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/disalle-to-head-big-development-will-direct-construction-of.html | DISALLE TO HEAD BIG DEVELOPMENT; Will Direct Construction of Community Near Capital No Time Limit for Job | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/michigan-fights-for-welfare-aid-us-bars-funds-because-of.html | MICHIGAN FIGHTS FOR WELFARE AID; U.S. Bars Funds, Because of Discriminatory Bill Asked for Legal Brief Right to Definition | True | By Marjorie Hunter Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/engravers-study-plan-for-accord-consider-wagners-formula-to-settle.html | ENGRAVERS STUDY PLAN FOR ACCORD; Consider Wagner's Formula to Settle Strike in N.Y. Settlement Formula Work Week Study Set | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/turkmenian-chiefs-purged-by-kremlin.html | TURKMENIAN CHIEFS PURGED BY KREMLIN | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/hungarian-amnesty-begins.html | Hungarian Amnesty Begins | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/small-fire-occurs-in-atomic-accident.html | SMALL FIRE OCCURS IN ATOMIC ACCIDENT | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/meteor-falls-on-us-stirs-hunt-for-pieces.html | Meteor Falls on U.S.; Stirs Hunt for Pieces | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/the-clay-report.html | The Clay Report | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/lyman-j-briggs-88-a-physicist-is-dead.html | LYMAN J. BRIGGS, 88, A PHYSICIST, IS DEAD | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/mental-program-is-given-to-house-celebrezze-explains-plan-for.html | MENTAL PROGRAM IS GIVEN TO HOUSE; Celebrezze Explains Plan For Community Centers Research Centers Included | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/washington-the-forgotten-principle-in-the-news-strike-swedish.html | Washington; The Forgotten Principle in the News Strike Swedish System Serious Looking | True | By James Reston | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/death-by-volcano-of-a-bali-villageboy-salvages-what-he-can.html | Death by volcano of a Bali Village--Boy Salvages What He Can | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/trend-is-lacking-on-london-board-industrials-ease-in-day-of.html | TREND IS LACKING ON LONDON BOARD; Industrials Ease in Day of Selective Buying | True | Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/berlin-problem-assessed-in-talk-by-us-and-soviet-rusk-and-dobrynin.html | BERLIN PROBLEM ASSESSED IN TALK BY U.S. AND SOVIET; Rusk and Dobrynin Confer for Hour in Reopening of Informal Parleys SESSION 'EXPLORATORY' Secretary Reported Trying to Find How Long Moscow Will Maintain Status Urgency Lessened Soviet Arms Not Clear No New Proposals Rusk and Dobrynin Reopen Discussion Of Berlin Problem | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/bridge-an-error-by-the-defense-could-have-been-costly-error.html | Bridge; An Error by the Defense Could Have Been Costly Error Unnoticed | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/los-angeles-to-get-plant.html | Los Angeles to Get Plant | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/queen-elizabeth-ends-tour-of-australia-new-zealand.html | Queen Elizabeth Ends Tour Of Australia, New Zealand | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/margaret-arrives-in-germany.html | Margaret Arrives in Germany | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/rewiring-kits-awarded.html | Rewiring Kits Awarded | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/foreign-affairs-coming-transatlantic-new-frontier-no-striking.html | Foreign Affairs; Coming Trans-Atlantic New Frontier? No Striking Impression A Different View | True | By C.l.sulzberger | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/korean-military-offers-coalition-under-pressure-from-us-junta.html | KOREAN MILITARY OFFERS COALITION; Under Pressure From U.S., Junta Requests Civilians to Support Regime KOREAN MILITARY OFFERS COALITION | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/red-sox-shift-denied.html | Red Sox Shift Denied | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/murder-in-the-ring.html | Murder in the Ring | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/angels-return-richardson.html | Angels Return Richardson | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/conference-commissioner-witness-in-football-case.html | Conference Commissioner Witness in Football Case | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/algeria-approves-austerity-budget-ben-bella-proposes-outlay-of-435.html | ALGERIA APPROVES AUSTERITY BUDGET; Ben Bella Proposes Outlay of 435 Million in '63 17 % for Industry Land Mines a Problem | True | By Peter Braestrup Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/european-six-ask-investment-data-common-market-ministers-avoid.html | EUROPEAN SIX ASK INVESTMENT DATA; Common Market Ministers Avoid Control Problem Storm Over Investment Issue Is Averted at Market Meeting Tax Systems Discussed | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/dutch-parliament-rejects-move-for-commercial-tv.html | Dutch Parliament Rejects Move for Commercial TV | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/burial-of-moore-in-ohio-saturday-boxers-body-to-be-flown-to.html | BURIAL OF MOORE IN OHIO SATURDAY; Boxer's Body to Be Flown to Springfield Today Friend of Moore Retires Tiger Plans Nigerian Fight 'Bootleg Bouts' Feared | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/patterns-of-the-times-take-to-linen.html | Patterns of The Times Take to Linen | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/advertising-merger-of-agencies-reported-near-trouble-with-names.html | Advertising: Merger of Agencies Reported Near; Trouble With Names People | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/sports-of-the-times-which-twin-is-tony-a-final-bequest-slick-trade.html | Sports of The Times; Which Twin Is Tony? A Final Bequest Slick Trade Paid Off | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/hockey-bonuses-pile-up-for-howe.html | HOCKEY BONUSES PILE UP FOR HOWE | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/satellite-corp-is-hoping-to-offer-stock-next-year.html | Satellite Corp. Is Hoping To Offer Stock Next Year | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/perle-mestas-sister-dies.html | Perle Mesta's Sister Dies | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/vinson-asks-cut-in-military-bill-seeks-less-construction-as.html | VINSON ASKS CUT IN MILITARY BILL; Seeks Less Construction As Committee Convenes | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/museum-to-show-hitchcock-films-exhibition-in-new-york-to-run-for-6.html | MUSEUM TO SHOW HITCHCOCK FILMS; Exhibition in New York to Run for 6 Months Series on Silent Films 'Lady Vanishes' Slated | True | MURRAY SCHUMACH Special to The New York Times | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/us-denies-wiesner-promised-soviet-a-limit-on-atom-checks.html | U.S. Denies Wiesner Promised Soviet a Limit on Atom Checks | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/jean-bruce-killed.html | Jean Bruce Killed | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/ny-california-spcas-share-in-15-million-estate.html | N.Y., California S.P.C.A.'s Share in 1.5 Million Estate | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/aramco-agrees-to-saudi-pact-gives-up-a-big-desert-area-four.html | Aramco Agrees to Saudi Pact, Gives Up a Big Desert Area; Four Producers Involved | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/ward-is-iowa-state-aide.html | Ward Is Iowa State Aide | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/being-awarded-358-million-contract-on-dynasoar.html | Being Awarded 358 Million Contract on Dyna-Soar | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/lorraine-miners-fight-gendarmes-strikers-in-france-running-short-of.html | LORRAINE MINERS FIGHT GENDARMES; Strikers in France Running Short of Funds--Accord Signed in Big Gas Field LORRAINE MINERS FIGHT GENDARMES Uncertainty on Next Step | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/mint-chief-tells-of-coin-demand.html | Mint Chief Tells of Coin Demand | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/dodgers-ask-snider-waivers-plan-sale-to-mets-yanks-also-claim-star.html | Dodgers Ask Snider Waivers, Plan Sale to Mets; YANKS ALSO CLAIM. STAR OUTFIELDER But Dodgers Will Deal Only With Mets for Snider, Bavasi Asserts Popular in Brooklyn Ailments Plague Duke | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/red-delegations-ready-no-order-for-visas-called-an-illegal-activity.html | Red Delegations Ready; No Order for Visas Called an Illegal Activity | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/brookeborough-quits-post.html | Brookeborough Quits Post | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/motor-city-riding-high-detroit-enthusiastic-about-prospects-for.html | Motor City Riding High; Detroit Enthusiastic About Prospects for Industrial and Municipal Improvements | True | By Damon Stetson Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/tv-eulogy-for-cooper-nbc-documentary-is-an-affectionate.html | TV: Eulogy for Cooper; N.B.C. Documentary Is an Affectionate Appreciation but Shows Little Insight Concert for Specialists Johnson Interview Listless | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/2-other-steel-makers-cut-clad-plate-prices.html | 2 Other Steel Makers Cut Clad Plate Prices | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/allgerman-olympic-team-to-circumvent-travel-ban.html | All-German Olympic Team To Circumvent Travel Ban | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/west-coast-utility-sets-revenue-mark-utility-reports-record-revenue.html | West Coast Utility Sets Revenue Mark; UTILITY REPORTS RECORD REVENUE | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/law-t0-lengthen-sentences-asked-california-study-urges-move-in.html | LAW T0 LENGTHEN SENTENCES ASKED; California Study Urges Move in Mental Illness Cases The Major Question | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/bidault-flies-to-lisbon-to-avoid-bavarian-ban-on-antigaullism.html | Bidault Flies to Lisbon to Avoid Bavarian Ban on Anti-Gaullism; Bidault Flies to Lisbon to Avoid Bavarian Ban on Anti-Gaullism | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/west-vapulp-hit-by-price-squeeze-companys-head-reports-it-tight-as.html | WEST VA.PULP HIT BY PRICE SQUEEZE; Company's Head Reports It Tight as it Has Ever Been Dr. Pepper Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/jobless-in-london-battle-police-outside-parliament-7000-arrive-in.html | Jobless in London Battle Police Outside Parliament; 7,000 Arrive in London Crowd's Mood Changes JOBLESS BATTLE POLICE IN LONDON | True | By Sydney Gruson Special To the New York Times, | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/clay-links-taxes-on-oil-to-defense-clay-links-taxes-on-oil-to.html | Clay Links Taxes On Oil to Defense; CLAY LINKS TAXES ON OIL TO DEFENSE | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/new-soviet-mill-makes-big-pipe-ural-plant-is-speeded-to-offset-born.html | NEW SOVIET MILL MAKES BIG PIPE; Ural Plant Is Speeded to Offset Bonn Embargo Soviet Announces Urals Steel Plant Is Making Big Pipe London Meeting Scheduled | True | Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/johnson-refuses-to-say-if-he-seeks-renomination.html | Johnson Refuses to Say If He Seeks Renomination | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/burlington-industries-names-vice-president.html | Burlington Industries Names Vice President | True | Special to the New York Times.Fabian Bachrach | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/cardinal-bea-gets-degree-at-boston.html | CARDINAL BEA GETS DEGREE AT BOSTON | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/rockefeller-rejects-knights-aid-in64-irked-by-activities-knight.html | Rockefeller Rejects Knight's Aid in'64; Irked by Activities; KNIGHT REBUKED BY ROCKEFELLER 'Uncommitted' at Present | True | By Douglas Dales Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/ge-tests-industrial-ads-on-tv.html | G.E. Tests Industrial Ads on TV | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/obscenity-rule-argued-in-court-local-standard-challenged-in-case-of.html | 'OBSCENITY' RULE ARGUED IN COURT; Local Standard Challenged in Case of French Film Question of Definition | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/trading-with-red-china.html | Trading With Red China | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/msl-industries-expect-earnings-to-rise-in-1963.html | M.S.L. Industries Expect Earnings to Rise in 1963 | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/german-scientist-denies-cairo-role.html | GERMAN SCIENTIST DENIES CAIRO ROLE | True | Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/soybeans-slide-most-grains-off-futures-are-under-selling-pressure.html | SOYBEANS SLIDE; MOST GRAINS OFF; Futures Are Under Selling Pressure in Chicago Wheat Prices Recover | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/loss-on-newsprint-28-million-in-strike.html | LOSS ON NEWSPRINT 28 MILLION IN STRIKE | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/montreal-bank-enters-los-angeles-montreal-bank-opens-a-branch.html | Montreal Bank Enters Los Angeles; MONTREAL BANK OPENS A BRANCH | True | Special to The New York Times.Curtis | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/diamond-and-thatcher-hold-talk-on-merger.html | Diamond and Thatcher Hold Talk on Merger | True | Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/thai-king-and-queen-see-ugly-american-opening.html | Thai King and Queen See 'Ugly American' Opening | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/king-hassan-of-morocco-is-welcomed-in-new-york.html | King Hassan of Morocco Is Welcomed in New York | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/iran-bars-76-publications.html | Iran Bars 76 Publications | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/britain-rules-out-private-satellite.html | BRITAIN RULES OUT PRIVATE SATELLITE | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/soviet-defense-minister-gets-indonesian-medal.html | Soviet Defense Minister Gets Indonesian Medal | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/roosevelt-jr-takes-oath.html | Roosevelt Jr. Takes Oath | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/letters-for-tuitionfree-college-an-opposition-is-expressed-to-any.html | Letters; For Tuition-Free College An Opposition Is Expressed to Any Change in Policy Management of News | True | IRVING CRESPI.MRS. PHOENIX BROWN. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/stevenson-asks-free-trade-flow-tells-paris-group-us-and-europe-must.html | STEVENSON ASKS FREE TRADE FLOW; Tells Paris Group U.S. and Europe Must Join in Both Economy and Defense STEVENSON ASKS FREE TRADE FLOW | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/a-costly-victory.html | A Costly Victory | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/books-of-the-times-family-parallels-germany-overcomes-defects.html | Books of The Times; Family, Parallels Germany Overcomes Defects | True | By Frank Bailinson Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/boeings-backers-to-testify-today-in-plane-inquiry-military-board-to.html | BOEING'S BACKERS TO TESTIFY TODAY IN PLANE INQUIRY; Military Board to Tell Why It Split With McNamara on Choice of TFX Builder Hearing Delayed a Day No Change in View BOEING'S BACKERS TO TESTIFY TODAY Mansfield Praises McNamara | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/new-philadelphia-mint-building-and-denver-expansion-backed-big.html | New Philadelphia Mint Building And Denver Expansion Backed; Big Savings Foreseen | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/shift-in-senate-curbs-kefauver-liberal-on-antitrust-panel-replaced.html | SHIFT IN SENATE CURBS KEFAUVER; Liberal on Antitrust Panel Replaced by Conservative Southern Democrat Many Kefauver Inquiries SHIFTS IN SENATE CURBS KEFAUVER | True | By Joseph A. Loftus Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/us-acts-to-halt-railroad-merger-justice-department-asks-court-to.html | U.S. ACTS TO HALT RAILROAD MERGER; Justice Department Asks Court to Block Purchase of B.&O. by C.&O. STUDY OF EFFECT URGED Move Follows Union Appeal --Acquisition Had Been Approved by I.C.C. U.S. Takes No Position | True | Special to the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/stocks-improve-in-rising-volume-industrial-issues-set-pace-and.html | STOCKS IMPROVE IN RISING VOLUME; Industrial Issues Set Pace, and Trading Mounts to 4,100,000 Shares TOBACCOS REGAIN FAVOR Steels Move Up in Belated Response to Output Rise --Oils Turn Easier Industrials Ease From Top First-Hour Volume Slips STOCKS IMPROVE IN RISING VOLUME Tobaccos in Demand | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/steel-war-stirs-alarm-in-europe-west-hurt-by-oversupply-and-decline.html | STEEL 'WAR' STIRS ALARM IN EUROPE; West Hurt by Over-Supply and Decline in Demand Follows American Pattern Output Drops 10 Per Cent STEEL 'WAR' STIRS ALARM IN EUROPE Pressure Reduces Price | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/lehman-to-be-honored-with-day-on-85th-birthday.html | Lehman to Be Honored With 'Day' on 85th Birthday | True | Special to The New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/president-plans-a-500million-cut-in-49-billion-aid-instructs.html | PRESIDENT PLANS A 500-MILLION CUT IN 4.9 BILLION AID; Instructs Officials to Give Fullest Possible Effect to Clay Report ACTS TO STEM REDUCTION Kennedy to Send Special Message to Congress Tuesday on Trims Savings Contemplated Humphrey Sees Cuts KENNEDY TO CUT AID 500 MILLION | True | By Felix Belair Jr. Special To the New York Times. | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-27 | 1963-03-27 | https://www.nytimes.com/1963/03/27/archives/survivors-tell-of-yukon-ordeal-2-in-crash-were-comforted-by-bible.html | SURVIVORS TELL OF YUKON ORDEAL; 2 in Crash Were Comforted by Bible and Service Poems Helped by Inactivity Shelter Is Erected | True | | 1991-01-24 | RE0000517486 | B00000028721 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/cancer-in-animals-viewed-as-a-hazard-to-mankind.html | Cancer in Animals Viewed As a Hazard to Mankind | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/falsehood-to-race-in-us.html | Falsehood to Race in U.S. | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/excess-of-lamps-kept-for-defense.html | Excess of Lamps Kept for Defense | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/music-a-bit-of-alt-wien-a-lilting-countess-maritza-done-with-flair.html | Music: A Bit of Alt Wien; A Lilting 'Countess Maritza' Done With Flair in American Opera Society's Version | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/company-reports-89525126.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/us-fights-sale-of-pipe-to-soviet-presses-britain-not-to-help-build.html | U.S. FIGHTS SALE OF PIPE TO SOVIET; Presses Britain Not to Help Build Oil Line Network Part of Huge Network U.S. FIGHTS SALE OF PIPE TO SOVIET | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/gail-star-is-favored-today.html | Gail Star Is Favored Today | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/bridge-simple-play-produces-a-lucrative-overtrick-lower-contract.html | Bridge; Simple Play Produces A. Lucrative Overtrick Lower Contract Better | True | By Albert H. Morehead Special to the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/monawin-25-captures-lincolnshire-handicap.html | Monawin, 25, Captures Lincolnshire Handicap | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/senators-approve-a-wilderness-bill.html | SENATORS APPROVE A WILDERNESS BILL | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/robert-b-tyler-is-dead-new-york-lawyer-was-66.html | Robert B. Tyler Is Dead; New York Lawyer Was 66 | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/not-japan-but-what-prime-minister-assigned-to-determine-what-the.html | Not Japan, but What?; Prime Minister Assigned to Determine What the Name of the Country Really Is The Pronunciation Puzzle The Variations | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/soviet-proposes-controls-on-missiles-in-arms-pact-west-skeptical-of.html | Soviet Proposes Controls On Missiles in Arms Pact; West Skeptical of Suggestion to Verify Only Rockets on Launching Sites Limited to Defense Needs SOVIET PROPOSES MISSILE CONTROLS Nuclear Charge Renewed | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/atom-fleet-plan-failing-to-enlist-allies-support-administration.html | ATOM FLEET PLAN FAILING TO ENLIST ALLIES' SUPPORT; Administration Sees Project Blocked by Europeans' National Rivalries LONG DELAY EXPECTED De Gaulle Opposition Factor in Doubts About Mixing Forces in NATO Shield Long Negotiations Loom U.S. Control a Proviso ATOM FLEET PLAN HELD UP BY ALLIES Bonn's Support Offered De Gaulle Stands Aloof | True | By Max Frankel Special To The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/stocks-in-london-gain-moderately-industrials-lead-as-news-reports.html | STOCKS IN LONDON GAIN MODERATELY; Industrials Lead as News Reports Cheer Market | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/electrical-union-seeks-aid-under-trade-law.html | Electrical Union Seeks Aid Under Trade Law | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/no-24.html | No. 24 | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/farm-plans-defeat-predicted.html | Farm Plan's Defeat Predicted | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/metrogoldwynmayer-elects-george-killion.html | Metro-Goldwyn-Mayer Elects George Killion | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/6000-teachers-join-a-protest-in-london.html | 6,000 TEACHERS JOIN A PROTEST IN LONDON | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/pretzel-a-part-of-corporate-image-account-switched-accounts-people.html | Pretzel a Part of Corporate Image; Account Switched Accounts People Addenda | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/laotian-leaders-visit.html | Laotian Leaders Visit | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/assembly-is-dismissed-over-charges-of-plotting.html | Assembly Is Dismissed Over Charges of Plotting | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/leverage-on-side-of-union-in-dispute-port-aide-says.html | Leverage on Side of Union In Dispute, Port Aide Says | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/economic-dilemma-in-colombia-people-begin-to-despair-of-finding-a.html | Economic Dilemma in Colombia; People Begin to Despair of Finding a Solution to Nation's Problems 2 Stages of Reappraisal Weakening of Leadership | True | By Richard Eder Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/republic-steel-will-build-oxygen-units-at-3-plants-100-million.html | Republic Steel Will Build Oxygen Units at 3 Plants; 100 Million Project Set to Install Furnaces in Ohio and Alabama REPUBLIC TO BUILD OXYGEN FURNACES More Efficient Process | True | By Kenneth S. Smith Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/sears-earnings-record-for-year-233197202-net-reported-company-plans.html | SEARS EARNINGS RECORD FOR YEAR; $233,197,202 Net Reported -- Company Plans Capital Outlay of $100,000,000 14 Opened Last Year Curnation Company Kratter Corporation COMPANIES ISSUE EARNINGS FIGURES Marquardt Corp. Revere Copper and Brass, Inc. Other Company Reports | True | Special to The New York Times. NEW YORK.Special To The New York Times.Special To The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/us-britain-germany-start-direct-dialing.html | U.S., Britain, Germany Start Direct Dialing | True | Special to the New York Times. NEW YORK, | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/russia-protests-to-us-over-ship-exiles-attack-on-freighter-is-laid.html | RUSSIA PROTESTS TO U.S. OVER SHIP; Exiles' Attack on Freighter Is Laid to Washington Exiles Described Attack Note Not Yet Received New Attack Reported Kennedy Disavowed Raid Nicaragua Labor Moves Left | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/mayers-columbia-swim-coach.html | Mayers Columbia Swim Coach | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/argentine-aide-quits-as-unity-plan-fails.html | Argentine Aide Quits As Unity Plan Fails | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/brazils-finance-minister-home-to-tell-of-us-aid.html | Brazil's Finance Minister Home to Tell of U.S. Aid | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/sports-of-the-times-the-leader-has-to-be-leader-open-and-first.html | Sports of The Times; The Leader Has to Be Leader Open and First Class | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/kennedy-to-go-to-tennessee.html | Kennedy to Go to Tennessee | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/ny-ballet-to-move-to-lincoln-center.html | N.Y. BALLET TO MOVE TO LINCOLN CENTER | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/washington-proceedings-the-senate-the-house-departments-agencies.html | Washington Proceedings; THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (March 28, 1963) | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/dooley-foundation-increases-us-medical-staff-in-asia-to-14-tibet.html | Dooley Foundation Increases U.S. Medical Staff in Asia to 14; Tibet Refugee Center | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/miriam-teichner-75-publicist-is-dead.html | MIRIAM TEICHNER, 75, PUBLICIST, IS DEAD | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/conditions-found-bad-for-business-but-taxes-cheer-mortimer-of.html | CONDITIONS FOUND BAD FOR BUSINESS; But Taxes Cheer Mortimer of General Foods Encouraged by Tax Cut | True | By Austin C. Wehrwein Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/russians-to-leave-north-pole-floe.html | RUSSIANS TO LEAVE NORTH POLE FLOE | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/kennedys-meet-hassan-in-festive-capital-welcome-kennedys-greet-king.html | Kennedys Meet Hassan in Festive Capital Welcome; KENNEDYS GREET KING OF MOROCCO Red Carpet on Hand | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/selden-chapin-64-is-dead-exenvoy-to-iran-and-peru.html | Selden Chapin, 64, Is Dead; Ex-Envoy to Iran and Peru | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/portugal-says-bidault-must-go-gives-him-choice-of-destination.html | Portugal Says Bidault Must Go; Gives Him Choice of Destination | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/4-oilstate-governors-oppose-kennedy-on-cut-in-tax-benefit-governors.html | 4 Oil-State Governors Oppose Kennedy on Cut in Tax Benefit; GOVERNORS DECRY OIL TAX REVISIONS | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/police-break-up-negroes-rally-11-jailed-in-demonstration-at.html | POLICE BREAK UP NEGROES' RALLY; 11 Jailed in Demonstration at Greenwood, Miss. Whites Threaten Violence | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/laos-given-2-us-planes-after-left-assails-flights.html | Laos Given 2 U.S. Planes After Left Assails Flights | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/rockefeller-bid-opened-by-knight-governors-wish-is-ignored-by.html | ROCKEFELLER BID OPENED BY KNIGHT; Governor's Wish Is Ignored by Californian--Says Aim Is to Thwart Nixon Rockefeller Boom Is Started By Knight Despite Objection Move Held Necessary | True | By Bill Becker Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/lord-home-flies-to-japan.html | Lord Home Flies to Japan | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/standpat-twins-accenting-youth-expected-improvement-can-make-it.html | STANDPAT TWINS ACCENTING YOUTH; Expected Improvement Can Make It Tough for Yanks An Amazing Race Reasoning Is Sound | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/call-it-virtue-proves-to-be-tiresome-jest-theater-pirandello.html | 'Call It Virtue' Proves to Be Tiresome Jest; Theater: Pirandello | True | By Howard Taubman Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/mrs-tj-hamilton-sr-dies-widow-of-augusta-editor.html | Mrs. T. J. Hamilton Sr. Dies; Widow of Augusta Editor | True | Special to The New York Times. NEW YORK, | 1991-01-24 | RE0000517446 | B00000031797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/joan-sutherland-is-acclaimed-in-a-benefit-for-philharmonic.html | Joan Sutherland Is Acclaimed In a Benefit for Philharmonic | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/younger-writers-scored-in-soviet-2-elderly-poets-call-them-posers.html | YOUNGER WRITERS SCORED IN SOVIET; 2 Elderly Poets Call Them Posers and 'Painted Idols' Chief Ideologist Attends 'Mountains of Paper' | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/good-year-forecast-by-american-news-companies-hold-annual-meetings.html | Good Year Forecast By American News; COMPANIES HOLD ANNUAL MEETINGS Flintlote Company Frank G. Shattuck Pittsburgh Forgings Company | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/senators-limit-mass-transit-aid-commerce-panel-approves-a.html | SENATORS LIMIT MASS TRANSIT AID; Commerce Panel Approves a Substitute Measure Ready to Go to Floor | True | By C.p. Trussell Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/new-aau-rule-called-antitrust-law-violation.html | New A.A.U. Rule Called Antitrust Law Violation | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/gen-sugden-dead-led-allied-forces.html | GEN. SUGDEN DEAD; LED ALLIED FORCES | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/consumer-prices-return-to-peak-index-at-1061-equals-mark-set-last.html | CONSUMER PRICES RETURN TO PEAK; Index at 106.1 Equals Mark Set Last September Fresh Vegetables Up | True | By Eileen Shanahan Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/kennedys-mother-in-london.html | Kennedy's Mother in London | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/liberties-union-backs-equal-pay-for-women.html | Liberties Union Backs Equal Pay for Women | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/parliament-meets-in-warsaw-today.html | PARLIAMENT MEETS IN WARSAW TODAY | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/dental-group-installs-head.html | Dental Group Installs Head | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/vershigora-soviet-writer.html | Vershigora, Soviet Writer | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/quick-whistles-make-basketball-even-slower.html | Quick Whistles Make Basketball Even Slower | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/the-measles-vaccine.html | The Measles Vaccine | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/paris-regime-seeks-to-win-miners-back-french-regime-presses-miners.html | Paris Regime Seeks To Win Miners Back; French Regime Presses Miners To End Their 4-Week Strike What Miners Demanded | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/france-hesitant-about-us-of-80s-replies-to-stevenson-on-fear-of.html | FRANCE HESITANT ABOUT U.S. OF '80'S; Replies to Stevenson on Fear of Desertion Now Await Rusk's Visit | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/soomy-offers-200-200million-issue-largest-bond-sale-of-the-year.html | Soomy Offers 200-Million Issue, Largest Bond Sale of the Year | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/trading-picks-up-as-market-gains-steels-become-active-near-close.html | TRADING PICKS UP AS MARKET GAINS; Steels Become Active Near Close and Give Stronger Tone to General List PRICE-INDEX RISE NOTED Inflationary Factor Is Seen in Consumer Trend--670 Issues Higher, 370 Off Rails Show Improvement Chrysler Rises to 93 TRADING PICKS UP AS MARKET GAINS U.S. Steel in Demand | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/brazil-to-spend-6000000-to-improve-port-of-santos.html | Brazil to Spend $6,000,000 To Improve Port of Santos | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/boeing-to-reoffer-rejected-contract.html | Boeing to Re-offer Rejected Contract | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/new-profits-rule-from-brazil-sought.html | NEW PROFITS RULE FROM BRAZIL SOUGHT | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/chamber-elects-a-delaware-banker-edwin-neilan-new-chiefplumley-to.html | Chamber Elects a Delaware Banker; Edwin Neilan, New Chief-- Plumley to Be Chairman Wilmington Official Shows Concern for Economy NEILAN IS EXPERT ON U.S. ECONOMY Advocate of a Sales Tax | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/letters-sovietamerican-trade-political-economic-advantages-to-us.html | Letters; Soviet-American Trade Political, Economic Advantages To Us Stressed Unemployment Problem | True | SIDNEY H. SCHEUER,JOHN E. CROW, TOM BROSE, PHILIP CLARK, MEL CHEESMAN. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/national-hockey-league.html | National Hockey League | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/morocco-watches-warily.html | Morocco Watches Warily | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/premier-of-jordan-resigns-rifai-forming-new-regime.html | Premier of Jordan Resigns; Rifai Forming New Regime | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/oneyear-extension-asked-for-mexican-workers-plan.html | One-Year Extension Asked for Mexican Workers' Plan | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/desalting-urged-as-reactor-task-us-aides-at-vienna-parley-propose-a.html | DESALTING URGED AS REACTOR TASK; U.S. Aides at Vienna Parley Propose a Double Job How Reactor Works | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/gov-clement-provides-some-southern-comfort.html | Gov. Clement Provides Some Southern Comfort | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/berkeley-votes-on-bias-tuesday-discrimination-on-housing-issue.html | BERKELEY VOTES ON BIAS TUESDAY; Discrimination on Housing Issue Arouses the City Delayed by Petitions Provisions in Ordinance | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/6-in-urals-sentenced-to-die-on-gold-speculation-charge.html | 6 in Urals Sentenced to Die On Gold Speculation Charge | True | Special to the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/mayor-wagners-new-taxes.html | Mayor Wagner's New Taxes | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/dulles-says-bad-guess-led-to-the-missile-gap.html | Dulles Says Bad Guess Led to the 'Missile Gap' | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/supreme-court-hears-rate-case-a-rail-freight-differential-between.html | SUPREME COURT HEARS RATE CASE; A Rail Freight Differential Between East and West Approved by the I.C.C. REVERSED BY U.S. PANEL Commission Argues Ruling Causes Competition That Could Be Destructive Destructive Competition Reversal Is Asked | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/in-the-nation-unchanged-political-trend-toward-1964-master-of-video.html | In The Nation; Unchanged Political Trend Toward 1964 Master of Video Techniques | True | By Arthur Krock | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/the-courtship-of-eddies-father.html | 'The Courtship of Eddie's Father' | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/typhoid-cases-up-fivefold-in-la-11-are-confirmedmany-traced-to.html | TYPHOID CASES UP FIVE-FOLD IN L.A.; 11 Are Confirmed-- Many Traced to Children's Party Disease Seldom Fatal Two Cases Diagnosed Field Base Set Up 80 Carriers in County Briton Dies at Zermatt | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/3-arab-countries-slow-unity-drive-syria-iraq-and-egypt-press-talks.html | 3 ARAB COUNTRIES SLOW UNITY DRIVE; Syria, Iraq and Egypt Press Talks in Cairo Cautiously Baathists Favor Caution Powerful 'Senate' Envisioned | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/sidelights-sugar-price-rise-not-felt-at-retail-mileage-in-shares.html | Sidelights; Sugar Price Rise Not Felt at Retail Mileage in Shares Galvanized Steel Food for Finance Soft Coal Output Down | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517446 | B00000031797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/peking-rebuts-india-on-frontier-accord.html | PEKING REBUTS INDIA ON FRONTIER ACCORD | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/prices-are-mixed-on-cotton-market.html | PRICES ARE MIXED ON COTTON MARKET | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/spoofs-in-movie-disturb-brokers-wheeler-dealers-finds-the-trade.html | 'SPOOFS IN MOVIE DISTURB BROKERS; 'Wheeler Dealers' Finds the Trade Sensitive to Jokes Some Touchy Points Sees Time for 'Laughs' | True | By Murray Schumach Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/soviet-says-planes-did-not-penetrate-alaskan-air-space-alaska.html | Soviet Says Planes Did Not Penetrate Alaskan Air Space; ALASKA FLIGHTS DENIED BY SOVIET | True | Special to the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/kennedy-policy-victories.html | Kennedy Policy 'Victories' | True | WATSON WASHBURN | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/von-karman-cited.html | Von Karman Cited | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/advertising-riddle-of-pretesting-a-show-for-tv-a-method-for.html | Advertising Riddle of Pretesting a Show for TV; A Method for Prediction Acquisition Talks | True | By Peter Bart Special To the New York Times. New York. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/networks-divide-peabody-awards-cbs-and-nbc-lead-list-of.html | NETWORKS DIVIDE PEABODY AWARDS; C.B.S. and N.B.C. Lead List of Broadcasting Honors Other Selections Listed Problem of Prizes | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/banned-red-rally-eludes-rio-police-procastro-meeting-will-go-on.html | BANNED RED RALLY ELUDES RIO POLICE; Pro-Castro Meeting Will Go On Across the Bay Declaration Backs Castro Reaction Is Mixed Action Called 'Totalitarian' | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/electoral-proposal-is-voted.html | Electoral Proposal Is Voted | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/screen-western-cliches-how-west-was-won-opens-in-new-york.html | Screen: Western Cliches; 'How West Was Won' Opens in New York | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/herbert-lehman-at-85.html | Herbert Lehman at 85 | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/radartv-system-is-ordered.html | Radar-TV System Is Ordered | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/stevenson-and-macmillan-confer-on-un-questions.html | Stevenson and Macmillan Confer on U.N. Questions | True | Special to the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/bonns-support-of-paris-is-cited-schroeder-backed-france-on-agenda.html | BONN'S SUPPORT OF PARIS IS CITED; Schroeder Backed France on Agenda for Ministers' Talks, Diplomats Say BONN'S SUPPORT OF PARIS IS CITED French Stand Cited | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/warners-signs-franciosa.html | Warner's Signs Franciosa | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/irish-five-pick-earlenbaugh.html | Irish Five Pick Earlenbaugh | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/7-of-10-retrained-jobless-said-to-find-new-work.html | 7 of 10 Retrained Jobless Said to Find New Work | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/fasts-novel-to-be-film.html | Fast's Novel to Be Film | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/polish-economy-is-set-back-by-bad-weather-and-farm-lag-reserves.html | Polish Economy Is Set Back By Bad Weather and Farm Lag; Reserves Called On Population Increasing | True | By Paul Underwood Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/us-aid-to-india-on-apower-near-terms-virtually-completed-for-plant.html | U.S. AID TO INDIA ON A-POWER NEAR; Terms Virtually Completed for Plant Near Bombay Question of Inspections Objection Is Raised | True | By Thomas F. Brady Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/inquiry-into-electoral-college.html | Inquiry Into Electoral College | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/all-canned-tuna-cleared-except-for-a-single-pack.html | All Canned Tuna Cleared Except for a Single Pack | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/bailing-out-brazil.html | Bailing Out Brazil | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/archives/soviet-union-and-poland-to-exchange-surpluses.html | Soviet Union and Poland To Exchange Surpluses | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/butts-is-accused-of-phone-calls-to-gamblers-subpoena-helps-georgia.html | Butts Is Accused of Phone Calls to Gamblers; SUBPOENA HELPS GEORGIA INQUIRY Attorney General Studies 2-Week Record of Calls Before Football Game Government to Get Report Early Tests Questioned | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/rams-sign-terry-baker-to-threeyear-contract.html | Rams Sign Terry Baker To Three-Year Contract | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/twa-losses-cut-in-62-operations-57-million-deficit-listed-profit.html | T.W.A. LOSSES CUT IN '62 OPERATIONS; 5.7 Million Deficit Listed-- Profit Forecast for '63 | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/7500000-bonds-disappear-at-bank-7500000-bonds-are-lost-at-bank.html | $7,500,000 Bonds Disappear at Bank; $7,500,000 BONDS ARE LOST AT BANK 'Error' Is Described | True | By Lawrence E. Davies Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/devices-study-space-effects-instruments-measure-astronauts-skills.html | DEVICES STUDY SPACE EFFECTS; Instruments Measure Astronauts' Skills in Space | True | Special to The New York Times. NEW YORK. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/drastic-british-rail-plan-seeks-50-cut-in-passenger-stations.html | Drastic British Rail Plan Seeks 50% Cut in Passenger Stations; BRITISH RAIL PLAN ASKS STATION CUT Many Lines Don't Pay | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/engravers-union-in-n-y-rejects-terms-in-strike-walkout-passes-110th.html | ENGRAVERS' UNION IN N. Y. REJECTS TERMS IN STRIKE; Walkout Passes 110th Day as Members Vote 191 to 111 Against Contract DECISION IS A SURPRISE Local's Head Is Planning to Talk to Publishers and Mayor on Next Move Some Workers On Job Work Week Chief Issue ENGRAVERS IN N.Y. REJECT CONTRACT | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/moon-shot-costs-put-at-20-billion-nasa-aide-attributes-lag-in.html | MOON SHOT COSTS PUT AT 20 BILLION; NASA Aide Attributes Lag in Manned Lunar Project to Budget Restrictions Money the Problem MOON SHOT COSTS PUT AT 20 BILLION Earlier Landing Possible | True | By John W. Finney Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/robert-kennedy-visits-mcclellan-in-plane-inquiry-accompanies-defense.html | ROBERT KENNEDY VISITS M'CLELLAN IN PLANE INQUIRY; Accompanies Defense Chief and Suggests Questions to 'Bring Out Evidence' Military Board Testifies Rumors Of Influence ROBERT KENNEDY IN PLANE INQUIRY | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/5-la-car-concerns-indicted-on-fraud.html | 5 L.A. CAR CONCERNS INDICTED ON FRAUD | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/2-russians-draw-in-chess-tourney.html | 2 RUSSIANS DRAW IN CHESS TOURNEY | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/italy-tops-turkey-in-soccer.html | Italy Tops Turkey in Soccer | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/moore-is-flown-home-for-burial-furor-against-pro-boxing-continues.html | MOORE IS FLOWN HOME FOR BURIAL; Furor Against Pro Boxing Continues Unabated Line Extends Two Blocks Thai Fighter Is Killed | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/news-influences-trading-in-grain-export-demand-and-report-on-cuba.html | NEWS INFLUENCES TRADING IN GRAIN; Export Demand and Report on Cuba Spur Rallies | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/2-shots-fired-in-window-of-britains-bonn-embassy.html | 2 Shots Fired in Window Of Britain's Bonn Embassy | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/australia-will-offer-30-million-in-bonds.html | Australia Will Offer 30 Million in Bonds | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/moroccos-kingpremier-hassan-ii-maghreb-unity-is-goal-a-religious.html | Morocco's King-Premier; Hassan II Maghreb Unity Is Goal A Religious Leader | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/danes-modifying-peace-corps-idea-exclude-political-orientation-for.html | DANES MODIFYING PEACE CORPS IDEA; Exclude Political Orientation for 20 Aid Volunteers Politics Excluded Skills Are Stressed | True | By Werner Wiskari Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/nonpartisan-group-wins-in-kansas-city-election.html | Nonpartisan Group Wins In Kansas City Election | True | | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/levitt-excludes-negroes-testing-us-housing-ban-he-asks-further-aid.html | Levitt Excludes Negroes, Testing U.S. Housing Ban; He Asks Further Aid LEVITT EXCLUDES NEGROES IN TEST Under 'Good Offices' | True | By Edwin Cowan Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/us-increases-purchases-of-un-bonds-to-65-million.html | U.S. Increases Purchases Of U.N. Bonds to 65 Million | True | Special to The New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-28 | 1963-03-28 | https://www.nytimes.com/1963/03/28/archives/books-of-the-times-byrd-wasnt-typical-quarreled-with-wife-some.html | Books of The Times; Byrd Wasn't Typical Quarreled With Wife Some Mysterious Entries | True | By Harold C. Schonberg Special To the New York Times. | 1991-01-24 | RE0000517446 | B00000031797 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/the-political-vacuum-in-south-korea-generals-and-politicians-both.html | The Political Vacuum in South Korea; Generals and Politicians, Both Divided, Haggle Over a Key Issue Parties Are Weak Collection of Tigers Regime Overthrown | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/growers-seeking-mexican-labor-2year-extension-of-import-plan-urged.html | GROWERS SEEKING MEXICAN LABOR; 2-Year Extension of Import Plan Urged on Congress | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/bidault-and-aide-vanish-in-lisbon.html | BIDAULT AND AIDE VANISH IN LISBON | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/khrushchev-says-presidents-set-cuba-plot-at-costa-rico-he-tells-the.html | Khrushchev Says Presidents Set Cuba Plot at Costa Rico; He Tells the Latin-American Solidarity Congress of His Support of Castro -- Tass Reports Exile's Attack President's Talk a Target | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/study-to-examine-prestige-in-us-chicago-group-gets-grant-to-analyze.html | STUDY TO EXAMINE 'PRESTIGE' IN U.S.; Chicago Group Gets Grant to Analyze Social Values Blue-Collar Prestige Accountants Rank 28th | True | By Austin C. Wehrwein Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/civil-rights-plan-offered-by-gop-senate-groups-package-of-12.html | CIVIL RIGHTS PLAN OFFERED BY G.O.P.; Senate Group's Package of 12 Measures Puts Kennedy on Notice CIVIL RIGHTS PLAN OFFERED BY G.O.P | True | By Cabell Phillips Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/nielsens-memo-cited-weakness-a-report-by-statistician-to-board.html | NIELSEN'S MEMO CITED WEAKNESS; A Report by Statistician to Board Chairman Bared at House Hearing Investigations 'Trying' NIELSEN'S MEMO CITED WEAKNESS | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/argentina-reaches-political-impasse-argentines-fail-to-reach-accord.html | Argentina Reaches Political Impasse; ARGENTINES FAIL TO REACH ACCORD | True | By Edward C. Burks Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/debusschere-joins-white-sox.html | DeBusschere Joins White Sox | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/jordan-cabinet-change-is-held-move-to-review-yemen-policy.html | Jordan Cabinet Change Is Held Move to Review Yemen Policy | True | By Dana Adams Schmidt Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/dallas-texans-transfer-to-kansas-city-due-today.html | Dallas Texans' Transfer To Kansas City Due Today | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/63-gain-foreseen-by-republic-steel.html | '63 GAIN FORESEEN BY REPUBLIC STEEL | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/viscose-earnings-up-60-last-year-net-rose-to-295-a-share-against.html | VISCOSE EARNINGS UP 60% LAST YEAR; Net Rose to $2.95 a Share Against $2.06 in 1961 Phoenix Steel Corporation The United Biscuit Company H. K. Porter Company., Inc. COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/charges-decried-in-football-case-sweeping-defamation-is-hit-by.html | CHARGES DECRIED IN FOOTBALL CASE; 'Sweeping Defamation' Is Hit by Foundation Group Has 4,000 Members | True | By Allison Danzig Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/4-executives-promoted-by-columbia-pictures.html | 4 Executives Promoted By Columbia Pictures | True | Special to the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/parisbonn-pact-to-ask-us-cuts-in-major-tariffs-reduction-to-12.html | PARIS-BONN PACT TO ASK U.S. CUTS IN MAJOR TARIFFS; Reduction to 12% Maximum Set as Basis for AccordResistance Expected Full Goal Still Distant Wants Future Assured A TARIFF CUT PACT WITH EUROPE DUE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/washington-how-to-counterattack-the-opposition-star-of-the-system.html | Washington; How to Counterattack the Opposition Star of the System The Technique | True | By James Reston | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/movie-pioneer-is-dead.html | Movie Pioneer Is Dead | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/oregon-revising-its-constitution-vote-expected-in-64-if-two-houses.html | OREGON REVISING ITS CONSTITUTION; Vote Expected in '64 if Two Houses Accept Charter The Biggest Issue Bar Group Objects | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/building-activity-steady-in-march-new-construction-projects-at-607.html | BUILDING ACTIVITY STEADY IN MARCH; New Construction Projects at 60.7 Billion Rate | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/their-sacred-volcano-silent-again-balinese-clear-away-the-debrisand.html | Their Sacred Volcano Silent Again, Balinese Clear Away the Debris-- and Listen | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/australia-wins-space-center.html | Australia Wins Space Center | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/france-in-isolation.html | France in Isolation | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/us-chides-soviet-on-reply-to-note-denial-of-flight-charge-is.html | U.S. CHIDES SOVIET ON REPLY TO NOTE; Denial of Flight Charge Is Labeled 'Unsatisfactory' U.S. CHIDES SOVIET ON REPLY TO NOTE Soviet Publishes Denial Radar Tracking Reported | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/rain-postpones-tennis.html | Rain Postpones Tennis | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/hassen-extends-kennedy-talks-2-leaders-to-meet-today-on-bases-in.html | HASSEN EXTENDS KENNEDY TALKS; 2 Leaders to Meet Today on Bases in Morocco Meets With Rusk Air Station Wanted | True | By Hedrick Smith Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/2-unknown-jets-fire-near-us-ship-off-north-cuba-state-department.html | 2 UNKNOWN JETS FIRE NEAR U.S. SHIP OFF NORTH CUBA; State Department Reports Bursts Did Not Strike the Privately-Owned Craft FLORIDIAN IS ESCORTED American Fighters Sent to the Area--Vessel Due to Arrive at Miami Today Details Are Expected 2 UNKNOWN JETS FIRE NEAR U.S. SHIP | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/boy-and-raccoon-story-wins-dutton-book-prize.html | Boy and Raccoon Story Wins Dutton Book Prize | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/advertising-big-accounts-reassigned-travel-changes-regional.html | Advertising Big Accounts Reassigned; Travel Changes Regional Advertisers Accounts People Addenda | True | By Peter Bart Special To The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/federal-reserve-reports-a-dip-in-commercial-loan-demand-a-smaller.html | Federal Reserve Reports a Dip In Commercial Loan Demand; A Smaller Decline | True | By M.j. Rossant Special To the New York Times | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/house-unit-cuts-agencies-funds-provides-928-million-less-than.html | HOUSE UNIT CUTS AGENCIES FUNDS; Provides 92.8 Million Less Than Kennedy Asked Requests are Listed Task Force Set Up Bars Cape Cod Fund | True | By John D. Morris Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/article-4-no-title-surprise-package-mission-accomplished-unexpected.html | Article 4 -- No Title; Surprise Package Mission Accomplished Unexpected Bonus | True | By Arthur Daley Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/engravers-to-meet-publishers-today.html | ENGRAVERS TO MEET PUBLISHERS TODAY | True | Special to the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/chesebroughpond-appoint-executive.html | Chesebrough-Pond Appoint Executive | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/rocket-head-named-soviet-staff-chief-soviet-appoints-new-staff.html | Rocket Head Named Soviet Staff Chief; SOVIET APPOINTS NEW STAFF CHIEF He Led Force in Germany | True | By Seymour Topping Special To the New York Times.marshal Sergei S. Biryuzov | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/morris-to-be-envoy-to-chad.html | Morris to Be Envoy to Chad | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/rome-visit-story-poohpoohed.html | Rome Visit Story Pooh-poohed | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/africas-gordian-knot.html | Africa's Gordian Knot | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/musial-confirms-its-his-last-year.html | MUSIAL CONFIRMS IT'S HIS LAST YEAR | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/vote-appeal-is-won-by-hoffa-dissidents.html | VOTE APPEAL IS WON BY HOFFA DISSIDENTS | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/alec-templeton-blind-pianist-is-dead-in-connecticut-at-52-he-won.html | Alec Templeton, Blind Pianist, Is Dead in Connecticut at 52; He Won Success as Serious Artist and as Innovator-- Skilled as Improviser Self-Pity Excluded Moves to London A Skilled Improviser | | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/poles-set-big-rise-in-home-fuel-cost.html | POLES SET BIG RISE IN HOME FUEL COST | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/parleys-under-way-in-france-seeking-accord-in-coal-strike.html | Parleys Under Way in France Seeking Accord in Coal Strike | True | By Henry Giniger Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/police-loose-a-dog-on-negroes-group-minister-is-bitten-report-of.html | Police Loose a Dog On Negroes' Group; Minister Is Bitten; Report of Sit-in Dog, Turned Loose by Police, Bites Negro Minister in South | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/science-new-approach-in-jobs-for-handicapped-work-transferred.html | Science; New Approach in Jobs for Handicapped Work Transferred Special Fixtures | True | By Howard A. Rusk, M.d. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/scotch-drinkers-highland-pubs-remain-closed-sundays-but-now-keep.html | SCOTCH DRINKERS, Highland Pubs Remain Closed Sundays, but Now Keep Regular Weekday Hours 'Boozing Bus Party' | True | By Lawrence Fellows | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/a-reform-campus-opened-in-israel-bengurion-at-ceremony-which-draws.html | A REFORM CAMPUS OPENED IN ISRAEL; Ben-Gurion at Ceremony, Which Draws Criticism A Post-Doctoral Center Criticism by Newspaper | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/western-bancorporation-sees-8-earnings-gain.html | Western Bancorporation Sees 8% Earnings Gain | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/writers-defense-muted-in-soviet-press-omits-yevtushenkos-reply-on.html | WRITER'S DEFENSE MUTED IN SOVIET; Press Omits Yevtushenko's Reply on Derided Book Book Called Inaccurate Speech Ignored in Press Czechs Censor Liberals | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/arthur-dean-named-to-board-of-the-campbell-soup-company.html | Arthur Dean Named to Board Of the Campbell Soup Company | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/shotput-record-claimed.html | Shot-Put Record Claimed | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/witco-to-purchase-golden-bear-oil-co.html | Witco to Purchase Golden Bear Oil Co. | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/sidelights-wall-st-awaiting-report-calmly-baby-food-wire-rods-from.html | Sidelights; Wall St. Awaiting Report Calmly Baby Food Wire Rods From Polaris to Pollen | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/critic-at-large-nationaltheaters-can-be-wholesome-part-of-cultural.html | Critic at Large; National- Theaters Can Be Wholesome Part of Cultural Life--If Left Alone | True | By Brooks Atkinson | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/exiles-attacks-deplored.html | Exiles' Attacks Deplored | True | By Max Frankel Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/control-of-brown-co-proxy-count-now-on-at-pulp-concern-thomas.html | Control of Brown Co.; Proxy Count Now on at Pulp Concern --Thomas Mellon Evans the Attacker No Time to Wait Long Proxy Count Is Begun For Brown Company Control The Evans Charges | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/california-medical-society-to-wage-anticigarette-bid.html | California Medical Society To Wage Anti- Cigarette Bid | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/a-dubious-strategy.html | A Dubious Strategy | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/henry-bowers-dies-at-84-served-goldman-sachs.html | Henry Bowers Dies at 84; Served Goldman, Sachs | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/trips-inside-argentina-tank-is-captured-wine-area-nearby.html | TRIPS INSIDE ARGENTINA; Tank Is Captured Wine Area Nearby | True | By Edward C. Burksgalloway | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/prison-blocked-his-book-birdman-charges-in-court.html | Prison Blocked His Book, 'Birdman' Charges in Court | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/cubs-and-colts-in-trade.html | Cubs and Colts in Trade | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/arts-in-france-special-festivals-for-music-theater-and-art-are.html | ARTS IN FRANCE; Special Festivals for Music, Theater and Art Are Scheduled for the Summer Months Left- Bank Activity Bit of Spain | True | By Henry Giniger | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/soybeans-higher-may-wheat-too-oats-close-mostly-steady-other-grains.html | SOYBEANS HIGHER; MAY WHEAT, TOO; Oats Close Mostly Steady -Other Grains Firm | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/spain-hardens-view-on-renewing-bases.html | SPAIN HARDENS VIEW ON RENEWING BASES | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/night-games-for-ucla.html | Night Games for U.C.L.A. | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/fcc-seeks-limit-on-number-of-ads-on-tv-and-radio-proposes-a-ceiling.html | F.C.C. SEEKS LIMIT ON NUMBER OF ADS ON TV AND RADIO; Proposes a Ceiling on Time Used for Commercials in Broadcast Period ASKS FOR ALTERNATIVES Action a Major Victory for Minow in His Campaign for Curbing Excesses Spots Are Limited F.C.C. Seeks Limit On Number of Ads On TV and Radio | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/two-quit-brandeis-over-cuba-speech.html | TWO QUIT BRANDEIS OVER CUBA SPEECH | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/parliament-is-weighing-reforms-for-peerage.html | Parliament Is Weighing Reforms for Peerage | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/gm-and-ford-act-for-union-talks-will-discuss-early-study-of-1964.html | G.M. AND FORD ACT FOR UNION TALKS; Will Discuss Early Study of 1964 Contract Issues G.M. AND FORD ACT FOR UNION TALKS | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/whose-vote-counts-most.html | Whose Vote Counts Most? | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/haller-hits-homer.html | Haller Hits Homer | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/letters-britains-economy-national-economic-development-council-seen.html | Letters; Britain's Economy National Economic Development Council Seen as Failure Role for Railroad Unions | True | RAYMOND V. McNALLY,MARC B. FRANCIS. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/herald-tribune-picks-editor.html | Herald Tribune Picks Editor | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/screen-hitchcocks-fine-feathered-fiends-directors-birds-add-horror.html | Screen: Hitchcock's Fine Feathered Fiends; Director's 'Birds' Add Horror to Innocence Shocks and Thrills in A Bizarre Tale | True | By Bosley Crowther Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/university-head-installed.html | University Head Installed | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/4th-saturn-firing-called-a-success.html | 4TH SATURN FIRING CALLED A SUCCESS | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/goulart-aid-is-asked.html | Goulart Aid Is Asked | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/us-helps-argentina-with-322million-credit.html | U.S. Helps Argentina With 322-Million Credit | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/us-to-act-for-british.html | U.S. to Act for British | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/estes-is-convicted-on-4-fraud-counts-estes-convicted-of-mail-fraud.html | Estes Is Convicted On 4 Fraud Counts; Estes Convicted of Mail Fraud In Finance Company Dealings Wife and Brothers There Note on No Verdict | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/high-court-hears-negro-pilot-case-new-york-joins-in-fighting.html | HIGH COURT HEARS NEGRO PILOT CASE; New York Joins in Fighting Airline's Hiring Policy Position of Other States Agency Rules Noted | True | By Anthony Lewis Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/guatemala-chief-fears-civil-strife-ydigoras-voices-worry-about.html | GUATEMALA CHIEF FEARS CIVIL STRIFE; Ydigoras Voices Worry About Arevalo's Planned Return 'I Am Worried' Ban on Demonstrations | True | By Paul P. Kennedy Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/ozo-in-transoceanic-trot.html | Ozo in Transoceanic Trot | True | Special to the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/turkey-revokes-release-of-bayar.html | Turkey Revokes Release of Bayar | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/the-broadcast-ratings-nielsen-officials-and-investigators-have-slow.html | The Broadcast Ratings; Nielsen Officials and Investigators Have Slow Going at the Hearing Communication Difficulty Conceded After Sparring | True | By William M. Blair Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/a-casino-for-sicily.html | A CASINO FOR SICILY | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/buying-of-stocks-widens-in-london-industrials-improve-with-a.html | BUYING OF STOCKS WIDENS IN LONDON; Industrials Improve With a Continuance of Demand | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/cotton-exchange-registers-dullness.html | COTTON EXCHANGE REGISTERS DULLNESS | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/senator-calls-for-calmness-in-reaction-to-sec-report.html | Senator Calls for Calmness In Reaction to S.E.C. Report | True | Special to New York Times.The New York Times | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/allies-puzzled-on-atom-forces-doubts-of-us-over-mixed-manning-of.html | ALLIES PUZZLED ON ATOM FORCES; Doubts of U.S. Over Mixed Manning of the Fleet Turns Hope to National Units ALLIES PUZZLED ON ATOM FORCES | True | By Drew Middleton Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/rail-unity-asked-for-new-england-boston-maine-head-fights.html | RAIL UNITY ASKED FOR NEW ENGLAND; Boston & Maine Head Fights Penn-Central Inclusion Cites Cooperation | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/mcnamara-calls-critics-of-his-policies-ignorant-importance-is-cited.html | McNamara Calls Critics Of His Policies 'Ignorant'; Importance Is Cited M'NAMARA CALLS CRITICS IGNORANT Good, But Not 'the Best' Douglas Praises Secretary He Notes Tradition | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/sitin-in-georgia.html | Sit-in in Georgia. | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/dodgers-triumph-in-14th-angels-3-in-9th-win-camillis-homer-downs.html | Dodgers Triumph in 14th; Angels' 3 in 9th Win; CAMILLI'S HOMER DOWNS METS, 4-2 Wagner's 2 Blasts Help in Defeat of Indians—Cubs Conquer Giants, 4-1 | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/output-of-food-in-europe-soars-bituminous-production-rises.html | OUTPUT OF FOOD IN EUROPE SOARS; Bituminous Production Rises | True | By Kathleen McLaughlin Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/london-skyline-updated-open-spaces-planned-little-wren-church.html | LONDON SKYLINE UPDATED; Open Spaces Planned Little Wren Church | True | By James Feron | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/bridge-crossruff-is-wise-play-but-it-is-used-too-long.html | Bridge; Cross-ruff Is Wise Play, But It Is Used Too Long | True | By Albert H. Morehead Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/21000000-temporary-italians-can-accommodate-them-two-hours-apart.html | 21,000,000 TEMPORARY ITALIANS; Can Accommodate Them Two Hours Apart | True | By Nick Mikos | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/queen-elizabeth-back-after-tour.html | Queen Elizabeth Back After Tour | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/labor-opposition-puts-transit-bill-in-danger.html | Labor Opposition Puts Transit Bill in Danger | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/machine-tools-gain.html | Machine Tools Gain | True | Special to The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/africa-musts-highlights-of-the-north-coast-include-the-ruins-of-fez.html | AFRICA 'MUSTS'; Highlights of the North Coast Include the Ruins of Fez, Tangiers and Carthage What They're Like Transportation Problem | True | By Peter Braestrup | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/big-savings-seen-in-nuclear-power-aec-study-calls-atomic.html | BIG SAVINGS SEEN IN NUCLEAR POWER; A.E.C. Study Calls Atomic Electricity Plants Vital | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/clarkson-picks-whitson.html | Clarkson Picks Whitson | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/exnagy-aide-freed-in-hungary-up-rising.html | EX-NAGY AIDE FREED IN HUNGARY UP RISING | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/stocks-retreat-after-early-rise-selling-pressure-is-absent-and-most.html | STOCKS RETREAT AFTER EARLY RISE; Selling Pressure is Absent and Most Declines for Session Are Small TRADING VOLUME DIPS Profit-Taking Cuts Prices of Tobacco Issues-Index of Industrials Off 2.26 Averages Are Lower Strong Tone Develops STOCKS RETREAT AFTER EARLY RISE | True | By J.h. Carmical Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/britons-foresee-rail-plan-fight-but-expect-proposals-passage-fare.html | Britons Foresee Rail Plan Fight But Expect Proposals' Passage; Fare Raises in Plan | True | By James Feron Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/vietnam-rebels-routed-in-clash-reds-tricked-into-attack-trounced-by.html | VIETNAM REBELS ROUTED IN CLASH; Reds, Tricked Into Attack, Trounced by Regulars One American Wounded Generals Caught in Barrage | True | By David Halberstam Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/24-hours-of-sun-to-tourist-the-midnight-sun-makes-norway-resemble.html | 24 HOURS OF SUN; To Tourist the Midnight Sun Makes Norway Resemble Something Out of Disneyland. Summer Offerings | True | By Olav Maaland | 1991-01-24 | RE0000517445 | B00000030390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/youth-corps-bill-ready-for-house-labor-panel-approves-plan-senate.html | YOUTH CORPS BILL READY FOR HOUSE; Labor Panel Approves Plan --Senate Action to Follow Scope of Youth Bill Senators Join Opposition | True | By C.f. Trussell Special To The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/15-world-marks-in-track-for-us-10-records-for-russians-5-by-women.html | 15 WORLD MARKS IN TRACK FOR U.S.; 10 Records for Russians, 5 by Women, Also Ratified Mile Mark Now 3:54.4 Records Set by Americans Other Records Ratified | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/long-tv-fight-is-likely-in-trying-to-limit-ads-the-fcc-is-invading.html | Long TV Fight Is Likely; In Trying to Limit Ads, the F.C.C. Is Invading Sacrosanct Area of Profits Three Networks Follow Code 100 Outside the Code | True | By Jack Gould Special To the New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/from-taxes-no-escape.html | From Taxes No Escape | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/delayed-punch-by-cruz-floors-manila-greeting.html | Delayed Punch by Cruz Floors Manila Greeting | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/new-haven-deficit-up.html | New Haven Deficit Up | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/rails-revenues-shifted-by-icc-eastern-and-midwestern-lines-get.html | RAILS' REVENUES SHIFTED BY I.C.C.; Eastern and Midwestern Lines Get Bigger Cut of Long-Haul Freight 1.5 BILLION IS INVOLVED Reallocation Is the First Major One in History of Rate Structure Two Major Groups Winners and Losers | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/books-of-the-times-revolves-around-writer-ending-explains-theme.html | Books of The Times; Revolves Around Writer Ending Explains Theme | True | By Sheldon Binn Special To the New York Times.john Engstead | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/engle-suggests-sylvester-resign.html | ENGLE SUGGESTS SYLVESTER RESIGN | True | Special To The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/butts-financial-records-subpoenaed-in-georgia.html | Butts' Financial Records Subpoenaed in Georgia | True | | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-29 | 1963-03-29 | https://www.nytimes.com/1963/03/29/archives/soviet-is-raising-price-for-cotton-incentive-for-the-farmers-seeks.html | SOVIET IS RAISING PRICE FOR COTTON; Incentive for the Farmers Seeks to Lift Output Range of New Prices | True | Special To The New York Times. | 1991-01-24 | RE0000517445 | B00000030390 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/expense-rule-liberalized-in-new-federal-tax-code-us-liberalizes.html | Expense Rule Liberalized In New Federal Tax Code; U.S. LIBERALIZES EXPENSES IN TAX A Fair Balance' Cases to be Studied Singly Question of Dining | True | By Eileen Shanahan Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/insurance-man-sentenced-on-mail-fraud-charge.html | Insurance Man Sentenced On Mail Fraud Charge | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/pole-vault-stars-await-santa-barbara-meet-today.html | Pole Vault Stars Await Santa Barbara Meet Today | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/the-voice-of-europe.html | The Voice of Europe | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/observer.html | Observer | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/hayes-out-of-games.html | Hayes Out of Games | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/new-congo-riots-sweep-port-city-17-reported-dead-night-of-terror-in.html | NEW CONGO RIOTS SWEEP PORT CITY; 17 REPORTED DEAD; Night of Terror in Boma Laid to Troops After Civilians Kill Soldier in Fight Killing and Looting Reported Riot Laid to Street Fight Congolese Troops, Civilians Engage In Heavy Fighting | True | Special To The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/british-hail-role-of-asubmarines-see-polaris-fleet-becoming-big.html | BRITISH HAIL ROLE OF A-SUBMARINES; See Polaris Fleet Becoming Big Peace-Keeping Factor Soviet Proposal Rejected Steps Held Necessary View Called Groundless | True | Special To The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/chess-virtuosity-of-reshevsky-shown-in-multiple-match.html | Chess; Virtuosity of Reshevsky Shown in Multiple Match | True | By Al Horowitz Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/amateurs-and-pros-may-clash-in-california-democratic-parley.html | Amateurs and Pros May Clash In California Democratic Parley | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/argentine-military-split-on-ministry.html | ARGENTINE MILITARY SPLIT ON MINISTRY | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/factory-orders-at-peak-in-us-february-figure-is-second-in-row-to.html | FACTORY ORDERS AT PEAK IN U.S.; February Figure Is Second in Row to Show Rise FACTORY ORDERS AT PEAK IN U.S. Auto Sales Increase Douglas Sees Gain | True | By Edward Cowan Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/president-signs-draft-bill-induction-kept-for-4-years.html | President Signs Draft Bill; Induction Kept for 4 Years | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/knight-accedes-to-rockefeller-he-closes-campaign-office-in.html | KNIGHT ACCEDES TO ROCKEFELLER; He Closes 'Campaign' Office in California After Talks With Governor Rockefeller's Statement KNIGHT ACCEDES TO ROCKEFELLER Rockefeller Is Pleased | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/victories-hailed-by-british-labor-wilson-gratified-by-margins-in.html | VICTORIES HAILED BY BRITISH LABOR; Wilson Gratified by Margins in Party Strongholds Interested in NATO Steel Issue Prominent | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/sidelights-corporate-data-in-new-format-anaconda-and-chile-seat.html | Sidelights; Corporate Data in New Format Anaconda and Chile Seat Prices Vary From the Plains to Lawns Chadbourn Gotham | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/theater-fine-brecht-mother-courage-a-play-to-welcome.html | Theater: Fine Brecht; 'Mother Courage' a Play to Welcome | True | By Howard Taubman Special To The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/exmilton-headmaster-dies.html | Ex-Milton Headmaster Dies | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/optimism-over-british-budget-gives-a-lift-to-london-market.html | Optimism Over British Budget Gives a Lift to London Market | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/talks-suspended-in-papers-strike-n-y-mayor-leaves-next-step-up-to.html | TALKS SUSPENDED IN PAPERS STRIKE; N. Y. Mayor Leaves Next Step Up to Engravers | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/monument-to-gen-wolfe-is-toppled-from-column.html | Monument to Gen. Wolfe Is Toppled From Column | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/eaton-may-merge-with-yale-towne.html | EATON MAY MERGE WITH YALE & TOWNE | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/other-company-reports.html | Other Company Reports | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/swiss-to-admit-tibetans.html | Swiss to Admit Tibetans | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/soviet-poet-answers-attacks-and-pravda-gives-him-space-yevtushenko.html | Soviet Poet Answers Attacks And Pravda Gives Him Space; Yevtushenko Says Paris Paper Distorted Views-- Critics Unconvinced PRAVDA REPORTS DEFENSE BY POET | True | By Theodore Shabad Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/4-are-killed-26-injured-by-fire-in-bostons-sherry-biltmore-hotel.html | 4 Are Killed, 26 Injured by Fire in Boston's Sherry Biltmore Hotel | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/dodgers-win-121-behind-drysdale-he-pitches-route-and-holds.html | DODGERS WIN, 12-1, BEHIND DRYSDALE; He Pitches Route and Holds Athletics to 6 Hits | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/british-going-on-summer-time.html | British Going on Summer Time | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/kennedy-reaffirms-pullout-in-morocco-kennedy-reaffirms-us-pledge-to.html | Kennedy Reaffirms Pullout in Morocco; Kennedy Reaffirms U.S. Pledge To Pull Out of Morocco Bases One Already Turned Over Crowd Gathers Favors African Unity | True | By Hedrick Smith Special to The New York Times.united Press International Telephoto | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/hawks-may-lose-hull-for-cup-game-sunday.html | Hawks May Lose Hull for Cup Game Sunday | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/us-to-expand-aid-in-pacific-territory-administration-to-expand-aid.html | U.S. to Expand Aid In Pacific Territory; Administration to Expand Aid To Trust Territory in Pacific 2,100 Islands in Trust Idea 'Premature' Still Subordinated | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/the-cuban-adventures.html | The Cuban Adventures | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/latin-red-parley-acclaims-castro-2000-delegates-promise-to-give.html | LATIN RED PARLEY ACCLAIMS CASTRO; 2,000 Delegates Promise to Give Cuba Support | True | By Juan de Onis Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/us-admits-a-gap-in-watching-cuba-concedes-u2s-bypassed-area-where.html | U.S. ADMITS A GAP IN WATCHING CUBA; Concedes U-2's Bypassed Area Where Offensive Arms Were Reported U.S. Admits Existence of a Gap In Watching Cuba Missile Sites Many Reports in Error Different View on Subversion Sees Use for Bomarc | True | By E.w. Kenworthy Special To the New York Times.united Press International Telephoto | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/painting-andrew-wyeth-art-loner-an-exhibition-of-his-drawings-opens.html | Painting Andrew Wyeth, Art Loner; An Exhibition of His Drawings Opens at Morgan Library Display Illustrates His Isolation From Modern Tradition Isolation Is Key Poetic Associations Pure American | True | By Brian O'Doherty Special To the New York Times.brenwasser | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/us-cultural-center-reopened-in-algeria.html | U.S. Cultural Center Reopened in Algeria | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/books-of-the-times-require-10-volumes-bulldog-defined.html | Books of The Times; Require 10 Volumes Bull-Dog Defined | True | By Lewis Nichols Special To The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/abandoned-lands-to-go-to-workers-in-algeria.html | Abandoned Lands to Go To Workers in Algeria | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/britain-studying-satellite-system.html | BRITAIN STUDYING SATELLITE SYSTEM | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/mary-archer-82-dies.html | Mary Archer, 82, Dies | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/40000-striking-miners-march-in-france-to-display-firmness-leaders.html | 40,000 Striking Miners March In France to Display Firmness; Leaders Ease Demand State Dinner Ridiculed | True | By Henry Giniger Special to The New York Times.united Press International Telephoto | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/eisenhower-asks-halleck-to-seek-10-budget-cut-major-surgery.html | EISENHOWER ASKS HALLECK TO SEEK 10% BUDGET CUT; 'Major Surgery' Suggested on 108 Billions Proposed in President's Message GENERAL SEES TROUBLE Says Own Defense Spending Provided Security--Calls Space Program 'Spongy' Space Program Noted EISENHOWER ASKS 10% BUDGET CUT 27 Billion Higher 10-12 Billion Cut | True | By Richard E. Mooney Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/researchers-film-cancer-cell-flow.html | RESEARCHERS FILM CANCER CELL FLOW | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/two-nlrb-rulings-defeat-teamsters.html | TWO N.L.R.B. RULINGS DEFEAT TEAMSTERS | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/prices-are-mixed-on-stock-market-trading-declines-sharply-below.html | PRICES ARE MIXED ON STOCK MARKET; Trading Declines Sharply Below Week's Pace to 3,390,000 Shares AVERAGES UP SLIGHTLY News Lacks Stimulants-- Few Gains or Losses Exceed One Point 509 Advances, 488 Declines How Most Active Moved PRICES ARE MIXED ON STOCK MARKET New High for the Year | True | By J.h. Carmical Special To The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/explosion-shatters-tucson-building.html | Explosion Shatters Tucson Building | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/dana-corp-sales-gain-in-6-months-earnings-rise-also-reported-by.html | DANA CORP. SALES GAIN IN 6 MONTHS; Earnings Rise Also Reported by Toledo Manufacturer Seiberling Rubber Company Hanna Mining Company Chesebrough-Pond's, Inc. Sterling Drug, Inc. COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/3d-game-in-chess-match-in-soviet-ends-in-a-draw.html | 3d Game in Chess Match in Soviet Ends in a Draw | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/both-sides-heard-in-rigging-inquiry-burnett-backed-on-georgia.html | BOTH SIDES HEARD IN RIGGING INQUIRY; Burnett Backed on Georgia, Alabama Contest--Butts Denies Gambling Link Refused to Take Test | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/giants-lose-again.html | Giants Lose Again | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/lord-home-in-tokyo-says-british-seek-red-bloc-trade.html | Lord Home, in Tokyo, Says British Seek Red Bloc Trade | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/the-philadelphia-inquirer-and-union-settle-dispute.html | The Philadelphia Inquirer And Union Settle Dispute | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/colonel-recants-support-of-mcnamara-on-plane-tells-inquiry-he.html | Colonel Recants Support Of McNamara on Plane; Tells Inquiry He Reluctantly Signed Report That Differences in TFX Designs Were Not Significant COLONEL RECANTS ON PLANE REPORT Written After Inquiry Began Troubled by Action | True | By Jack Raymond Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/news-restrictions-relaxed-by-poland.html | NEWS RESTRICTIONS RELAXED BY POLAND | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/damaged-airliner-lands.html | Damaged Airliner Lands | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/merger-will-form-no-2-steel-works-in-western-europe.html | Merger Will Form No. 2 Steel Works In Western Europe | True | By Gerd Wilcke Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/letters-diefenbaker-praised-us-criticized-for-attitude-toward.html | Letters; Diefenbaker Praised U.S. Criticized for Attitude Toward Canada Sabbatical Year Talks Not Tape Recorded | True | PHYLLIS FIELD COPPER. Glenboro, Manitoba, Canada.PALMER SMITH.HOBART TAYLOR, JR. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/streetcar-era-is-ending-in-la-buses-to-replace-trolleys-but.html | STREETCAR ERA IS ENDING IN L.A.; Buses to Replace Trolleys, but Problems Unsolved A Note of Irony Heavily Patronized Subsidy Is Needed | True | By Gladwin Hill Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/new-york-again-lifts-the-title-from-pender.html | New York Again Lifts The Title From Pender | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/cuba-apologizes-for-jets-firing-at-a-us-vessel-ship-attacked-by.html | CUBA APOLOGIZES FOR JETS FIRING AT A U.S. VESSEL; Ship Attacked by Cuban MIG Jets Arrives in Miami CUBA APOLOGIZES TO U.S. ON FIRING Russia, Cuba for Truce | True | By Max Frankel Special To the New York Times.united Press International Telephoto | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/israel-said-to-hold-krug.html | Israel Said to Hold Krug | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/archives/us-exhibits-at-lyons-fair-designed-to-spur-exports.html | U.S. Exhibits at Lyons Fair Designed to Spur Exports | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/met-audition-won-by-puer-to-rican-basso-23-tops-field-of-10-two.html | MET AUDITION WON BY PUER TO RICAN; Basso, 23, Tops Field of 10 --Two Others Honored Other Awards Given 6 Get Second Hearing | True | By Alan Rich Special to the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/135-land-frauds-studied-by-us-3-indicted-so-far-in-drive-on-desert.html | 135 LAND FRAUDS STUDIED BY U.S.; 3 Indicted So Far in Drive on Desert Homesite Ads 135 LAND FRAUDS STUDIED BY U.S. | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/new-opera-for-madrid-city-with-almost-everything-is-about-to.html | New Opera for Madrid; City With Almost Everything Is About To Realize Another Civic Ambition Old Opera a Problem Late Hot Meals Persist | True | By Paul Hofmann Special to the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/ppl-obligation-on-bonds-shifted.html | P.P.&L. OBLIGATION ON BONDS SHIFTED | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/guatemala-leftists-cancel-big-rally.html | GUATEMALA LEFTISTS CANCEL BIG RALLY | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/argentinas-worst-enemy.html | Argentina's Worst Enemy | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/scientists-are-often-right.html | Scientists Are Often Right | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/synagogue-ouster-for-bingo-playing.html | SYNAGOGUE OUSTER FOR BINGO PLAYING | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/urrutia-arrives-in-us-vows-a-fight-on-castro.html | Urrutia Arrives in U.S.; Vows a Fight on Castro | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/pledges-by-pearson.html | Pledges by Pearson | True | By Raymond Daniell Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/finley-quits-fine-arts-board.html | Finley Quits Fine Arts Board | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/workers-in-spain-to-hold-elections.html | WORKERS IN SPAIN TO HOLD ELECTIONS | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/vice-president-named-by-the-bankers-trust.html | Vice President Named By the Bankers Trust | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/car-rental-concern-promotes-executive.html | Car Rental Concern Promotes Executive | True | Special to the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/harold-wilson-lucky-and-skillful-british-labor-leader-comes-to-us-a.html | Harold Wilson: Lucky and Skillful; British Labor Leader Comes to U.S. as a Man of Strength Wilson Cold and Aloof Compliment to Kennedy Polls Favor Labor Chief | True | By Sydney Gruson Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/countess-stolen-necklace-found-in-a-rome-pawnshop.html | Countess' Stolen Necklace Found in a Rome Pawnshop | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-gives-details-of-wheat-program.html | U.S. Gives Details Of Wheat Program | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/stock-will-be-doubled-by-hartford-indemnity.html | Stock Will Be Doubled By Hartford Indemnity | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/gen-wheeler-has-operation.html | Gen. Wheeler Has Operation | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/matson-line-lists-a-profit-for-1962.html | Matson Line Lists A Profit for 1962 | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/rescue-of-jews-to-be-analyzed-motivations-of-europeans-in-nazi-era.html | RESCUE OF JEWS TO BE ANALYZED; Motivations of Europeans in Nazi Era Are Studied Scientific Study Sought Regional Offices | True | By Wallace Turner Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/how-to-succeed-wins-london-critics-bravos.html | 'How to Succeed' Wins London Critics' Bravos | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/ortiz-31-favorite-to-keep-ring-title.html | ORTIZ 3-1 FAVORITE TO KEEP RING TITLE | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/handle-designed-as-aid-to-women-it-will-safeguard-fingers.html | HANDLE DESIGNED AS AID TO WOMEN; It Will Safeguard Fingers, the Inventor Hopes Wide Variety of Ideas Covered By Patents Issued During Week Meter Reading by Phone Lighted Safety Garment Undersea Sledge New Airplane Design Mattress for Asthma Sufferers Hand Vacuum for Barbers | True | By Stacy V. Jones Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-and-soviet-seeking-new-mineral-detector.html | U.S. and Soviet Seeking New Mineral Detector | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/unions-churches-call-for-halt-to-imports-of-mexican-workers-unions.html | Unions, Churches Call for Halt To Imports of Mexican Workers; Unions Echo Blea Domestic Force Cited | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/foreign-affairs-the-general-looks-at-the-politicians-man-of-opinion.html | Foreign Affairs; The General Looks at the Politicians Man of Opinion China the Key | True | By C.I. Sulzberger | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/aniline-disposal-approved-in-vote-interhandels-stockholders-accept.html | ANILINE DISPOSAL APPROVED IN VOTE; Interhandel's Stockholders Accept Compromise Plan by 68,475 to 2,659 WAY CLEARED FOR SALE Notice by U.S. District Court Is Lone Step Remaining in Long Controversy Some Criticize Deal | True | By Edwin D. Dale Jr. Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/dividends-announced.html | Dividends Announced | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/police-hold-singer-in-raid-find-narcotics-and-arms.html | Police Hold Singer in Raid; Find Narcotics and Arms | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/dance-arcade-new-taras-ballet-stars-suzanne-farrell-the-only-woman.html | Dance: 'Arcade'; New Taras Ballet Stars Suzanne Farrell, the Only Woman in It Who Really Dances | True | By Allen Hughes Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/kefauver-meets-liston.html | Kefauver Meets Liston | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/american-stars-play-at-carnegie-harrell-and-laredo-appear-in.html | AMERICAN STARS PLAY AT CARNEGIE; Harrell and Laredo Appear in Joineeses Musicales Both Win City Citation New Symphony Presented | True | By Ross Parmenter Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/markova-will-direct-opera-ballet-at-met.html | Markova Will Direct Opera Ballet at Met | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/futures-lower-in-grain-market-news-of-the-cuban-apology-brings-on.html | FUTURES LOWER IN GRAIN MARKET; News of the Cuban Apology Brings on Selling | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/downhill-skiing-won-by-werner-americans-upset-europeans-in.html | DOWNHILL SKIING WON BY WERNER; Americans Upset Europeans in Pre-Olympic Races | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/assurance-given-on-c-o-merger-stockholders-told-link-to-b-o-will-be.html | ASSURANCE GIVEN ON C. & O. MERGER; Stockholders Told Link to B. & O. Will Be Upheld Despite Legal Battle Criticism of Opposition | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/bonn-denies-war-is-paris-pact-aim-rebuts-soviet-charges-that.html | BONN DENIES WAR IS PARIS PACT AIM; Rebuts Soviet Charges That Nuclear Clash Is Sought Brussels Trip Set | True | By Arthur J. Olsen Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/best-seller-list.html | Best Seller List | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-sets-off-nuclear-test.html | U.S. Sets Off Nuclear Test | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/2week-congress-recess-in-august-wins-approval.html | 2-Week Congress Recess in August Wins Approval | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/us-drug-agency-bans-menadione.html | U.S. DRUG AGENCY BANS MENADIONE | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/bank-of-california-names-3-to-posts-in-los-angeles.html | Bank of California Names 3 to Posts in Los Angeles | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/israelis-deplore-furor-over-arms-tales-of-cairo-plan-for-germ-war.html | ISRAELIS DEPLORE FUROR OVER ARMS; Tales of Cairo Plan for Germ War Irk Ben-Gurion Official Offers to Quit | True | By W. Granger Blair Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/yanks-option-bonus-player.html | Yanks Option Bonus Player | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/korean-students-denounce-regime-defy-ban-on-political-activity-to.html | KOREAN STUDENTS DENOUNCE REGIME; Defy Ban on Political Activity to Assail Military Rule as Corrupt and Inefficient Reneged on Promises Coup Destroyed Government KOREAN STUDENTS DENOUNCE REGIME | True | By A.m. Rosenthal Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/waldorf-system-inc.html | Waldorf System, Inc. | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/mnamara-tells-defense-policy-says-us-will-call-soviet-bluff-on.html | M'NAMARA TELLS DEFENSE POLICY; Says U.S. Will Call Soviet Bluff on Disarmament Transcript Released 'Call Their Bluff' Warning by Taylor | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/prices-are-higher-on-cotton-market.html | PRICES ARE HIGHER ON COTTON MARKET | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/8-negroes-jailed-in-mississippi-sentenced-to-4-months-and-200-fines.html | 8 NEGROES JAILED IN MISSISSIPPI; Sentenced to 4 Months and $200 Fines in Greenwood Police Dogs Held Ready 'Foreign Agitators' Scored Intercession Hoped For | True | By Claude Sitton Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/sailor-who-fled-soviet-ship-is-freed-by-an-indian-court.html | Sailor Who Fled Soviet Ship Is Freed by an Indian Court | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/soviet-warns-washington-on-attacks-in-caribbean-soviet-warns-us-on.html | Soviet Warns Washington On Attacks in Caribbean; SOVIET WARNS U.S. ON SHIPPING RAIDS Bomber Escort Hinted | True | By Seymour Topping Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/angels-trim-four.html | Angels Trim Four | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/text-of-eisenhowers-budget-letter-would-cut-spending-space-program.html | Text of Eisenhower's Budget Letter; Would Cut Spending Space Program Spongy | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/president-halts-school-aid-fight-college-bill-is-sidetracked-in-house.html | PRESIDENT HALTS SCHOOL AID FIGHT; College Bill Is Sidetracked in House Maneuver Keeps Bills Together | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/ucla-game-moved-up.html | U.C.L.A. Game Moved Up | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/saudis-get-big-rise-in-us-oil-revenue.html | Saudis Get Big Rise In U.S. Oil Revenue | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/holmberg-fisher-advance.html | | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/francoise-segan-divorced.html | Francoise Segan Divorced | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/company-reports.html | COMPANY REPORTS | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/protest-is-made-to-india-by-peking.html | PROTEST IS MADE TO INDIA BY PEKING | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/britain-assures-rhodesia-break-says-any-federation-region-has-the.html | BRITAIN ASSURES RHODESIA BREAK; Says Any Federation Region Has the Right to Secede North Ready to Secede Constructive Help Asked | True | By Lawrence Fellows Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/packers-get-month-to-appeal-charges.html | PACKERS GET MONTH TO APPEAL CHARGES | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/right-to-bargain-given-n-y-police-but-city-includes-safeguard.html | RIGHT TO BARGAIN GIVEN N. Y. POLICE; But City Includes Safeguard Against Any Strike | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/maestro-of-the-typewriter-manual-or-electric-fp-ryan-of-royal-mcbee.html | Maestro of the Typewriter, Manual or Electric; F.P. Ryan of Royal McBee Finds Both Here to Stay Grandson Carries on in Company Set up by Financier Says Royal Tops Field Sees Rise in Volume RYAN: A MAESTRO OF TYPEWRITERS Many Changes Introduced | True | Special to The New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/recruits-for-the-gop.html | Recruits for the G.O.P. | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/advertising-yankee-peddler-returns-brought-home-to-buyer-new.html | Advertising; Yankee Peddler Returns Brought Home to Buyer New Magazines | True | By Peter Bart Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/diefenbakers-threat-to-use-us-memo-disturbs-canada-secret-document.html | Diefenbaker's Threat to Use U.S. Memo Disturbs Canada; Secret Document Was Paper Prepared for Kennedy on Visit to Ottawa-- Prime Minister Scores Reports Discussed by Cabinet Not Expected to Use It | True | By Tania Long Special To the New York Times. | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-03-30 | 1963-03-30 | https://www.nytimes.com/1963/03/30/archives/gasoline-from-coal-planned.html | Gasoline from Coal Planned | True | | 1991-01-24 | RE0000517540 | B00000030389 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/judith-s-healy-engaged.html | Judith S. Healy Engaged | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/fire-island-park-pressed-by-udall-secretary-denies-reports-by-pike.html | FIRE ISLAND PARK PRESSED BY UDALL; Secretary Denies Reports by Pike That He Opposes Plan For National Seashore 2 BILLS IN CONGRESS Approval Called Doubtful if State's Congressmen Fail to Act Strongly | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/districting-case-stirs-revolution-year-later-19-legislatures-are.html | DISTRICTING CASE STIRS REVOLUTION; Year Later, 19 Legislatures Are Reapportioned | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/ills-of-seamen-mount-in-nation-problem-brings-pleas-for-standards.html | ILLS OF SEAMEN MOUNT IN NATION; Problem Brings Pleas for Standards of Fitness | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/nicholas-kirtzman.html | NICHOLAS KIRTZMAN | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/state-report-spurs-us-curb-on-boxing-state-legislative-units-report.html | State Report Spurs U.S. Curb on Boxing; State Legislative Unit's Report Spurs Federal Action on Boxing | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mrs-g-de-bothezat.html | MRS. G. DE BOTHEZAT | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/olympic-group-hit-by-indonesia-again.html | OLYMPIC GROUP HIT BY INDONESIA AGAIN | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/contributions-offered-to-times-in-strike.html | Contributions Offered To Times in Strike | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mayors-tax-bills-face-albany-snag-gop-leaders-insist-that-four.html | MAYOR'S TAX BILLS FACE ALBANY SNAG; G.O.P. Leaders Insist That Four Measures Must Be Backed by Democrats By PAUL CROWELL Mayor's Tax Bills Face Snag; G.O.P. Insists Democrats Help | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/algerians-seize-big-french-farm-fanfare-marks-the-latest-move-on.html | ALGERIANS SEIZE BIG FRENCH FARM; Fanfare Marks the Latest Move on Landowners | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-strike-is-over.html | The Strike Is Over | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/democracy-needed-in-korea.html | Democracy Needed in Korea | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/miners-in-france-stiffening-stand-unions-angry-over-snub-press.html | MINERS IN FRANCE STIFFENING STAND; Unions, Angry Over 'Snub,' Press Strike Demands | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/two-l-i-girls-poisoned-by-eating-water-hemlock.html | Two L. I. Girls Poisoned By Eating Water Hemlock | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/giorgio-tozzi-sings-his-first-met-boris.html | GIORGIO TOZZI SINGS HIS FIRST MET BORIS | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/richardson-golf-scheduled-may-3-season-opener-to-be-held-at-seawanc.html | RICHARDSON GOLF SCHEDULED MAY 3; Season Opener to Be Held at Seawanc in Hewlett | True | By Lincoln A. Werden | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/theater-mother-courage-by-brecht-anne-bancroft-stars-in-39-attack.html | Theater: 'Mother Courage' by Brecht; Anne Bancroft Stars in '39 Attack on War | True | By Howard Taubman | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/william-t-regan.html | WILLIAM T. REGAN | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-strike-a-stepbystep-account-the-newspaper-strike-a-stepbystep-a.html | The Strike: A Step-by-Step Account; The Newspaper Strike: A Step-by-Step Account of How and Why It Happened Negotiations Took On Aspect of Complicated Ballet as Mediators Sought Pact Joint Newspaper Labor Panel May Result From Long Strike | True | By A.h. Raskin | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/city-gets-million-from-coliseum-annual-windfall-compares-with.html | CITY GETS MILLION FROM COLISEUM; Annual Windfall Compares with $188,300 Realty Taxes Would Bring OFFICE BUILDING IS KEY Tower Provided 85% of Gross Revenue--Bridges and Tubes Show Gains | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/j-arthur-viger.html | J. ARTHUR VIGER | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/syrian-holds-up-nasserite-drive-cairodamascus-rift-looms-decision.html | SYRIAN HOLDS UP NASSERITE DRIVE; Cairo-Damascus Rift Looms --Decision Due Saturday NASSERITE DRIVE CURBED IN SYRIA | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-western-alliance.html | The Western Alliance | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mrs-edward-hatfield.html | MRS. EDWARD HATFIELD | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/president-appoints-panel-to-spur-vote.html | PRESIDENT APPOINTS PANEL TO SPUR VOTE | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/budget-commission-elects.html | Budget Commission Elects | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/santa-clara-wins-aau-swim-title-los-angeles-ac-distant-second-in.html | SANTA CLARA WINS A.A.U. SWIM TITLE; Los Angeles A.C. Distant Second in Cleveland Meet | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/swim-lessons-to-start.html | Swim Lessons to Start | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/injuries-to-carter-postpone-may-18-match-with-benton.html | Injuries to Carter Postpone May 18 Match With Benton | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/education-and-welfare-presidents-program-state-tuition-policy-city.html | Education and Welfare; President's Program State Tuition Policy City Schools Appointments and Elections State Welfare Plan | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/controlling-foreign-investment.html | Controlling Foreign Investment | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/western-europe.html | Western Europe | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/powell-attacks-naacp-setup-wants-whites-ousted-from-policymaking.html | POWELL ATTACKS N.A.A.C.P. SET-UP; Wants Whites Ousted From 'Policy-Making' Posts | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/union-vote-is-set-as-macys-opens.html | UNION VOTE IS SET AS MACY'S OPENS | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/jersey-vote-due-on-finance-bills-assembly-action-expected-today-on.html | JERSEY VOTE DUE ON FINANCE BILLS; Assembly Action Expected Today on Bond Issues | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sports-professional-football-college-football-boxing-tennis.html | Sports; Professional Football College Football Boxing Tennis Baseball A.A.U. Controversy College Basketball Horse Racing | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/korea-is-uneasy-as-crisis-lingers-korea-is-uneasy-as-crisis-lingers.html | KOREA IS UNEASY AS CRISIS LINGERS; KOREA IS UNEASY AS CRISIS LINGERS | True | But a Break in Deadlock Is Hinted as Civilians Agree to Discuss CoalitionBy A.m. Rosenthal Special To The New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/8th-annual-ball-for-heart-fund-is-planned-here-schenley-industries.html | 8th Annual Ball For Heart Fund Is Planned Here; Schenley Industries to Sponsor Event at the Waldorf April 30 | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/june-l-michalowe-fiancee-of-lawyer.html | June L. Michalowe Fiancee of Lawyer | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/road-workers-delay-strike.html | Road Workers Delay Strike | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/fraternal-notices.html | Fraternal Notices | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mrs-michael-donovan.html | MRS. MICHAEL DONOVAN | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mayor-to-give-plan-to-prevent-strikes-wagner-to-seek-to-avert.html | Mayor to Give Plan To Prevent Strikes; WAGNER TO SEEK TO AVERT STRIKES | True | By Stanley Levey | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/met-lists-program-for-its-last-week.html | MET LISTS PROGRAM FOR ITS LAST WEEK | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/international-crisis-in-the-west-joint-nuclear-force-uscanada.html | International; Crisis in the West Joint Nuclear Force U.S.-Canada Dispute Disarmament Anti-de Gaulle Plots Berlin Soviet-Chinese Relations Indian-Chinese Conflict Vietnam The Middle East The Congo Cuba The United Nations | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/foes-put-kennedy-on-the-defensive-administration-is-frustrated-over.html | FOES PUT KENNEDY ON THE DEFENSIVE; Administration Is Frustrated Over Thwarted Foreign and Domestic Policies FOES PUT KENNEDY ON THE DEFENSIVE | True | By James Reston Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/firemans-farewell-is-fiery.html | Fireman's Farewell Is Fiery | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/red-china-pays-installment.html | Red China Pays Installment | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/laver-beaten-by-buchholz.html | Laver Beaten by Buchholz | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/parley-to-weigh-common-market-washington-u-conference-to-discuss-us.html | PARLEY TO WEIGH COMMON MARKET; Washington U. Conference to Discuss U.S. Role | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/linda-rader-betrothed.html | Linda Rader Betrothed | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/india-gets-loan-for-railways-67500000-from-the-world-unit-to-go-for.html | India Gets Loan for Railways; $67,500,000 From the World Unit to Go for Modernizing | True | By Kathleen McLaughlin Special To The New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/2-pole-vaulters-better-16-feet-columbia-wins-college-fencing.html | 2 Pole Vaulters Better 16 Feet; Columbia Wins College Fencing | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-donothing-legislature.html | The Do-Nothing Legislature | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/114day-newspaper-strike-ends-as-engravers-ratify-contact-loss-is-in.html | 114-DAY NEWSPAPER STRIKE ENDS AS ENGRAVERS RATIFY CONTACT; LOSS IS IN EXCESS OF $190,000,000; WAGNER PRAISED He Is Called Architect of Accord--$12.63 Package Accepted Newspaper Strike Ends on Its 114th Day as Photoengravers Vote to Accept Pact | True | By Sheldon Binn | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/tb-fund-to-spend-716930.html | TB Fund to Spend $716,930 | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/humphrey-offers-a-plan-to-reduce-senate-talk.html | Humphrey Offers a Plan To Reduce Senate Talk | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/laird-first-in-aau-walk-gains-panamerican-berth.html | Laird First in A.A.U. Walk; Gains Pan-American Berth | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/manuel-to-stage-confessions.html | Manuel to Stage 'Confessions' | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/wyszynski-hits-birth-control.html | Wyszynski Hits Birth Control | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/five-die-with-mother-in-fire.html | Five Die With Mother in Fire | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/old-blue-magic-can-cast-a-spell-yales-past-glories-spurred-bids-for.html | Old Blue Magic Can Cast a Spell; Yale's Past Glories Spurred Bids for Football Post Penn, New Coach, Pledges Team in Eli Tradition | True | By Allison Danzig | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/britain-prepares-a-crucial-budget-message-wednesday-seen-as-factor.html | BRITAIN PREPARES A CRUCIAL BUDGET; Message Wednesday Seen as Factor in Election-- Tax Cuts Expected | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/eastwest-relations.html | East-West Relations | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/peronist-sees-brazil-president-on-argentine-political-problems.html | Peronist Sees Brazil President On Argentine Political Problems | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-coup-in-guatemala.html | The Coup in Guatemala | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/customs-bureau-wants-nine-pretty-hostesses.html | Customs Bureau Wants Nine Pretty Hostesses | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/text-of-the-mayors-peace-formula.html | Text of the Mayor's Peace Formula | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/library-marks-50-years.html | Library Marks 50 Years | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/east-ggerman-officer-flees.html | East GGerman Officer Flees | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/harris-abandons-private-polling-opinions-analyst-to-stress-public.html | HARRIS ABANDONS PRIVATE POLLING; Opinions Analyst to Stress Public Political Research | True | By Clayton Knowles | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/rome-holds-off-evictions.html | Rome Holds Off Evictions | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cantata-by-refice-has-premiere-here.html | CANTATA BY REFICE HAS PREMIERE HERE | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/bowles-said-to-be-set-for-post-in-new-delhi.html | Bowles Said to Be Set For Post in New Delhi | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/glossary-helps-the-viewers-at-tvrating-show-broadcasting-inquiry.html | Glossary Helps the Viewers at TV-Rating 'Show'; Broadcasting Inquiry Gets an Assist from Company Called to the Stand | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/new-fight-seen-on-school-prayer-rabbi-eisendrath-urges-explicit.html | NEW FIGHT SEEN ON SCHOOL PRAYER; Rabbi Eisendrath Urges Explicit Local Laws The head of the Union of American Hebrew Congregations predicted yesterday that the pending United States Supreme Court decisions on reading the Bible and reciting The Lord's Prayer in public schools will touch off another major controversy | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/advertising-5th-link-in-4-years.html | Advertising: 5th Link in 4 Years | True | By Peter Bart | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/nuclear-detector-ready.html | Nuclear Detector Ready | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/woman-in-yukon-crash-given-hospital-tests.html | Woman in Yukon Crash Given Hospital Tests | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/gruber-takes-12mile-run-mccarroll-is-junior-victor.html | Gruber Takes 12-Mile Run; McCarroll Is Junior Victor | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/28-slain-in-vietnam-in-ambush-by-reds.html | 28 SLAIN IN VIETNAM IN AMBUSH BY REDS | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/johnsonhickey.html | Johnson--Hickey | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/obituaries.html | Obituaries | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/irish-hurling-football.html | Irish Hurling, Football | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/georgia-accused-in-rigging-study-lawyer-says-butts-fails-to-get.html | GEORGIA ACCUSED IN RIGGING STUDY; Lawyer Says Butts Fails to Get Hearing Before Report | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/rail-strike-curb-is-due-this-week-president-expected-to-move-to.html | RAIL STRIKE CURB IS DUE THIS WEEK; President Expected to Move to Defer Unions' Walkout | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/allies-irritated-by-soviet-pipe-bid-us-does-not-want-west-to-sell.html | ALLIES IRRITATED BY SOVIET PIPE BID; U.S. Does Not Want West to Sell, but Some of Others Need Trade OIL VITAL TO RUSSIANS Washington Sees Line in Eastern Europe as a Potential Weapon | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/frank-fox-pianist-offers-song-cycle-in-debut-here.html | Frank Fox, Pianist, Offers Song Cycle in Debut Here | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/dow-chemical-plans-stock-for-workers.html | Dow Chemical Plans Stock for Workers | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/health-and-science-space-health-messages-drugs-birth-control.html | Health and Science; Space Health Messages Drugs Birth Control | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/restless-city-refused-to-pause-in-an-unrecorded-era.html | Restless City Refused to Pause in an Unrecorded Era | True | By Milton Bracker | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/coast-physician-is-elected.html | Coast Physician Is Elected | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/stanley-cup-hockey.html | Stanley Cup Hockey | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/soviet-refugee-helps-dutch-science-project.html | Soviet Refugee Helps Dutch Science Project | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/canada-removes-all-crisis-duties-end-of-import-fees-is-laid-to.html | CANADA REMOVES ALL CRISIS DUTIES; End of Import Fees Is Laid to Trade Improvement | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/boyer-will-star-in-rattigan-play-man-and-boy-due-nov-12-actor-to.html | BOYER WILL STAR IN RATTIGAN PLAY; 'Man and Boy' Due Nov. 12 --Actor to Leave 'Pengo' | True | By Sam Zolotow | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/financial-and-business-n-y-stock-exchange-the-general-level-of.html | Financial and Business; N. Y. Stock Exchange The general level of stock prices on the New York Stock Exchange advanced slightly during the period of the newspaper strike. Measured by The New York Time's averages, the gain was about 4 per cent. Mergers and Acquisitions Railroads and Airlines Banks, Trusts and Financing Insurance Companies Money Appointments and Elections Miscellaneous | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/delinquency-rate-stirs-westchester.html | DELINQUENCY RATE STIRS WESTCHESTER | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sud-aviation-begins-campaign-to-turn-out-more-caravelles.html | Sud Aviation Begins Campaign To Turn Out More Caravelles | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/copies-bring-the-paris-look-to-new-york-food-news-glorious-season.html | Copies Bring the Paris Look to New York; Food News: Glorious Season of Stud | True | By Craig Claiborne | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-united-nations.html | The United Nations | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/col-frank-a-patillo-71-led-military-schools-unit.html | Col. Frank A. Patillo, 71, Led Military Schools Unit | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/norman-p-henderson.html | NORMAN P. HENDERSON | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/tv-quiz-program-to-offer-100000rigproof-abc-show-is-set.html | TV QUIZ PROGRAM TO OFFER $100,000; 'Rigproof' A,B,C, Show Is Set Tentatively for Fall | True | By Val Adams | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/us-curbs-miami-exiles-to-prevent-raids-on-cuba-us-curbs-cubans-in.html | U.S. Curbs Miami Exiles To Prevent Raids on Cuba; U.S. CURBS CUBANS IN MIAMI REGION | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/miss-joan-v-rindler-wed-to-clement-vaturi.html | Miss Joan V. Rindler Wed to Clement Vaturi | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cg-bensinger-61-of-owensillinois.html | C.G. BENSINGER, 61, OF OWENS-ILLINOIS | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/tokyo-train-hits-160-mph.html | Tokyo Train Hits 160 M.P.H. | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/seton-hall-nine-defeats-dartmouth-in-opener-63.html | Seton Hall Nine Defeats Dartmouth in Opener, 6-3 | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/lynn-farnol-63-press-aide-dies-represented-films-and-other.html | LYNN FARNOL, 63, PRESS AIDE, DIES; Represented Film and Other Concerns—Had Own Firm | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/pace-names-dean.html | Pace Names Dean | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/bridge-crazy-culbertson-bids-are-back-in-vogue-with-players.html | Bridge; 'Crazy' Culbertson Bids Are Back in Vogue With Players | True | By Albert H. Morehead | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/screen-the-birdshitchcocks-feathered-fiends-are-chilling.html | Screen: 'The Birds';Hitchcock's Feathered Fiends Are Chilling | True | By Bosley Crowther | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/wilcy-moore-65-expitcher-dies-was-yankee-star-in-1927-early-relief.html | WILCY MOORE, 65, EX-PITCHER, DIES; Was Yankee Star in 1927 —Early Relief Specialist HOLLIS, Okla., March 31 (AP)—William Wilcy (Cy) Moore, a pitching star with the 1927 New York Yankees and one of baseball's first relief specialists, died in a hospital Friday. He was 65 years old. | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/new-trust-plan-causes-dilemma-banks-must-obey-sec-or-wait-test-in.html | NEW TRUST PLAN CAUSES DILEMMA; Banks Must Obey S.E.C. or Wait Test in Court That Could Take Two Years INVESTMENT SHIFT KEY Scheme Would Let National Institutions Pool Their Managing Agency Funds | True | By Edward Cowan Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/wreckage-of-plane-sighted-near-rome.html | WRECKAGE OF PLANE SIGHTED NEAR ROME | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/3-die-in-vancouver-blaze.html | 3 Die in Vancouver Blaze | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/segregation-cases-to-be-heard-today-in-englewood-school.html | Segregation Cases To Be Heard Today In Englewood School | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/kennedy-and-family-tour-battlefield-at-gettysburg.html | Kennedy and Family Tour Battlefield at Gettysburg | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/orthodox-greeks-mark-founding-of-monastery.html | Orthodox Greeks Mark Founding of Monastery | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/chicagos-voters-in-fatalist-mood-issue-tomorrow-seems-to-be-daley.html | CHICAGO'S VOTERS IN FATALIST MOOD; Issue Tomorrow Seems to Be 'Daley by How Much?' | True | By Austin C. Wehrwein Special to the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/alfred-c-haussmann.html | ALFRED C. HAUSSMANN | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/baritone-gives-debut-recital.html | Baritone Gives Debut Recital | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/114day-blackout-put-a-damper-on-the-arts-amusements-and-other.html | 114-Day Blackout Put a Damper on the Arts, Amusements and Other Phases of City's Cultural Life; Theater | True | By Howard Taubman | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/adenauer-party-defeated-again-loses-majority-in-state-of.html | ADENAUER PARTY DEFEATED AGAIN; Loses Majority in State of Rhineland-Palatinate | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/british-policemen-sought-arms-on-czech-airliner.html | British Policemen Sought Arms on Czech Airliner | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/new-school-names-miver-president.html | NEW SCHOOL NAMES MIVER PRESIDENT | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/benefit-set-monday-for-daycroft-school.html | Benefit Set Monday For Daycroft School | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/steel-buyers-continue-buildup-new-production-records-seen.html | Steel Buyers Continue Build-up; New Production Records Seen | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/four-runs-in-7th-pace-61-triumph-kanehl-cook-and-thomas-star-as.html | FOUR RUNS IN 7TH PACE 6-1 TRIUMPH; Kanehl, Cook and Thomas Star as Mets Win 13th-- Hook Goes Distance | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/trade-outlook-has-rosy-tinge-continued-growth-is-indicated-outlook.html | Trade Outlook Has Rosy Tinge; Continued Growth Is Indicated; OUTLOOK ON TRADE HAS A ROSY TINGE | True | By M.j. Rossant | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/tax-dollars-pay-for-the-junkets-study-finds-negligible-use-of.html | TAX DOLLARS PAY FOR THE JUNKETS; Study Finds Negligible Use of Counterpart Funds | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/son-to-the-rs-ascheims.html | Son to the R.S. Ascheims | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/chicago-in-front-in-cup-series-21-wings-record-first-victory-as.html | CHICAGO IN FRONT IN CUP SERIES, 2-1; Wings Record First Victory As Faulkner, MacDonald Tally in Third Period | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/3-new-directors-elected-by-civil-liberties-union.html | 3 New Directors Elected By Civil Liberties Union | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cairo-accuses-baathists.html | Cairo Accuses Baathists | True | By Jay Walz Special to the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/clowns-to-end-run-april-13.html | 'Clowns' to End Run April 13 | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/churches-mark-passion-sunday-st-patricks-and-st-johns-hold-special.html | CHURCHES MARK PASSION SUNDAY; St. Patrick's and St. John's Hold Special Services | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/business-students-convene-congress.html | BUSINESS STUDENTS CONVENE CONGRESS | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cab-reorganaizes-bureau-of-safety.html | C.A.B. REORGANAIZES BUREAU OF SAFETY | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/japans-doctors-to-meet.html | Japan's Doctors to Meet | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/rockland-to-begin-census-of-growth-in-two-years.html | Rockland to Begin Census Of Growth in Two Years | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/national-the-presidency-congress-the-economy-agriculture-resources.html | National; The Presidency Congress The Economy Agriculture Resources Defense Civil Rights Governors | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/merrillmaybee.html | Merrill--Maybee | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/soviet-tanker-launched-in-italy-in-name-of-god.html | Soviet Tanker Launched In Italy 'In Name of God' | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/legislature-set-for-rush-at-close-seeks-to-adjourn-thursday-key.html | LEGISLATURE SET FOR RUSH AT CLOSE; Seeks to Adjourn Thursday -- Key Issues Remain | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mgregor-buys-sweater-maker-will-enter-womens-apparel-field-through.html | MGREGOR BUYS SWEATER MAKER; Will Enter Women's Apparel Field Through Purchase | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/minsch-victor-at-sun-valley-swiss-triumphs-in-giant-slalom-barbi.html | Minsch Victor at Sun Valley; SWISS TRIUMPHS IN GIANT SLALOM Barbi Henneberger Easily Takes Women's Race in Harriman Cup Event | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/chess-enthusiasts-in-california-organize-annual-competition.html | Chess; Enthusiasts in California Organize Annual Competition | True | By Al Horowitz | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/pastelcolored-money-runs-into-opposition.html | Pastel-Colored Money Runs Into Opposition | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/music-oratorio-on-tv-st-matthew-passion-is-began-by-nbc.html | Music: Oratorio on TV; 'St. Matthew Passion' Is Began by N.B.C. | True | By Ross Parmenter | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/court-st-to-shift-to-oneway-today.html | COURT ST. TO SHIFT TO ONE-WAY TODAY | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/maria-bueno-victor-in-tennis.html | Maria Bueno Victor in Tennis | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/italian-line-adding-office.html | Italian Line Adding Office | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/walking-craze-it-was-fun-while-it-lasted-walking-challenge-creates.html | Walking Craze: It Was Fun While It Lasted; Walking Challenge Creates Fad for 50-Mile Hikes Open Road Leads to Offices of the Foot Doctors | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/two-for-texas-planned-as-film-bigscale-western-to-star-sinatra-and.html | 'TWO FOR TEXAS' PLANNED AS FILM; Big-Scale Western to Star Sinatra and Martin | True | By Bosley Crowther | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/foreign-affairs-bad-laws-for-a-foreign-service.html | Foreign Affairs; Bad Laws for a Foreign Service | True | By C.l. Sulzberger | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/legislature-slowed-by-budget-bill-on-chiropractors-approved.html | Legislature Slowed by Budget; Bill on Chiropractors Approved | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/ballet-is-moving-tolincoln-center-city-troupe-keeping-prices-low-at.html | BALLET IS MOVING TO LINCOLN CENTER; City Troupe Keeping Prices Low at State Theater | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/state-helps-adoption-cases.html | State Helps Adoption Cases | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/random-notes-from-all-over-freeman-maintains-its-peanuts-everyone.html | Random Notes From All Over: Freeman Maintains It's Peanuts; Everyone Seems to Want That Goober Laboratory but the Secretary | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/latin-disciplinarian-enrique-peralta-azurdia.html | Latin Disciplinarian; Enrique Peralta Azurdia | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/new-range-finder-to-aid-distant-fire.html | New Range Finder To Aid Distant Fire | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/pepitone-homers-aid-104-victory-yankee-infielder-clouts-two-lopez.html | PEPITONE HOMERS AID 10-4 VICTORY; Yankee Infielder Clouts Two, Lopez One-- Boyer Gets 4 Hits-- Terry Excels | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/lundquist-beats-gulyas-in-cannes-tennis-final.html | Lundquist Beats Gulyas In Cannes Tennis Final | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cash-hoard-found-in-recluses-home-after-death-here.html | Cash Hoard Found In Recluses' Home After Death Here | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/southeast-asia.html | Southeast Asia | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/guatemala-rule-seized-by-army-ban-on-reds-seen-defense-minister-is.html | GUATEMALA RULE SEIZED BY ARMY; BAN ON REDS SEEN; Defense Minister Is Head of New Regime-- Ydigoras Arrives in Nicaragua CHARTER IS SUSPENDED Legislature Dissolved and Political Activity Barred-- Capital Generally Calm GUATEMALA RULE SEIZED BY ARMY | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/van-arsdale-asks-changed-attitudes-to-prevent-strikes.html | Van Arsdale Asks Changed Attitudes To Prevent Strikes | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/president-planning-to-create-council-of-advisers-in-arts-president.html | President Planning To Create Council Of Advisers in Arts; PRESIDENT PLANS COUNCIL ON ARTS | True | By Arthur Gelb | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cincinnati-takes-playoff-lead-21-robertsonled-royals-top-celtics-by.html | CINCINNATI TAKES PLAYOFF LEAD, 2-1; Robertson-Led Royals Top Celtics by 121-116 --Lakers Defeat Hawks, 112-104 | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/connecticut-house-seeking-insurance-patronage-data.html | Connecticut House Seeking Insurance Patronage Data | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/samuel-paley-is-dead-at-87-philanthropist-was-cbs-aide.html | Samuel Paley Is Dead at 87; Philanthropist Was C.B.S. Aide | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/newark-unit-asks-aid-on-social-ills.html | NEWARK UNIT ASKS AID ON SOCIAL ILLS | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/tax-rule-spares-expense-account-business-regulations-held-milder.html | TAX RULE SPARES EXPENSE ACCOUNT; Business Regulations Held Milder Than Expected | True | By Richard Rutter | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/marion-m-linen-engaged-to-wed-robert-dawson-plans-have-been-made.html | Marion M. Linen Engaged to Wed Robert Dawson; Plans Have Been Made for a June Wedding in Greenwich, Conn. | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/haik-kerestedjian.html | HAIK KERESTEDJIAN | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/times-provided-many-services-to-maintain-flow-of-information.html | Times Provided Many Services To Maintain Flow of Information; Western and Paris Editions Were Printed-- Radio and TV Carried Comments of Correspondents and Critics | True | By George Horne | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/us-court-hears-race-plea-today-government-to-ask-action-in.html | U.S. COURT HEARS RACE PLEA TODAY; Government to Ask Action in Greenwood, Miss. | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/inquiry-into-sla-to-resume-today-grand-jury-term-has-been-extended.html | INQUIRY INTO S.L.A. TO RESUME TODAY; Grand Jury Term Has Been Extended to June 28 | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/peace-to-be-theme-of-next-encyclical.html | PEACE TO BE THEME OF NEXT ENCYCLICAL | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/new-york-jersey-conn-new-york-city-upstate-long-island-new-jersey.html | New York, Jersey, Conn.; New York City Upstate, Long Island New Jersey Connecticut | | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/action-on-kennedy-bills-in-congress-is-expected.html | Action on Kennedy Bills in Congress Is Expected | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/los-angeles-drops-street-cars.html | Los Angeles Drops Street Cars | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/end-of-campaign-nears-in-canada-defenses-and-us-relations-dominate.html | END OF CAMPAIGN NEARS IN CANADA; Defenses and U.S. Relations Dominate Election Issues | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/hearst-papers-announce-washington-staff-changes.html | Hearst Papers Announce Washington Staff Changes | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sports-of-the-times-marvelous-marv.html | Sports of The Times; Marvelous Marv | True | By Arthur Daley | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-week-in-finance-financial-experts-divided-on-trend-of-0.html | The Week in Finance; Financial Experts Divided on Trend Of Market--Consumers Aid Business | | By John G. Forrest | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/6-flood-dead-found-in-river.html | 6 Flood Dead Found in River | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sane-honors-wadsworth.html | SANE HONORS WADSWORTH | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/miss-nancy-west-to-marry-in-june.html | Miss Nancy West To Marry in June | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/in-standard-oil-of-new-jersey-shifts.html | In Standard Oil Of New Jersey Shifts | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/dramatic-advances-promised-in-city-crime-prevention-work-new.html | 'Dramatic' Advances Promised In City Crime Prevention Work; New Scientific Operations Will Surpass Comic Strip Dreams, Murphy Says-- Program to Be Started Soon | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/gen-he-franklyn-of-britain-was-77-organizer-of-underground-in-world.html | GEN. H.E. FRANKLYN OF BRITAIN, WAS 77; Organizer of 'Underground' in World War II Dies | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/news-strike-pact-set-in-cleveland-printers-agree-to-terms-one-union.html | NEWS STRIKE PACT SET IN CLEVELAND; Printers Agree to Terms- - One Union Lacks Accord | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/release-of-prisoners-completed-in-hungary.html | Release of Prisoners Completed in Hungary | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/3-works-by-bach-heard-in-museum-spivakovsky-uses-a-curved-bow-at.html | 3 WORKS BY BACH HEARD IN MUSEUM; Spivakovsky Uses a Curved Bow at the Metropolitan | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/indians-raid-colombian-ranch.html | Indians Raid Colombian Ranch | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cardinal-spurs-christian-unity-in-interfaith-talks-at-harvard.html | Cardinal Spurs Christian Unity In Interfaith Talks at Harvard | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/sothebys-prepares-to-auction-3000000-fribourg-antiques-manhattan.html | Sotheby's Prepares to Auction $3,000,000 Fribourg Antiques; Manhattan Millionaire's 18th Century French Collection Is One of the Most Valuable Ever Put Up for Sale | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/air-safety-to-be-discussed.html | Air Safety to Be Discussed | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mary-clark-to-wed-roland-l-roehrich.html | Mary Clark to Wed Roland L. Roehrich | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/court-considers-the-yellin-case-youths-fate-was-debated-in-many.html | COURT CONSIDERS THE YELLIN CASE; Youth's Fate Was Debated in Many Forums | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/dances-performed-by-tamirisnagrin.html | DANCES PERFORMED BY TAMIRIS-NAGRIN | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/spanish-students-stage-protest-over-remark-laid-to-kennedy.html | Spanish Students Stage Protest Over Remark Laid to Kennedy | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/cushing-will-preach-unity-to-protestants.html | Cushing Will Preach Unity to Protestants | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/jobless-pay-lengthened-strike-conservative-says.html | Jobless Pay Lengthened Strike, Conservative Ssys | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/national-hockey-league.html | National Hockey League | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/wyeth-drawings-are-displayed-morgan-library-is-showing-works-by.html | Wyeth Drawings Are Displayed; Morgan Library Is Showing Works by American | True | By Brian O'Doherty | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/elizabeth-ogden-smith-graduate-will-be-married-she-and-philip-meyer.html | Elizabeth Ogden, Smith Graduate, Will Be Married; She and Philip Meyer Weinstein, a Student in Paris, Engaged | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/negro-one-of-15-in-space-course-14-airmen-and-a-marine-to-train-as.html | NEGRO ONE OF 15 IN SPACE COURSE; 14 Airmen and a Marine to Train as Astronauts | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/theater-party-on-thursday-to-benefit-the-bargain-box.html | Theater Party on Thursday To Benefit the Bargain Box | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/italian-town-has-12th-quake.html | Italian Town Has 12th Quake | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/resources-of-us-found-adequate-for-this-century-some-sharp-but.html | RESOURCES OF U.S. FOUND ADEQUATE FOR THIS CENTURY; Some Sharp But Temporary Regional Shortages Are Seen in 5-Year Study RESOURCES OF U.S. FOUND ADEQUATE | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/4-teen-agers-die-as-car-hits-tree-connecticut-driver-16-hurt-auto.html | 4 TEEN-AGERS DIE AS CAR HITS TREE; Connecticut Driver, 16, Hurt --Auto Skids 61 Feet | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/wilson-backs-us-on-nato-but-favors-changes-in-policy-wilson.html | Wilson Backs U.S. on NATO, But Favors Changes in Policy; WILSON SUPPORTS KENNEDY ON NATO | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/40000000-offered-to-purchase-grace-line.html | $40,000,000 Offered To Purchase Grace Line | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/hebrew-group-honors-42.html | Hebrew Group Honors 42 | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/state-raising-fees-on-liquor-today-and-so-are-bars.html | State Raising Fees On Liquor Today, And So Are Bars | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/hunt-for-tanker-yields-no-clues-coast-guard-will-resume-sulphur.html | HUNT FOR TANKER YIELDS NO CLUES; Coast Guard Will Resume Sulphur Queen Inquiry | True | By George Horne | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/barber-with-a-274-takes-azalea-golf.html | BARBER, WITH A 274, TAKES AZALEA GOLF | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/how-the-west-was-won-familiar-saga.html | 'How the West Was Won,' Familiar Saga | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/desegregation-plan-in-memphis.html | Desegregation Plan in Memphis | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/aznavour-sings-at-carnegie.html | Aznavour Sings at Carnegie | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/board-names-examiner.html | Board Names Examiner | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/natos-nuclear-force.html | NATO's Nuclear Force | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/the-communist-bloc.html | The Communist Bloc | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/mitchell-trial-to-resume-today-bribery-conspiracy-case-in-second.html | MITCHELL TRIAL TO RESUME TODAY; Bribery-Conspiracy Case in Second Week in Court | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/industry-and-labor-newspaper-strikes-waterfront-strike.html | Industry and Labor; Newspaper Strikes Waterfront Strike | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/amusements-the-arts-theater-broadway-motion-pictures-music.html | Amusements, the Arts; Theater Broadway Motion Pictures Music Metropolitan Opera Choral The Dance Art TV and Radio | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/daughter-to-mrs-mosely.html | Daughter to Mrs. Mosely | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/guatemala-coup-disturbing-to-us-overthrow-viewed-as-blow-to.html | GUATEMALA COUP DISTURBING TO U.S.; Overthrow Viewed as Blow to Political Democracy GUATEMALA COUP DISTURBING TO U.S. | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/lead-workers-end-strike.html | Lead Workers End Strike | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/2-malaria-types-resisting-drugs-control-of-disease-in-peril-5year.html | 2 MALARIA TYPES RESISTING DRUGS; Control of Disease in Peril --5-Year Study Starts | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/losses-from-shutdown-are-estimated-at-between-190-million-and-250.html | Losses From Shutdown Are Estimated at Between 190 Million and 250 Million; STRIKE'S IMPACT WAS WIDELY FELT Loss to 9 Papers Is Put at 108 Million--Many Other Fields Affected | True | By Peter Kihss | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/jt-murphy-named-president-of-crosley.html | J.T. Murphy Named President of Crosley | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/michigan-votes-today-on-a-new-constitution.html | Michigan Votes Today On a New Constitution | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/6month-trout-season-opens-in-state-today.html | 6-Month Trout Season Opens in State Today | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/2-changes-listed-by-rca-sales.html | 2 Changes Listed by R.C.A. Sales | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/friends-of-live-music-close-season-with-chamber-works.html | Friends of Live Music Close Season With Chamber Works | True | | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-01 | 1963-04-01 | https://www.nytimes.com/1963/04/01/archives/chief-of-security-resigns-in-israel-bengurion-faces-crisis-on.html | CHIEF OF SECURITY RESIGNS IN ISRAEL; Ben-Gurion Faces Crisis on Germans' Aid to Cairo | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526427 | B00000035135 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-delhi-denies-charge-by-peking-harsh-note-says-chinese-seek-to.html | NEW DELHI DENIES CHARGE BY PEKING; Harsh Note Says Chinese Seek to Conceal Build-Up | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/brazil-gives-bidault-visa-no-decision-on-asylum.html | Brazil Gives Bidault Visa; No Decision on Asylum | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/hirohito-donates-royalties.html | Hirohito Donates Royalties | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/israel-extradition-pact-pushed.html | Israel Extradition Pact Pushed | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/legislators-ease-state-death-law-albany-passes-bill-to-end.html | LEGISLATORS EASE STATE DEATH LAW; Albany Passes Bill to End Automatic Penalty Bill Easing Death Penalty Law Is Approved by the Legislature | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bowery-savings-bank-names-black-trustee.html | Bowery Savings Bank Names Black Trustee | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/danes-to-end-tour-here.html | Danes to End Tour Here | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/benjamin-wachs-80-active-in-the-haym-salomon-home.html | Benjamin Wachs, 80, Active In the Haym Salomon Home | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/steel-output-reaches-highest-level-in-a-year-24-per-cent-gain-for.html | Steel Output Reaches Highest Level in a Year; 2.4 Per Cent Gain for Week Is Ninth Consecutive Rise Inventory Building Seen as Major Contributing Factor OUTPUT OF STEEL SETS 1963 MARK | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/indian-communists-protest-ministers-stand-on-jailings.html | Indian Communists Protest Minister's Stand on Jailings | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/uptown-irt-trains-delayed.html | Uptown IRT Trains Delayed | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/italian-boys-towns-to-gain-thursday.html | Italian Boys Towns To Gain Thursday | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/gilsten-quits-city-job-9-days-short-of-a-pension-ousted-treasurer.html | Gilsten Quits City Job, 9 Days Short of a Pension; Ousted Treasurer Resigns as Clerk to Judge Kapelman Was Discharged by Mayor in 1961 on 'Tin Box' Charge | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/air-travel-widens-disease-range.html | Air Travel Widens Disease Range | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/earnings-lifted-by-bell-system-at-and-its-subsidiaries-report.html | EARNINGS LIFTED BY BELL SYSTEM; A.T. & T. and Its Subsidiaries Report Slight Increases in Revenues, Profits SPURRED BY EXPANSION World's Biggest Corporation Outlines 'Steady Growth' in 12-Month Period EARNINGS LIFTED BY BELL SYSTEM | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/englands-ballet-will-appear-here-starts-5week-appearance-at.html | ENGLAND'S BALLET WILL APPEAR HERE; Starts 5-Week Appearance at Metropolitan April 17 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/ncaa-names-thornton.html | N.C.A.A. Names Thornton | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/kathryn-lines-is-future-bride-of-john-britton-senior-at-wellesley.html | Kathryn Lines Is Future Bride Of John Britton; Senior at Wellesley Is Engaged to Graduate Student at Yale | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/china-and-india.html | China and India | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/latin-america.html | Latin America | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/american-board-to-vote-on-plan-151-associates-could-be-made-regular.html | AMERICAN BOARD TO VOTE ON PLAN; 151 Associates Could Be Made Regular Members | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/nkomo-convicted-in-rhodesia-riot-african-leader-and-2-aides-get.html | NKOMO CONVICTED IN RHODESIA RIOT; African Leader and 2 Aides Get Prison Terms | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/inaugural-ends-minnesota-snarl-gov-rolvaag-vows-he-will-work-with.html | INAUGURAL ENDS MINNESOTA SNARL; Gov. Rolvaag Vows He Will Work With Legislature | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/manhattan-trounces-columbia-133-in-baseball-opener-marked-by.html | Manhattan Trounces Columbia, 13-3, in Baseball Opener Marked by Miscues; REYNOLDS LIMITS LIONS TO 4 HITS Pitches Manhattan to Easy Victory in Poorly Played Contest at Baker Field | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/1350-doctors-to-be-drafted.html | 1,350 Doctors to Be Drafted | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/kennedy-to-attend-opener.html | Kennedy to Attend Opener | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/index-of-commodity-prices-dipped-to-922-friday.html | Index of Commodity Prices Dipped to 92.2 Friday | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/avnet-licenses-metal-process.html | Avnet Licenses Metal Process | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/us-is-consulting-latins-on-ties-with-guatemala-us-weighs-ties-with.html | U.S. Is Consulting Latins On Ties With Guatemala; U.S. WEIGHS TIES WITH GUATEMALA | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/leader-of-the-opposition.html | Leader of the Opposition | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/youth-aid-plans-pushed-in-senate-two-conservation-and-work-programs.html | YOUTH AID PLANS PUSHED IN SENATE; Two Conservation and Work Programs Go to Floor | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/fete-for-guardian-board.html | Fete for Guardian Board | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/in-the-nation-an-unusual-potential-of-redistricting.html | In The Nation; An Unusual Potential of Redistricting | True | By Arthur Krock | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/girl-who-survived-crash-in-canada-loses-her-toes.html | Girl Who Survived Crash In Canada Loses Her Toes | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/jersey-assembly-approves-750000000-bond-referendums.html | Jersey Assembly Approves $750,000,000 Bond Referendums | True | By George Cable Wright Special To The New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/pancho-to-assist-after-iran-match-gonzalez-is-expected-to-be.html | PANCHO TO ASSIST AFTER IRAN MATCH; Gonzalez Is Expected to Be Available by Second Round Mexico to Play Canada | True | By Allison Danzig | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/fordham-may-enroll-girls-in-new-college.html | Fordham May Enroll Girls in New College | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bomb-hoax-delays-the-france.html | Bomb Hoax Delays the France | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/sports-of-the-times-the-good-old-days.html | Sports of The Times; The Good Old Days | True | By Arthur Daley | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/mrs-alice-f-loomis.html | MRS. ALICE F. LOOMIS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/alien-population-up.html | Alien Population Up | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/proud-boy-reels-in-brown-trout-anglers-find-theres-no-catch-in.html | Proud Boy Reels In Brown Trout; Anglers Find There's No Catch In State's 'Fishing for Fun' Plan STATE TRIES OUT 'FISHING FOR FUN' | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/supreme-court-upholds-state-sales-tax-on-pipe.html | Supreme Court Upholds State Sales Tax on Pipe | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/talks-on-malaysia-due-at-asia-parley.html | TALKS ON MALAYSIA DUE AT ASIA PARLEY | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/mrs-walter-massie.html | MRS. WALTER MASSIE | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/dance-indians-end-tour-kathak-performers-from-north-display.html | Dance; Indians End Tour; Kathak Performers from North Display Intricate Footwork at Y.M.H.A. | True | By Allen Hughes | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/french-coal-talks-will-reopen-today.html | FRENCH COAL TALKS WILL REOPEN TODAY | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/daniel-mahoney-miami-publisher-head-of-the-news-dies-exposed-citys.html | DANIEL MAHONEY, MIAMI PUBLISHER; Head of The News Dies Exposed City's Corruption | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/canadas-voters-delay-decisions-large-numbers-still-study-issues-in.html | CANADA'S VOTERS DELAY DECISIONS; Large Numbers Still Study Issues in April 8 Poll | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/braniff-airways-seeking-20-million-to-buy-jets.html | Braniff Airways Seeking 20 Million to Buy Jets | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/france-rejects-moscow-protest-denies-west-german-treaty-is-threat.html | FRANCE REJECTS MOSCOW PROTEST; Denies West German Treaty Is Threat to Russians | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/utilitys-net-dips-in-first-2-months.html | UTILITY'S NET DIPS IN FIRST 2 MONTHS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/four-pension-bills-signed.html | Four Pension Bills Signed | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/school-art-show-to-open-tomorrow.html | School Art Show To Open Tomorrow | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/queens-road-exit-to-close.html | Queens Road Exit to Close | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/kenya-orders-border-curb-after-slaying-of-trooper.html | Kenya Orders Border Curb After Slaying of Trooper | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/evans-called-loser-of-brown-co-fight.html | Evans Called Loser Of Brown Co. Fight | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/orphans-of-italy-to-gain-april-16-by-botticelli-ball-reservations.html | Orphans of Italy To Gain April 16 By Botticelli Ball; Reservations Are Being Accepted for Annual Fete at St. Regis | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/adelaide-mitchell.html | ADELAIDE MITCHELL | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/engineering-dean-elected.html | Engineering Dean Elected | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bonds-corporates-are-soft-as-new-issues-increase-imminent-offer.html | Bonds: Corporates Are Soft as New Issues Increase; IMMINENT OFFER CHILLS U.S. LIST Dealers Say Buyers Wait for Major Borrowers to Declare Selves | True | By H.j. Maidenberg | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/foreign-minister-is-slain-in-laos-wife-is-wounded-in-attack-by.html | FOREIGN MINISTER IS SLAIN IN LAOS; Wife Is Wounded in Attack by Guard in Vientiane Foreign Minister of Laos Slain; His Wife Wounded in Attack | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/advertising-bulova-putting-people-ahead-of-watches.html | Advertising: Bulova Putting People Ahead of Watches | True | By Peter Bart | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/auto-issues-pace-gain-for-stocks-average-increases-by-214-chrysler.html | AUTO ISSUES PACE GAIN FOR STOCKS; Average Increases by 2.14 Chrysler, Most Active, Shows a Rise of 4 5/8 VOLUME IS 3,980,000 Airline, Oil, Steel, Tobacco and Retail Lists Strong 87 New Highs Set AUTO ISSUES PACE GAIN FOR STOCKS | True | By John J. Abele | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/90c-show-ticket-proving-popular-200-enter-laughing-seats-draw.html | 90C SHOW TICKET PROVING POPULAR; 200 'Enter Laughing' Seats Draw Bargain Hunters | True | By Sam Zolotow | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/papers-greeted-in-a-holiday-air-new-yorkers-buy-up-copies-peaceful.html | PAPERS GREETED IN A HOLIDAY AIR; New Yorkers Buy Up Copies Peaceful Era Sought | True | By Peter Kihss | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/harry-forhead-justice-57-dies-exchairman-of-erie-gop-on-state-bench.html | HARRY FORHEAD, JUSTICE, 57, DIES; Ex-Chairman of Erie G.O.P. on State Bench Since '56 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/ring-experiment-2minute-rounds-tryout-set-for-miami-beach-bout.html | RING EXPERIMENT: 2-MINUTE ROUNDS; Tryout Set for Miami Beach Bout Tomorrow Night | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/mitchells-trial-adjourned-a-day-newburgh-manager-given-delay-in.html | MITCHELL'S TRIAL ADJOURNED A DAY; Newburgh Manager Given Delay in Lawyer Shift | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/blum-is-suspended-then-rides-4-firsts.html | BLUM IS SUSPENDED, THEN RIDES 4 FIRSTS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/exiled-dominican-leftist-returns-to-santo-domingo.html | Exiled Dominican Leftist Returns to Santo Domingo | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/better-days-for-indonesia.html | Better Days for Indonesia? | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/illinois-advises-on-birth-control-relief-recipients-counseled.html | ILLINOIS ADVISES, ON BIRTH CONTROL; Relief Recipients Counseled -- Legislators Fight Plan | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/canadian-exports-gain.html | Canadian Exports Gain | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/education-tax-aid-proposed.html | Education Tax Aid Proposed | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-haven-plan-irks-michaelian-he-calls-for-canceling-tax-cuts-if.html | NEW HAVEN PLAN IRKS MICHAELIAN; He Calls for Canceling Tax Cuts if the Road Reduces Westchester Services ACCRUAL IS ADVOCATED Trustees Say That Whitman Report Will Help Get Needed Financing | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/powells-trial-for-libel-opens-woman-he-accused-of-policy-role-sues.html | POWELL'S TRIAL FOR LIBEL OPENS; Woman He Accused of Policy Role Sues for Million | True | By John Sibley | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/spacelab-plan-stirs-skepticism-project-for-boston-arouses-doubts-on.html | SPACE-LAB PLAN STIRS SKEPTICISM; Project for Boston Arouses Doubts on Motivation | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/babcock-wilcox-has-peak-profits-sales-and-backlog-higher-income-cut.html | BABCOCK & WILCOX HAS PEAK PROFITS; Sales and Backlog Higher Income Cut Under New Depreciation Guides COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/dana-hall-alumnae-fete.html | Dana Hall Alumnae Fete | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/saragat-bars-role-in-regime-to-nenni.html | SARAGAT BARS ROLE IN REGIME TO NENNI | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/coast-yawls-duel-in-caribbean-race-bolero-escapade-leading-fleet-in.html | COAST YAWLS DUEL IN CARIBBEAN RACE; Bolero, Escapade Leading Fleet Into Final Leg | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cotton-futures-off-105-to-260-department-of-agriculture-action.html | COTTON FUTURES OFF $1.05 TO $2.60; Department of Agriculture Action Causes Selling | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/chief-of-area-aid-accused-of-politics.html | CHIEF OF AREA AID ACCUSED OF POLITICS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/warsaw-greets-mexican-chief.html | Warsaw Greets Mexican Chief | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bridges-for-drive-on-pay-and-hours-urges-general-labor-move-as-way.html | BRIDGES FOR DRIVE ON PAY AND HOURS; Urges General Labor Move as Way to Help Jobless | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/sloanes-executive-resigns.html | Sloane's Executive Resigns | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/nasserite-riots-in-syria-quelled-by-martial-law-18hour-damascus.html | NASSERITE RIOTS IN SYRIA QUELLED BY MARTIAL LAW; 18-Hour Damascus Curfew Set to Bar Demonstration on Algerian's Visit NASSERITE RIOTS IN SYRIA QUELLED | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cream-can-be-soured.html | Cream Can Be Soured | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/sherman-p-young-professor-at-drew.html | SHERMAN P. YOUNG, PROFESSOR AT DREW | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/goldstein-quits-bar-in-will-fight-exjudge-will-not-contest.html | GOLDSTEIN QUITS BAR IN WILL FIGHT; Ex-Judge Will Not Contest Disciplinary Action | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/taxpayer-rush-put-on-revenue-office-as-deadline-nears.html | Taxpayer Rush Put On Revenue Office As Deadline Nears | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/how-to-help-the-reds.html | How to Help the Reds | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/no-peace-for-mr-powell.html | No Peace for Mr. Powell | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/european-slain-in-katanga.html | European Slain in Katanga | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/aid-critic-charges-7-billion-pyramid.html | AID CRITIC CHARGES 7 BILLION 'PYRAMID' | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/reminder-on-civil-rights.html | Reminder on Civil Rights | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/macys-executives-mind-store-as-staff-votes-for-contract.html | Macy's Executives Mind Store as Staff Votes for Contract | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/welsh-boxer-retires.html | Welsh Boxer Retires | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/critic-at-large-rachel-carsons-silent-spring-is-called-the-rights.html | Critic at Large; Rachel Carson's 'Silent Spring' Is Called 'The Rights of Man' of Our Time | True | By Brooks Atkinson | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/theater-new-playwright-hailey-evokes-mood-in-hey-you-light-man.html | Theater: New Playwright; Hailey Evokes Mood in 'Hey You, Light Man" | True | By Howard Taubman Special To the New York Times. | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/morton-abrahams.html | MORTON ABRAHAMS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/named-by-insurance-concern.html | Named by Insurance Concern | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/lower-prices-listed-on-2-precious-metals.html | Lower Prices Listed On 2 Precious Metals | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/marine-midland-trust-elects-vice-president.html | Marine Midland Trust Elects Vice President | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/quarter-profit-rise-reported-by-c-o.html | QUARTER PROFIT RISE REPORTED BY C. & O. | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/ricci-resigns-as-head-of-paris-couture-group.html | Ricci Resigns as Head Of Paris Couture Group | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/british-soccer-standings.html | British Soccer Standings | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/goodyear-sees-improvement-in-earnings-for-first-quarter-companies.html | Goodyear Sees Improvement In Earnings for First Quarter; COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/railroad-officer-moves.html | Railroad Officer Moves | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/mayor-opens-drive-on-minimum-pay-bill.html | MAYOR OPENS DRIVE ON MINIMUM PAY BILL | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/westport-seeks-to-oust-narcotics-addicts-havens-synanon-groups.html | Westport Seeks to Oust Narcotics Addicts' Haven; Synanon Group's Occupancy of Dwelling Is Said to Violate Zoning Rule | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/maris-sidelined-by-injury-to-leg-yank-slugger-feared-lost-for.html | MARIS SIDELINED BY INJURY TO LEG; Yank Slugger Feared Lost for Opener on April 9 | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/never-bend-at-keeneland.html | Never Bend at Keeneland | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/18000-in-2-fees-paid-to-morhouse-by-playboy-clubs-clubs-paid-18000.html | $18,000 in 2 Fees Paid to Morhouse By Play boy Clubs; CLUBS PAID $18,000 AS MORHOUSE FEE | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/the-middle-east.html | The Middle East | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/argentines-fear-attempt-at-coup-government-fails-on-plan-to-hold.html | ARGENTINES FEAR ATTEMPT AT COUP; Government Fails on Plan to Hold 'Safe' Election | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/anthony-perkins-to-star-in-film-the-fool-killer.html | Anthony Perkins to Star In Film, 'The Fool Killer' | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/agencies-report-on-ways-to-stem-dollar-outflow-quarterly-audits-on.html | AGENCIES REPORT ON WAYS TO STEM DOLLAR OUTFLOW; Quarterly Audits on Income and Spending Overseas Go to Budget Bureau GOLD CURBS SOUGHT Program Seeks to Measure Impact of Federal Units on Payments Deficit AGENCIES REVIEW DOLLAR OUTFLOW | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/city-to-auction-222-parcels.html | City to Auction 222 Parcels | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/news-conference-tomorrow.html | News Conference Tomorrow | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/oddlot-selling-is-strong-oddlot-selling-continues-heavy.html | Odd-Lot Selling Is Strong; ODD-LOT SELLING CONTINUES HEAVY | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/shabel-duke-aide-named-to-coach-connecticut-five.html | Shabel, Duke Aide, Named To Coach Connecticut Five | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/pennsys-outlook-for-this-year-dim.html | PENNSY'S OUTLOOK FOR THIS YEAR DIM | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/upstate-college-delayed.html | Upstate College Delayed | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/judge-sees-link-between-lawyers-and-top-gamblers.html | Judge Sees Link Between Lawyers And Top Gamblers | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/art-71-watercolors-by-cezanne-loan-exhibition-will-open-tomorrow.html | Art: 71 Water-Colors by Cezanne; Loan Exhibition Will Open Tomorrow | True | By Stuart Preston | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/3year-contract-signed-at-fairchild-in-nassau.html | 3-Year Contract Signed At Fairchild in Nassau | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/met-park-to-be-ready-this-year-for-sure-maybe.html | Met Park to Be Ready This Year for Sure, Maybe | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/kennedy-plans-florida-easter.html | Kennedy Plans Florida Easter | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/15000000-sale-made-in-queens-apartment-development-in-whitestone-in.html | $15,000,000 SALE MADE IN QUEENS; Apartment Development in Whitestone in Deal | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/un-is-stalemated-on-funds-for-keeping-peace-21nation-committee-says.html | U.N. Is Stalemated on Funds for Keeping Peace; 21-Nation Committee Says It Is Unable to Agree Soviet and Others Reject Assembly-Imposed Costs | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/industrials-gain-on-london-board-index-rises-14-points-demand-is.html | INDUSTRIALS GAIN ON LONDON BOARD; Index Rises 1.4 Points Demand Is Widespread | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/pike-asserts-udall-has-changed-view-on-fire-island-park.html | Pike Asserts Udall Has Changed View On Fire Island Park | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cornell-chemist-wins-top-award.html | Cornell Chemist Wins Top Award | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/thruway-renews-antisign-battle-chairman-warns-albany-against.html | THRUWAY RENEWS ANTI-SIGN BATTLE; Chairman Warns Albany Against 'Billboard Alley' With Traffic Hazards | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/us-aid-to-states-called-a-mystery.html | U.S. AID TO STATES CALLED A 'MYSTERY' | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/auto-producers-step-up-output-1940000-cars-produced-during-first.html | AUTO PRODUCERS STEP UP OUTPUT; 1,940,000 Cars Produced During First Quarter | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/lavorante-still-unconscious.html | Lavorante Still Unconscious | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/hassan-receives-city-hall-parade.html | Hassan Receives City Hall Parade | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/political-crisis-grows-in-israel-3-parties-demand-knesset-weigh.html | POLITICAL CRISIS GROWS IN ISRAEL; 3 Parties Demand Knesset Weigh German Scientists' Activities in Cairo POLITICAL CRISIS GROWS IN ISRAEL | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/festival-in-park-plans-a-telecast-wcbstv-to-show-antony-and.html | FESTIVAL IN PARK PLANS A TELECAST; WCBS-TV to Show 'Antony and Cleapatra' June 19 | True | By Val Adams | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/rockefeller-plan-on-welfare-loses.html | ROCKEFELLER PLAN ON WELFARE LOSES | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/variety-key-to-antiques-at-armory.html | Variety Key To Antiques At Armory | True | BY Sanka Knox | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/talks-are-resumed-by-common-market.html | TALKS ARE RESUMED BY COMMON MARKET | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/2-face-us-court-in-influence-case.html | 2 FACE U.S. COURT IN 'INFLUENCE' CASE | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-plea-is-made-for-school-funds-financial-situation-is-worse-than.html | NEW PLEA IS MADE FOR SCHOOL FUNDS; Financial Situation Is Worse Than Anticipated, Rubin Says in Telegrams DECLINE SEEN FOR YEAR Governor and Legislators Are Warned of Possible Cutbacks in Services | True | By Leonard Buder | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/snider-once-the-idol-of-brooklyn-is-sold-by-dodgers-to-mets-for.html | Snider, Once the Idol of Brooklyn, Is Sold by Dodgers to Mets for $40,000; OUTFIELDER, 36, ON CLUB 16 YEARS Snider Leaves Dodgers for Mets, Who Probably Will Platoon Him in Right | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/6th-clothesline-show-to-give-preview-today.html | 6th Clothesline Show To Give Preview Today | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/nonprofessionals-quiet-brokers-ponder-investor-apathy.html | Non-Professionals Quiet; BROKERS PONDER INVESTOR APATHY | True | By Clyde H. Farnsworth | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/aid-and-trade.html | Aid and Trade | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/tallahassee-plans-school-integration.html | TALLAHASSEE PLANS SCHOOL INTEGRATION | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cab-action-stirs-a-conflict-over-international-air-fares.html | C.A.B. Action Stirs a Conflict Over International Air Fares | True | By Joseph Carter | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/stage-expansion-in-west-planned-actors-equity-and-studios-join-in.html | STAGE EXPANSION IN WEST PLANNED; Actors Equity and Studios Join in Theater Project | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/four-patterns-of-the-times-take-to-linen-for-summer.html | Four Patterns of The Times Take to Linen for Summer | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/17000-street-holes-filled.html | 17,000 Street Holes Filled | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/townsend-oust.html | Townsend Oust | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/united-nuclear-is-closing-grants-nm-uranium-mill.html | United Nuclear Is Closing Grants, N.M., Uranium Mill | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/soviet-rebuffs-us-on-plea-for-talks.html | SOVIET REBUFFS U.S. ON PLEA FOR TALKS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/rev-gerald-ellard-theologian-was-68.html | REV. GERALD ELLARD, THEOLOGIAN, WAS 68 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/for-sake-of-peace-jones-gives-nigeria-a-battle.html | For Sake of Peace, Jones Gives Nigeria a Battle | True | By James Reach Sports Editor of the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/thant-will-open-benefit-display-of-un-art-club-show-from-tomorrow.html | Thant Will Open Benefit Display Of U.N. Art Club; Show From Tomorrow to May 6 to Further the Work of UNICEF | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/joao-neves-dies-brazilian-aide73-foreign-minister-in-vargas-and.html | JOAO NEVES DIES; BRAZILIAN AIDE,73; Foreign Minister in Vargas and Dutra Cabinets | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/portugal-bars-un-inquiry.html | Portugal Bars U.N. Inquiry | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/soviet-focuses-on-arabs-again-effort-follows-period-of-attacks-on.html | SOVIET FOCUSES ON ARABS AGAIN; Effort Follows Period of Attacks on Local Policies | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/wood-field-and-stream-excuses-mark-start-of-trout-season.html | Wood, Field and Stream; Excuses Mark Start of Trout Season | True | By Oscar Godbout | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/food-news-readers-pick-top-recipes.html | Food News: Readers Pick Top Recipes | True | By Craig Claiborne | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/2-give-testimony-in-englewood-case.html | 2 GIVE TESTIMONY IN ENGLEWOOD CASE | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/harvard-lacrosse-team-tops-hofstra-in-opener-51.html | Harvard Lacrosse Team Tops Hofstra in Opener, 5-1 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/sidelights-on-togetherness-and-testing.html | Sidelights; On Togetherness And Testing | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/peralta-names-cabinet.html | Peralta Names Cabinet | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/banks-show-rises-in-net-for-quarter.html | BANKS SHOW RISES IN NET FOR QUARTER | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/korean-factions-grope-for-accord-park-and-politicians-meet-on.html | KOREAN FACTIONS GROPE FOR ACCORD; Park and Politicians Meet on Interim Coalition | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/french-officials-quit-en-masse-fearing-suits-over-ski-spills.html | French Officials Quit en Masse, Fearing Suits Over Ski Spills | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/collins-rejects-curbs-on-tv-ads-fcc-note-sparks-attack-at.html | COLLINS REJECTS CURBS ON TV ADS; F.C.C. Note Sparks Attack at Broadcasters' Convention | True | By Richard F. Shepard Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-center-for-ny-stock-exchange-is-sketched-stock-exchange-spurs.html | New Center for N.Y. Stock Exchange Is Sketched; STOCK EXCHANGE SPURS NEW HOME Shows Rough Sketches of Offices Near Battery Park | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/roof-cavein-injures-seven.html | Roof Cave-In Injures Seven | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/volcano-erupts-in-alaska.html | Volcano Erupts in Alaska | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/economy-drive-slows-in-house-second-money-bill-is-pared-only-25-by.html | ECONOMY DRIVE SLOWS IN HOUSE; Second Money Bill Is Pared Only 2.5% by Panel | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/astronauts-camera-to-provide-tv-view-of-earth-from-space-cooper-is.html | Astronaut's Camera to Provide TV View of Earth From Space; Cooper Is Scheduled to Take Longest Memory Flight, 22 Orbits, in Mid-May SPACE TV CAMERA TO PICTURE EARTH | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/rates-rise-slightly-to-2922-from-2919-on-92day-bills.html | Rates Rise Slightly to 2.922% From 2.919% on 92-Day Bills | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/british-pound-firms-slightly-as-trade-awaits-budget-news.html | British Pound Firms Slightly As Trade Awaits Budget News | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/romney-charter-appears-winner-in-michigan-vote-governor-staked.html | ROMNEY CHARTER APPEARS WINNER IN MICHIGAN VOTE; Governor Staked Prestige on Constitution Detroit Opposition Is Strong VOTE ON CHARTER IN MICHIGAN CLOSE | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/steel-maker-buys-three-companies-universalcyclops-acquires.html | STEEL MAKER BUYS THREE COMPANIES; Universal-Cyclops Acquires Heidelberg, Pa., Concerns | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/exchange-offer-announced.html | Exchange Offer Announced | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/detained-nepal-aide-freed.html | Detained Nepal Aide Freed | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/berlin-bickering-now-at-minimum-alliedsoviet-relationship-is.html | BERLIN BICKERING NOW AT MINIMUM; Allied-Soviet Relationship Is Quietest in Long Time | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cajun-golf-to-begin-nov-21.html | Cajun Golf to Begin Nov. 21 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/statefederal-friction-expected-at-house-hearings-on-banking.html | State-Federal Friction Expected At House Hearings on Banking | True | By Edward T. O'Toole | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/approval-of-city-tax-bills-by-legislature-is-indicated-approval-of.html | Approval of City Tax Bills By Legislature Is Indicated; Approval of Mayor's Tax Bills By the Legislature Is Indicated | True | By Paul Crowell | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/lucy-b-hufstader-betrothed-to-george-baldwin-sharp.html | Lucy B. Hufstader Betrothed To George Baldwin Sharp | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/papal-adviser-terms-vatican-supporter-of-religious-liberty-cardinal.html | Papal Adviser Terms Vatican Supporter of Religious Liberty; Cardinal Visiting Here Admits Tradition Is Not Always Upheld in Some Lands | True | By George Dugan | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/august-rei-77-chief-of-estonia-in-exile.html | AUGUST REI, 77, CHIEF OF ESTONIA IN EXILE | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bensonhurst-wins-tourney.html | Bensonhurst Wins Tourney | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/shopping-center-is-sold-in-jersey-neptune-city-site-was-held-at.html | SHOPPING CENTER IS SOLD IN JERSEY; Neptune City Site Was Held at Price of $2,500,000 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/halfpay-pension-is-urged-in-britain-halfpay-pension-urged-in.html | Half-Pay Pension Is Urged in Britain; HALF-PAY PENSION URGED IN BRITAIN | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/arabian-states-form-trade-bloc-adopt-a-common-tariff-and-lift.html | ARABIAN STATES FORM TRADE BLOC; Adopt a Common Tariff and Lift Customs Barriers | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/senators-accept-transit-bill-curb-backers-of-measure-agree-in.html | SENATORS ACCEPT TRANSIT BILL CURB; Backers of Measure Agree in Effort to Win Approval | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cities-service-names-subsidiary-president.html | Cities Service Names Subsidiary President | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/british-court-fines-model-who-was-absent-from-trial.html | British Court Fines Model Who Was Absent From Trial | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/publisher-relayed-strike-peace-plan.html | PUBLISHER RELAYED STRIKE PEACE PLAN | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/helen-vanni-judson-hall-recital.html | HELEN VANNI OFFERS JUDSON HALL RECITAL | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/javits-urges-an-increase-is-small-business-exports.html | Javits Urges an Increase Is Small Business Exports | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/2-trains-derailed-in-britain.html | 2 Trains Derailed in Britain | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/grace-line-bidder-gets-loan-pledge.html | Grace Line Bidder Gets Loan Pledge | True | By Clare M. Reckert | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/peggy-wood-hurt-in-fall.html | Peggy Wood Hurt in Fall | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/gm-board-adds-new-director.html | G.M. Board Adds New Director | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/congo-army-plan-is-criticized-in-un.html | CONGO ARMY PLAN IS CRITICIZED IN U.N. | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/dutch-princess-resumes-trip.html | Dutch Princess Resumes Trip | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/miss-prier-is-engaged-to-arthur-schmidt-3d.html | Miss Prier Is Engaged To Arthur Schmidt 3d | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/the-tax-power-to-destroy.html | The Tax Power to Destroy | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/saigon-regime-bans-songs-for-twisting.html | SAIGON REGIME BANS SONGS FOR TWISTING | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/service-for-farnol-is-attended-by-500.html | SERVICE FOR FARNOL IS ATTENDED BY 500 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/commission-to-reveal-views-on-boxing-proposals-today.html | Commission to Reveal Views On Boxing Proposals Today | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/futures-decline-in-grain-trading-rain-lowers-wheat-prices-soybeans.html | FUTURES DECLINE IN GRAIN TRADING; Rain Lowers Wheat Prices Soybeans Are Mixed | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/steel-founder-71-dies-grass-fire-burns-body.html | Steel Founder, 71, Dies; Grass Fire Burns Body | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/museum-closes-25million-drive-goal-is-exceeded-as-3000-assist-the.html | MUSEUM CLOSES 25-MILLION DRIVE; Goal Is Exceeded as 3,000 Assist the Modern Art | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/state-harness-racing-commission-bans-9-men-for-gambling.html | State Harness Racing Commission Bans 9 Men for Gambling Associations; MOVIE, TV ACTOR NAMED IN ACTION Scott Brady Among 9 Men Excluded From Harness Racing by State Unit | True | By Wilbur Bradbury | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/sarah-churchill-appears-in-a-play-by-her-husband.html | Sarah Churchill Appears In a Play by Her Husband | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/benjamin-fairbanks-of-bank-in-newark.html | BENJAMIN FAIRBANKS OF BANK IN NEWARK | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/gypsies-agree-to-block-trials-move-to-jump-bail-because-of.html | GYPSIES AGREE TO BLOCK TRIALS; Move to Jump Bail Because of Relentless Prosecution | True | By Jack Roth | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/red-belle-triumphs-in-correction-outruns-favorite-by-2-lengths-and.html | Red Belle Triumphs in Correction; Outruns Favorite by 2 Lengths and Pays $7.80 at Aqueduct | True | By Joseph C. Nichols | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/atom-talks-open-in-spain.html | Atom Talks Open in Spain | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/hoffa-warns-teamsters-will-seek-national-contract.html | Hoffa Warns Teamsters Will Seek National Contract | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/italians-report-kremlin-battle.html | ITALIANS REPORT KREMLIN 'BATTLE' | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/alabama-players-in-closed-hearing-five-testify-before-group-looking.html | ALABAMA PLAYERS IN CLOSED HEARING; Five Testify Before Group Looking Into Butts Case | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/susan-c-tracy-engaged-to-wed-timothy-mellon-alumna-of-bryn-mawr.html | Susan C. Tracy Engaged to Wed Timothy Mellon; Alumna of Bryn Mawr Will Be the Bride of Student at Yale | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/music-contest-is-on-polish-entrant-ill.html | MUSIC CONTEST IS ON; POLISH ENTRANT ILL | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/wilson-supports-links-to-europe-but-british-laborite-finds-other.html | WILSON SUPPORTS LINKS TO EUROPE; But British Laborite Finds Other Issues More Urgent | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/city-talks-taxes-with-2-agencies-new-airport-leases-sought-to-raise.html | CITY TALKS TAXES WITH 2 AGENCIES; New Airport Leases Sought to Raise 31 Million | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/turkish-exchief-on-hunger-strike.html | Turkish Ex-Chief on Hunger Strike | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/subsaharan-africa.html | Sub-Saharan Africa | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/us-will-boycott-kulukundis-ships-cargoes-to-be-unloaded-line-faces.html | U.S. WILL BOYCOTT KULUKUNDIS SHIPS; Cargoes to Be Unloaded Line Faces Bankruptcy | True | By Edward A. Morrow | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/store-sales-dip-by-10-in-march-all-ny-units-share-loss-area-showing.html | STORE SALES DIP BY 10% IN MARCH; All N.Y. Units Share Loss Area Showing Also Off STORE SALES DIP BY 10% IN MARCH | True | By William M. Freeman | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/hendrix-gets-tennis-post.html | Hendrix Gets Tennis Post | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/brooklyn-n-fund-drive-set.html | Brooklyn Fund Drive Set | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/admiral-wright-to-replace-kirk-as-envoy-to-nationalist-chinese-new.html | Admiral Wright to Replace Kirk As Envoy to Nationalist Chinese; New Ambassador Expected to Keep Up Pressure Against Chiang's Invasion Plan | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/negro-astronaut-aiming-for-moon-capt-dwight-29-first-of-race-picked.html | NEGRO ASTRONAUT AIMING FOR MOON; Capt. Dwight, 29, First of Race Picked for Training | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/historical-society-elects.html | Historical Society Elects | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bomb-blast-in-canada.html | Bomb Blast in Canada | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/us-indicts-man-84-in-benefits-fraud.html | U.S. INDICTS MAN, 84, IN BENEFITS FRAUD | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/5million-ford-grant-offered-to-arts-center.html | 5-Million Ford Grant Offered to Arts Center | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/british-capture-17-cuban-exiles-and-raiding-boat-2d-vessel-carrying.html | BRITISH CAPTURE 17 CUBAN EXILES AND RAIDING BOAT; 2d Vessel Carrying Arms Eludes Bahamian Force Flown to Tiny Island U.S. SUPPORTS SEIZURE Washington and London Join to Prevent New Attacks on Soviet Shipping BRITISH CAPTURE 17 CUBAN EXILES | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/new-television-recorder.html | New Television Recorder | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/its-that-time-again-the-circus-is-back-in-town.html | It's That Time Again The Circus Is Back in Town | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/bridge-artificial-bids-can-lead-players-into-forgetfulness.html | Bridge; Artificial Bids Can Lead Players Into Forgetfulness | True | By Albert H. Morehead | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/makarios-assailed-over-enosis-speech.html | MAKARIOS ASSAILED OVER ENOSIS SPEECH | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/artists-need-studios-too.html | Artists Need Studios, Too | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/nassa-democrats-name-aide.html | Nassa Democrats Name Aide | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/todays-working-girl-often-a-mature-woman.html | Today's 'Working Girl' Often a Mature Woman | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/elliott-m-sanger-jr-named-news-director-of-wqxr.html | Elliott M. Sanger Jr. Named News Director of WQXR | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/the-opera-3-have-new-roles-in-met-pagliacci.html | The Opera; 3 Have New Roles in Met 'Pagliacci' | True | By Ross Parmenter | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/lamb-turned-to-lion-joshua-nkomo.html | Lamb Turned to Lion; Joshua Nkomo | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/us-court-denies-negrovoter-suit-thursday-hearing-slated-on-federal.html | U.S. COURT DENIES NEGRO-VOTER SUIT; Thursday Hearing Slated on Federal Bid for Action in Greenwood, Miss. U.S. COURT REJECTS NEGRO-VOTER SUIT | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/commodities-world-sugar-up-copper-and-hides-register-decline-rubber.html | Commodities: World Sugar Up; COPPER AND HIDES REGISTER DECLINE Rubber, Potatoes and Wool Also Show a Drop Lead and Zinc Are Untraded | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/white-house-adds-a-name-to-commission-on-voting.html | White House Adds a Name To Commission on Voting | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/spring-valley-site-bought.html | Spring Valley Site Bought | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/moore-quits-as-coach-of-la-salles-quintet.html | Moore Quits as Coach Of La Salle's Quintet | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/landlord-fined-100.html | Landlord Fined $100 | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/wallace-c-speers-dead-at-66-former-aide-of-mccutcheons.html | Wallace C. Speers Dead at 66; Former Aide of McCutcheon's | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/labor-negotiations-in-transition-stage-changes-arising-in-labor.html | Labor Negotiations In Transition Stage; CHANGES ARISING IN LABOR PARLEYS | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/president-accepts-an-award-as-cancer-campaign-opens.html | President Accepts an Award As Cancer Campaign Opens | True | | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-02 | 1963-04-02 | https://www.nytimes.com/1963/04/02/archives/radiotv-commentary-increase-in-forthright-opinion-marked-days-of.html | Radio-TV: Commentary; Increase in Forthright Opinion Marked Days of Newspaper Blackout | True | By Jack Gould | 1991-03-07 | RE0000526411 | B00000030392 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/voters-rights-bill-sent-to-congress.html | VOTER'S RIGHTS BILL SENT TO CONGRESS | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/russians-fire-moon-shot-from-space-parking-orbit-soviet-launches.html | Russians Fire Moon Shot From Space Parking Orbit; SOVIET LAUNCHES 4TH MOON PROBE | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/henry-cowell-taken-ill.html | Henry Cowell Taken Ill | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/damascus-is-quiet-army-has-control.html | DAMASCUS IS QUIET; ARMY HAS CONTROL | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/exchange-to-help-speed-overcounter-clearings.html | Exchange to Help Speed Over-Counter Clearings | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bonn-court-defers-claims-of-poles-until-peace-pact.html | Bonn Court Defers Claims Of Poles Until Peace Pact | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/soviet-fishing-extended.html | Soviet Fishing Extended | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/city-to-hear-plan-for-new-subway-transit-agency-to-press-for-tunnel.html | CITY TO HEAR PLAN FOR NEW SUBWAY; Transit Agency to Press for Tunnel to Queens—Talks Due in 10 Days | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/measles-kills-95-in-turkey.html | Measles Kills 95 in Turkey | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/accord-awaited-in-french-strike-lengthy-talks-give-rise-to-optimism.html | ACCORD AWAITED IN FRENCH STRIKE; Lengthy Talks Give Rise to Optimism on Mines | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/sports-of-the-times-arnies-army-assembles.html | Sports of The Times; Arnie's Army Assembles | True | By Arthur Daley | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/french-society-elects.html | French Society Elects | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/portable-box-office-opens.html | Portable Box Office Opens | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/foundation-charter-gains.html | Foundation Charter Gains | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/insurance-officers-named.html | Insurance Officers Named | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tv-and-radio-to-carry-kennedy-parley-today.html | TV and Radio to Carry Kennedy Parley Today | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/shakespeare-fete-in-england-opens-with-the-tempest.html | Shakespeare Fete In England Opens With 'The Tempest' | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/presentment-against-butts.html | Presentment Against Butts | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/33-tokyo-buildings-burn.html | 33 Tokyo Buildings Burn | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tynan-awarded-theater-position-critic-is-literary-manager-of.html | TYNAN AWARDED THEATER POSITION; Critic Is Literary Manager of British National Unit | True | By Sam Zolotow | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/food-news-protein-is-supplied-by-cottage-cheese.html | Food News; Protein Is Supplied by Cottage Cheese | True | By June Owen | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/text-of-president-kennedys-message-to-congress-on-his-foreign-aid.html | Text of President Kennedy's Message to Congress on His Foreign Aid Program | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/governor-indicates-wage-action-in-64.html | GOVERNOR INDICATES WAGE ACTION IN '64 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/nations-assailed-on-airfare-rule-iata-head-accuses-us-over-rate.html | NATIONS ASSAILED ON AIR-FARE RULE; I.A.T.A. Head Accuses U.S. Over Rate Negotiations | True | By Joseph Carter | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/green-felt-offers-a-bright-contrast-against-white-walls.html | Green Felt Offers a Bright Contrast Against White Walls | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/jersey-club-plans-show.html | Jersey Club Plans Show | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/brazilian-party-backs-radical-agrarian-plan.html | Brazilian Party Backs Radical Agrarian Plan | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/president-cuts-foreign-aid-plea-to-4525000000-calls-for-tax.html | PRESIDENT CUTS FOREIGN AID PLEA TO $4,525,000,000; Calls for Tax Incentives to Spur Private Investments in Developing Countries Foreign Aid Request is Trimmed To $4,520,000,000 by Kennedy | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/adams-triumphs-on-4-mounts-places-with-another-at-big-a.html | Adams Triumphs on 4 Mounts, Places With Another at Big A | True | By Joseph C. Nichols | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-securities-selected-issues.html | U.S. SECURITIES; (Selected Issues) | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/house-unit-begins-closed-tax-talks-changes-are-expected-after-weeks.html | HOUSE UNIT BEGINS CLOSED TAX TALKS; Changes Are Expected After Weeks of Deliberation | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/argentine-tanks-fight-rebellion-by-naval-forces-uprising-against.html | ARGENTINE TANKS FIGHT REBELLION BY NAVAL FORCES; Uprising Against Regime of Guido Appears to Fade After Sharp Clashes AIR FORCE STAYS LOYAL Jets Play Crucial Role in Combating Attacks by Anti-Peronist Group ARGENTINE TANKS FIGHT REBELLION | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/menu-of-future-oil-a-la-standard-esso-laboratory-develops-a-white.html | MENU OF FUTURE; OIL A LA STANDARD; Esso Laboratory Develops a White Powder High in Protein and Vitamin A MENU OF FUTURE; OIL A LA STANDARD | True | By Clare M. Reckert | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/frank-v-magalhaes-retired-engineer-83.html | FRANK V. MAGALHAES, RETIRED ENGINEER, 83 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/antimarriage-rule-assailed.html | Anti-Marriage Rule Assailed | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/atomsmasher-merger-ordered-broken-by-ftc.html | Atom-Smasher Merger Ordered Broken by F.T.C. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/voters-to-use-ibm-cards.html | Voters to Use I.B.M. Cards | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/pearl-bailey-gems-stolen.html | Pearl Bailey Gems Stolen | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/kennedy-gives-youth-award.html | Kennedy Gives Youth Award | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/ford-aide-sees-3-years-of-7millioncar-sales-wright-predicts-tax-cut.html | Ford Aide Sees 3 Years of 7-Million-Car Sales; Wright Predicts Tax Cut Will Spur Consumers and Increase Volume | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/anna-xydis-pianist-plays-in-town-hall.html | ANNA XYDIS, PIANIST, PLAYS IN TOWN HALL | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/circus-arrives.html | Circus Arrives | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mets-set-back-cardinals-76-with-fiverun-surge-in-eighth.html | Mets Set Back Cardinals, 7-6, With Five-Run Surge in Eighth | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/rough-riders-sign-halfback.html | Rough Riders Sign Halfback | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/big-antitrust-suit-filed-against-ford.html | BIG ANTITRUST SUIT FILED AGAINST FORD | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/economicsocial-council-opens-its-session-at-un.html | Economic-Social Council Opens Its Session at U.N. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/korvette-chain-executive-forecasts-gains-in-sales.html | Korvette Chain Executive Forecasts Gains in Sales | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bonn-urged-to-curb-scientists-aiding-cairo-in-missile-work-german.html | Bonn Urged to Curb Scientists Aiding Cairo in Missile Work; German Sees Constitutional Violation and Advocates Stiffer Penal Code | True | By Gerd Wilcke Special To The New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/rudder-club-to-meet-here.html | Rudder Club to Meet Here | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cars-injure-1026-in-week-as-rate-declines-from-62.html | Cars Injure 1,026 in Week As Rate Declines From '62 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/most-prices-drop-in-grain-trading-wheat-oats-and-soybeans-offcorn.html | MOST PRICES DROP IN GRAIN TRADING; Wheat, Oats and Soybeans Off—Corn and Rye Mixed | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/three-films-open-here.html | Three Films Open Here | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cleveland-negotiators-meet-in-effort-to-end-paper-strike.html | Cleveland Negotiators Meet In Effort to End Paper Strike | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mystery-deepens-on-lost-tanker-sulphur-queen-hearings-go-on-but.html | MYSTERY DEEPENS ON LOST TANKER; Sulphur Queen Hearings Go On, but Yield Little | True | By George Horne | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/art-herbert-ferber-sculpture-retrospective-large-show-opens-at.html | Art: Herbert Ferber Sculpture Retrospective; Large Show Opens at Whitney Museum He Is Called Pioneer in Vitalizing Space | True | By Brian O'Doherty | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/misprint-shifts-us-to-reds-side-stand-on-nuclear-checks-is-outlined.html | MISPRINT SHIFTS' U.S. TO REDS' SIDE; Stand on Nuclear Checks Is Outlined Erroneously | True | By Max Frankel Special To The New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/president-sets-june-tour-of-western-military-bases.html | President Sets June Tour Of Western Military Bases | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/polish-nurses-again-protest-on-wages.html | POLISH NURSES AGAIN PROTEST ON WAGES | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dessa-a-alfring-engaged-to-wed-william-s-gray-senior-at-bennett-and.html | Dessa A. Alfring Engaged to Wed William S. Gray; Senior at Bennett and Newspaperman Plan Nuptials in Summer | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/editor-quits-at-baylor.html | Editor Quits at Baylor | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/harry-l-akst-accompanist-with-al-jolson-dies-at-68.html | Harry L. Akst, Accompanist With Al Jolson, Dies at 68 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/schools-seek-end-to-overcrowding-portable-rooms-and-shifts-planned.html | SCHOOLS SEEK END TO OVERCROWDING; Portable Rooms and Shifts Planned for 26,500 Pupils | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/soviet-ship-joins-300-space-objects-most-of-debris-remains-in.html | SOVIET SHIP JOINS 300 SPACE OBJECTS; Most of Debris Remains in Orbits of the Earth | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/retailers-raised-february-sales-business-inventories-also-showed-a.html | RETAILERS RAISED FEBRUARY SALES; Business Inventories Also Showed a Small Gain | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/penske-gains-driving-prize-gurney-and-holbert-also-are-lauded-in.html | Penske Gains Driving Prize; Gurney and Holbert Also Are Lauded in Auto Racing Trio Extends String of Successes Into Current Season | True | By Frank M. Blunk | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/thomas-w-williams-jr.html | THOMAS W. WILLIAMS JR. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/oneills-plays-to-be-recorded-for-columbia-under-quintero.html | O'Neill's Plays to Be Recorded For Columbia Under Quintero | True | By Milton Esterow | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/repertory-group-will-act-in-tent-lincoln-center-company-to-open-in.html | REPERTORY GROUP WILL ACT IN TENT; Lincoln Center Company to Open in October at Site in Washington Square STEEL UNIT SEATS 1,200 N.Y.U. Offers Home Until Beaumont Theater Is Set to Operate in 1965 REPERTORY GROUP WILL ACT IN TENT | True | By Arthur Gelb | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/miss-eberman-is-future-bride-of-js-fisher-61-elmira-alumna-and-a.html | Miss Eberman Is Future Bride Of J.S. Fisher; 61 Elmira Alumna and a Student at Harvard Law Are Engaged | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/more-buyers-in-year-even-with-lost-days.html | More Buyers in Year Even With Lost Days | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dean-of-broadcasters-named.html | 'Dean of Broadcasters' Named | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/little-me-benefit-sunday.html | 'Little Me' Benefit Sunday | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/rails-to-dismiss-firemen-monday-40000-face-jobs-loss.html | Rails to Dismiss Firemen Monday, 40,000 Face Jobs Loss | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/defense.html | Defense | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/school-funds-defeated.html | School Funds Defeated | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/undisturbed-by-soviet-launching.html | Undisturbed by Soviet Launching | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/du-pont-producing-tedlar.html | Du Pont Producing Tedlar | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/visitor-from-morocco.html | Visitor From Morocco | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/vice-president-hails-byrd.html | Vice President Hails Byrd | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/criticism-grows-on-savings-plan-opposition-appears-to-rise-in.html | CRITICISM GROWS ON SAVINGS PLAN; Opposition Appears to Rise in Deposit Insurance CRITICISM GROWS ON SAVINGS PLAN | True | By Edward Cowan Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/jackson-a-raney.html | JACKSON A. RANEY | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cochairmen-are-named-for-kennedy-fete-here.html | Co-Chairmen Are Named For Kennedy Fete Here | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-doubts-killing-of-minister-in-laos-will-cause-a-crisis.html | U.S. Doubts Killing Of Minister in Laos Will Cause a Crisis | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/david-mcdonald-recuperating.html | David McDonald Recuperating | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/peking-urges-trade-rise.html | Peking Urges Trade Rise | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/advertising-new-airline-image.html | Advertising New Airline Image | True | By Peter Bart | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mayor-depicted-begging-for-porridge-from-state.html | Mayor Depicted Begging for 'Porridge' From State | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/london-market-stock-prices-decline-as-approach-of-budget-news.html | London Market: Stock Prices Decline as Approach of Budget News Causes Caution; LATE GOLD REPORT RENEWS OPTIMISM Index Slides 2.2 Points, to 306.8—Government Bonds Up Slightly | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/argentinas-revolution-halts-deals-in-its-currency-here.html | Argentina's Revolution Halts Deals in Its Currency Here | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/engineers-discover-directional-oil-clue.html | Engineers Discover Directional Oil Clue | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/ama-approves-uncleared-drug-compound-is-being-studied-for-safety-by.html | A.M.A. APPROVES UNCLEARED DRUG; Compound Is Being Studied for Safety by F.D.A. | | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/levien-named-head-of-glickman-board.html | LEVIEN NAMED HEAD OF GLICKMAN BOARD | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/british-gold-report-reveals-allies-rush-to-rescue-pound-report.html | British Gold Report Reveals Allies' Rush to Rescue Pound; REPORT REVEALS RALLY TO POUND | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/screen-sellers-keeps-crime-rate-upwrong-arm-of-law-opens-at-coronet.html | Screen: Sellers Keeps Crime Rate Up'Wrong Arm of Law' Opens at Coronet | True | By Bosley Crowther | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/navy-beats-seton-hall-76-for-18th-straight-triumph.html | Navy Beats Seton Hall, 7-6, For 18th Straight Triumph | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/khrushchev-bars-parley-in-peking-but-premier-invites-mao-to-moscow.html | KHRUSHCHEV BARS PARLEY IN PEKING; But Premier Invites Mao to Moscow for Talks About Ideological Split KHRUSHCHEV BARS PARLEY IN PEKING | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/nutmushroom-sauce-enlivens-cauliflower.html | Nut-Mushroom Sauce Enlivens Cauliflower | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/paperboard-output-09-above-62-rate.html | PAPERBOARD OUTPUT 0.9% ABOVE'62 RATE | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/middle-of-passaic-loses-its-railroad-in-2city-ceremony.html | Middle of Passaic Loses Its Railroad In 2-City Ceremony | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/april-ball-set-friday.html | April Ball Set Friday | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/contraceptive-pill-for-men-is-hailed.html | CONTRACEPTIVE PILL FOR MEN IS HAILED | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/rates-procedures-upheld-by-fpc.html | RATES PROCEDURES UPHELD BY F.P.C. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/romney-prestige-lifts-on-narrow-vote-victory-new-michigan.html | Romney Prestige Lifts on Narrow Vote Victory; New Michigan Constitution Wins by Only 11,000 Democrats Assert Governor Suffered a 'Defeat' | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/michigans-new-constitution.html | Michigan's New Constitution | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/congress-agrees-to-make-churchill-honorary-citizen-congress-votes.html | Congress Agrees To Make Churchill Honorary Citizen; CONGRESS VOTES CHURCHILL BILL | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/money.html | Money | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/science.html | Science | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/todays-stocks.html | Today's Stocks | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/highlights-of-aid-message.html | Highlights of Aid Message | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/heinz-holliger-oboist-performs-swiss-in-chamber-concert-at-carnegie.html | HEINZ HOLLIGER, OBOIST, PERFORMS; Swiss in Chamber Concert at Carnegie Recital Hall | | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/school-emergency.html | School Emergency | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/marquardt-plans-deal.html | Marquardt Plans Deal | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/physicist-appointed-amf-vice-president.html | Physicist Appointed A.M.F. Vice President | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bank-aide-fiance-of-harriet-wells.html | Bank Aide Fiance Of Harriet Wells | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/citizen-group-asks-senate-investigate-walker-arrest.html | Citizen Group Asks Senate Investigate Walker Arrest | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/commodities-world-sugar-futures-increase-sharply-cocoa-and-potatoes.html | Commodities: World Sugar Futures Increase Sharply; Cocoa and Potatoes Also Rise; DECLINES SHOWN BY ZINC AND WOOL Domestic Sugar Advances --New Buying and Short Covering Affect Trade | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/minow-seeks-law-to-back-nab-code-broadcasters-hear-proposal-for.html | MINOW SEEKS LAW TO BACK N.A.B. CODE; Broadcasters Hear Proposal for Binding Self-Regulation | True | By Richard F. Shepard Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/french-will-get-us-nuclear-arms-but-weapons-in-their-jets-based-in.html | FRENCH WILL GET U.S. NUCLEAR ARMS; But Weapons in Their Jets Based in Germany Will Be American-Controlled French Jets in Germany to Get U.S.-Controlled Atom Weapons | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-seeks-a-key-to-kashmir-issue-rostow-visits-india-to-study-ways.html | U.S SEEKS A KEY TO KASHMIR ISSUE; Rostow Visits India to Study Ways to Prod Disputants | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/georgia-upholds-charge-butts-gave-football-teams-secrets-to-alabams.html | Georgia Upholds Charge Butts Gave Football Team's Secrets to Alabama; STATE CITES CALL TO RIVAL'S COACH Attorney General Also Says Butts Telephoned Gambler Before Alabama Game | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/powell-to-give-testimony-today-his-appearance-is-pledged-after.html | POWELL TO GIVE TESTIMONY TODAY; His Appearance Is Pledged After Threat by Justice | True | By John Sibley | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/wismer-will-get-his-day-in-court-extitan-head-charged-with.html | WISMER WILL GET HIS DAY IN COURT; Ex-Titan Head Charged With Nonpayment of City Taxes | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/7-airlines-hailed-on-safety.html | 7 Airlines Hailed on Safety | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/western-electric-sales-at-peak-government-work-cut62-profit-also.html | Western Electric Sales at Peak; Government Work Cut--'62 Profit Also Climbs UTILITY SUPPLIER HAS PEAK SALES | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mitchells-trial-postponed-again-justice-grants-pleas-asking-more.html | MITCHELL'S TRIAL POSTPONED AGAIN; Justice Grants Pleas Asking More Time for Defense | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/plaque-to-mark-former-summer-white-house-on-li.html | Plaque to Mark Former Summer White House on L.I. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/house-unit-urges-curb-on-silver-speculation.html | House Unit Urges Curb On Silver Speculation | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/capital-plans-no-brakes-on-us-tourists-spending.html | Capital Plans No Brakes On U.S. Tourists' Spending | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/seized-boats-owner-says-us-knew-in-advance-of-cuba-raids.html | Seized Boat's Owner Says U.S. Knew in Advance of Cuba Raids | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mrs-lydia-dan-aide-of-russian-emigres.html | MRS. LYDIA DAN, AIDE OF RUSSIAN EMIGRES | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/oscar-mockridge-jr.html | OSCAR MOCKRIDGE JR. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/anderson-clayton-halves-its-dividend.html | Anderson, Clayton Halves Its Dividend | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/surgery-death-laid-to-gas-explosion.html | SURGERY DEATH LAID TO GAS EXPLOSION | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/freshened-pillows.html | Freshened Pillows | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/2d-typhoid-case-reported.html | 2d Typhoid Case Reported | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/shattuck-company-elects-officers.html | Shattuck Company Elects Officers | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/iraq-curbs-departing-jews.html | Iraq Curbs Departing Jews | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/rescuers-seek-2-in-mine.html | Rescuers Seek 2 in Mine | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/pickets-at-lord-taylor-charge-bias-over-wages.html | Pickets at Lord & Taylor Charge Bias Over Wages | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/lunar-launching-a-symbol-of-soviet-progress-in-space.html | Lunar Launching a Symbol Of Soviet Progress in Space | True | By Walter Sullivan | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/algeria-takes-over-69-hotels.html | Algeria Takes Over 69 Hotels | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/steel-profits-off-as-sales-increase.html | STEEL PROFITS OFF AS SALES INCREASE | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/education.html | Education | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/monsanto-soon-to-make-special-nylon-in-europe.html | Monsanto Soon to Make Special Nylon in Europe | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/capital-is-calm-over-launching-unworried-house-members-seek-space.html | CAPITAL IS CALM OVER LAUNCHING; Unworried House Members Seek Space Budget Cut | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/setting-the-stage-yankees-and-mets-put-their-own-houses-in-order.html | Setting the Stage; Yankees and Mets Put Their Own Houses in Order | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/pauley-announces-biggest-gas-field.html | PAULEY ANNOUNCES 'BIGGEST' GAS FIELD | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/wiltwyck-school-plans-fete-april-9.html | Wiltwyck School Plans Fete April 9 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/73-sail-for-tristan-da-cunha.html | 73 Sail for Tristan da Cunha | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/alcoa-operating-australia-plant-move-follows-expansion-by-kaiser.html | ALCOA OPERATING AUSTRALIA PLANT; Move Follows Expansion by Kaiser Aluminum Unit | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/un-group-adopts-plea-on-race-bias.html | U.N. GROUP ADOPTS PLEA ON RACE BIAS | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/move-to-condemn-land-to-build-dormitories-killed-in-assembly.html | Move to Condemn Land to Build Dormitories Killed in Assembly | True | By Lahmond Robinson Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/books-and-authors.html | Books and Authors | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/common-market-renews-progress-it-acts-on-problems-after-2-months-of.html | COMMON MARKET RENEWS PROGRESS; It Acts on Problems After 2 Months of Stagnation | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tremblay-leads-montreal-attack-scores-twice-in-canadiens-first.html | TREMBLAY LEADS MONTREAL ATTACK; Scores Twice in Canadiens' First Victory of Playoffs —Wings Square Series | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/2-sponsors-quit-pesticide-show-withdraw-from-tv-report-on-silent.html | 2 SPONSORS QUIT PESTICIDE SHOW; Withdraw From TV Report on 'Silent Spring' Book | True | By Val Adams | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/lie-tests-asked-over-tfx-leak-gilpatric-zuckert-korth-among-those.html | LIE TESTS ASKED OVER TFX 'LEAK'; Gilpatric, Zuckert, Korth Among Those Questioned in Pentagon's Inquiry LIE TESTS ASKED OVER TFX 'LEAK' | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/sublease-taken-by-irving-trust-broadway-space-to-be-used-till-new.html | SUBLEASE TAKEN BY IRVING TRUST; Broadway Space to Be Used Till New Home Is Ready | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/assembly-expected-to-approve-wagner-tax-proposals-today-city-tax.html | Assembly Expected to Approve Wagner Tax Proposals Today; CITY TAX PACKAGE FACES VOTE TODAY | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/banks-results-in-quarter-vary-first-national-city-gains-morgan-dips.html | BANKS RESULTS IN QUARTER VARY; First National City Gains— Morgan Dips a Little | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cleveland-sells-12million-issue-power-revenue-bonds-taken-at-less.html | CLEVELAND SELLS 12-MILLION ISSUE; Power Revenue Bonds Taken at Less Than 3% | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cpa-accused-of-108085-swindle-at-cafeteria-thefts-by-check-said-to.html | C.P.A. Accused of $108,085 Swindle at Cafeteria; Thefts by Check Said to Have Forced a Rise in Prices Business Boomed, but Profits Crashed, Owner Found | True | By Jack Roth | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bridge-transfer-bid-is-success-but-it-foils-its-inventor.html | Bridge; Transfer Bid Is Success, But It Foils Its Inventor | True | By Albert H. Morehead | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/russia-completes-oil-pipeline-unit.html | RUSSIA COMPLETES OIL PIPELINE UNIT | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/algeria-reports-on-seizures.html | Algeria Reports on Seizures | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/6-conductors-reach-mitropoulos-finals.html | 6 CONDUCTORS REACH MITROPOULOS FINALS | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/steel-indictment-depresses-stocks-news-of-grand-jury-action-quells.html | STEEL INDICTMENT DEPRESSES STOCKS; News of Grand Jury Action Quells Morning Rally-- Average Falls by 1.23 VOLUME IS 4,360,000 Chrysler Again Most Active -- Analysts Stay Bullish Despite Late Sell-Off STEEL INDICTMENT DEPRESSES STOCKS | True | By John J. Abele | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bertram-wolff-of-book-company-manufacturer-dies-at-64-was-industry.html | BERTRAM WOLFF OF BOOK COMPANY; Manufacturer Dies at 64-- Was Industry Leader | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/temperature-hits-years-high-of-80-a-record-for-date.html | Temperature Hits Year's High of 80, A Record for Date | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/westinghouse-to-help-central-america-build.html | Westinghouse to Help Central America Build | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/japanese-radio-maker-offers-american-shares.html | Japanese Radio Maker Offers American Shares | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/state-bill-to-classify-films-for-children-is-withdrawn.html | State Bill to Classify Films For Children Is Withdrawn | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/record-sales-seen-by-p-lorillard-co-companies-hold-annual-meetings.html | Record Sales Seen By P. Lorillard Co.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/west-ham-in-us-soccer.html | West Ham in U.S. Soccer | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/berlinbound-plane-shot-at-by-russians-plane-to-berlin-shot-at-by.html | Berlin-Bound Plane Shot At by Russians; PLANE TO BERLIN SHOT AT BY MIGS | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dutch-princess-in-japan.html | Dutch Princess in Japan | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/birds-enjoy-new-york-hospitality.html | Birds Enjoy New York Hospitality | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/jobless-tax-plan-stirs-opposition-75-millionayear-increase-to-html | JOBLESS TAX PLAN STIRS OPPOSITION; 75 Million-a-Year Increase to Employers Is Seen | True | By Peter Kihss | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/fried-parsley-garnish.html | Fried Parsley Garnish | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/fiveyear-cut-in-debt-reported-by-central.html | Five-Year Cut in Debt Reported by Central | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/julius-foris.html | JULIUS FORIS | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/israel-releases-scientist.html | Israel Releases Scientist | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/group-leases-golf-club.html | Group Leases Golf Club | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/school-dropouts-decried-by-wirtz-untaught-face-uselessness-in-in.html | SCHOOL DROPOUTS DECRIED BY WIRTZ; Untaught Face Uselessness in Machine Age, He Says | True | By Alfred E. Clark | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/senators-rebuff-goldwater-and-tower-on-transit-bill.html | Senators Rebuff Goldwater and Tower on Transit Bill | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/edgar-r-troxell-jr.html | EDGAR R. TROXELL JR. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/7-steel-concerns-indicted-by-us-in-antitrust-case-us-steel-and.html | 7 STEEL CONCERNS INDICTED BY U.S. IN ANTITRUST CASE; U.S. Steel and Others Are Accused of Meetings to Rig Product Prices 70 MILLION IS INVOLVED Robert F. Kennedy Charges a Plot on Wheels Sold to Railroads and Subways 7 STEEL CONCERNS INDICTED BY U.S. | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/lord-pengo-closes-april-20.html | 'Lord Pengo' Closes April 20 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/lanky-offbeat-styles-are-designed-by-a-former-model-in-paris.html | Lanky, Offbeat Styles Are Designed by a Former Model in Paris | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/foreign-affairs-when-policy-defeats-itself.html | Foreign Affairs; When Policy Defeats Itself | True | By C.l. Sulzberger | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/georgi-pushkin-soviet-diplomat-deputy-foreign-minister-exenvoy-dies.html | GEORGI PUSHKIN, SOVIET DIPLOMAT; Deputy Foreign Minister, Ex-Envoy, Dies at 54 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/new-director-named-by-chase-manhattan.html | New Director Named By Chase Manhattan | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/thruway-cases-face-new-tests-validity-of-50-indictments-questioned.html | THRUWAY CASES FACE NEW TESTS; Validity of 50 Indictments Questioned by Judge | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/faa-skeptical-of-crash-device-calls-sperry-alert-system-too-costly.html | F.A.A. SKEPTICAL OF CRASH DEVICE; Calls Sperry Alert System Too Costly for Small Planes | True | By Edward Hudson Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/port-concerns-see-new-strike-favor-compulsory-arbitration-chopin-of.html | Port Concerns See New Strike, Favor Compulsory Arbitration; Chopin of Ship Association Backs Bonner Measure at Committee Hearing | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/new-blood-research.html | New Blood Research | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/pittsburgh-the-darker-side-of-the-golden-triangle.html | Pittsburgh; The Darker Side of the Golden Triangle | True | By James Reston | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/allegheny-power-raised-62-profits.html | ALLEGHENY POWER RAISED '62 PROFITS | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/ted-straeter-is-dead-at-49-orchestra-leader-and-singer.html | Ted Straeter Is Dead at 49; Orchestra Leader and Singer | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/carolina-guard-desegregated.html | Carolina Guard Desegregated | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/st-louis-store-head-joins-chains-board.html | St. Louis Store Head Joins Chain's Board | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/editing-of-data-laid-to-nielsen-rep-moss-accuses-radio-raters-of.html | 'EDITING' OF DATA LAID TO NIELSEN; Rep. Moss Accuses Radio Raters of Meter Misuse | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/governor-denies-school-fund-cut-attacks-rubins-view-and-says-aid-to.html | GOVERNOR DENIES SCHOOL FUND CUT; Attacks Rubin's View, and Says Aid to City Will Rise | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/head-of-ford-fund-urges-us-schoolaid.html | HEAD OF FORD FUND URGES U.S. SCHOOLAID | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/fraternal-notices.html | Fraternal Notices | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tax-law-eased-on-medical-costs-allowable-deductions-are-increased.html | TAX LAW EASED ON MEDICAL COSTS; Allowable Deductions Are Increased by Congress TAX LAW EASED ON MEDICAL COSTS | True | By Robert Metz | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/the-manchurian-candidate-leads-poll-in-film-daily.html | 'The Manchurian Candidate' Leads Poll in Film Daily | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/hague-gets-fishing-dispute.html | Hague Gets Fishing Dispute | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/guatemala-hopeful-on-us-recognition.html | GUATEMALA HOPEFUL ON U.S. RECOGNITION | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/kennedy-urging-korea-civil-rule-junta-asked-to-step-down-as-soon-as.html | KENNEDY URGING KOREA CIVIL RULE; Junta Asked to Step Down as Soon as Possible KENNEDY URGING KOREA CIVIL RULE | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mrs-william-boehnel-56-critics-widow-and-author.html | Mrs. William Boehnel, 56, Critic's Widow and Author | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/greyhound-corp-sets-profit-mark-1962-share-net-income-201-up-from.html | GREYHOUND CORP. SETS PROFIT MARK; 1962 Share Net Income $2.01, Up From $1.60 COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bunker-and-nasser-confer-on-yemen.html | BUNKER AND NASSER CONFER ON YEMEN | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/sales-tax-yield-up-despite-strike-city-gets-77240986-in-3-months.html | SALES TAX YIELD UP DESPITE STRIKE; City Gets $77,240,986 in 3 Months Ended Feb. 28 | True | By Thomas P. Ronan | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/theater-best-foot-forward-revived-liza-minnelli-makes-a-successful.html | Theater: 'Best Foot Forward' Revived; Liza Minnelli Makes a Successful Debut New Songs Are Added to the 1941 Musical | True | By Lewis Funke | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/petrosian-ties-botvinnik-in-world-title-chess-play.html | Petrosian Ties Botvinnik In World Title Chess Play | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/stevenson-arrives-in-bonn.html | Stevenson Arrives in Bonn | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/stock-swindler-gets-5-years-on-probation.html | Stock Swindler Gets 5 Years on Probation | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/gen-parker-is-nominated-as-staff-chief-in-europe.html | Gen. Parker Is Nominated as Staff Chief in Europe | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/insecticide-dust-on-li-held-peril-airborne-poisons-rated-as-harmful.html | INSECTICIDE DUST ON L.I. HELD PERIL; Airborne Poisons Rated as Harmful to Humans-- One School Closes LEGAL ACTION STYMIED 2 Farmers Block Ordinance Calling for Planting of Cover Crops | True | By Byron Portfield Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/lynchburg-racial-policy-assailed-in-appeals-court.html | Lynchburg Racial Policy Assailed in Appeals Court | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/st-louis-conductor-named.html | St. Louis Conductor Named | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/credit-company-notes-offered.html | Credit Company Notes Offered | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/6-nigerians-killed-in-fight.html | 6 Nigerians Killed in Fight | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/massey-ferguson-borrows.html | Massey-Ferguson Borrows | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-accuses-12-of-tax-swindle-state-official-and-5-former-federal.html | U.S. ACCUSES 12 OF TAX SWINDLE; State Official and 5 Former Federal Employees Indicted in $1,500,000 Case Here U.S. ACCUSES 12 OF TAX SWINDLE | True | By Edward Ranzal | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/explorer-17-fired-into-orbit-by-us.html | EXPLORER 17 FIRED INTO ORBIT BY U.S. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/rear-adm-cecil-henry-fox-british-naval-hero-was-89.html | Rear Adm. Cecil Henry Fox, British Naval Hero, Was 89 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/floral-sale-wins-student-award.html | Floral Sale Wins Student Award | True | By William M. Freeman | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/jean-seberg-signed-to-star-in-us-film.html | JEAN SEBERG SIGNED TO STAR IN U.S. FILM | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/british-agree-to-discuss-rhodesia-with-un-unit.html | British Agree to Discuss Rhodesia With U.N. Unit | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/sidelights-insurgents-map-proxy-fight.html | Sidelights; Insurgents Map Proxy Fight | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/music-ormandy-turns-back-clock-he-conducts-wagner-concert-at.html | Music Ormandy Turns Back Clock; He Conducts Wagner Concert at Carnegie | True | By Ross Parmenter | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/plans-acquired-by-midlandross-martin-marietta-disposes-of-2-small.html | PLANS ACQUIRED BY MIDLAND-ROSS; Martin Marietta Disposes of 2 Small Divisions | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/wood-field-and-stream-pennsylvania-faces-up-to-a-problem-trout.html | Wood, Field and Stream; Pennsylvania Faces Up to a Problem Trout Supply Reduced by 40% | True | By Oscar Godbout | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bill-for-exhibit-at-fair-gains-in-massachusetts.html | Bill for Exhibit at Fair Gains in Massachusetts | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-trade-center-is-opened-in-tokyo.html | U.S. Trade Center is Opened in Tokyo | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/stevenson-to-make-award.html | Stevenson to Make Award | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/house-leaders-postpone-medicalschool-aid-vote.html | House Leaders Postpone Medical-School Aid Vote | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/city-votes-plan-to-avert-deficit-council-acts-to-postpone-a.html | CITY VOTES PLAN TO AVERT DEFICIT; Council Acts to Postpone a $15,000,000 Payment | True | By Clayton Knowles | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/arms-plan-draws-goldwater-scorn-proposal-to-burn-obsolete-bombers.html | ARMS PLAN DRAWS GOLDWATER SCORN; Proposal to Burn Obsolete Bombers Is Assailed | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/richard-leach-in-new-post.html | Richard Leach in New Post | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/burtons-agree-to-separate.html | Burtons Agree to Separate | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/son-to-mrs-bronfman.html | Son to Mrs. Bronfman | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/the-battle-over-foreign-aid.html | The Battle Over Foreign Aid | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/books-of-the-times.html | Books of The Times | True | By Harold Faber | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/uar-to-resume-french-ties.html | U.A.R. to Resume French Ties | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/president-is-elected-by-appliance-makers.html | President Is Elected By Appliance Makers | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dark-and-mahoney-receive-awards.html | Dark and Mahoney Receive Awards | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/erie-county-142-years-old.html | Erie County 142 Years Old | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/in-jeopardy-at-albany.html | In Jeopardy at Albany | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/congress-and-civil-rights.html | Congress and Civil Rights | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/taxation-and-the-budget.html | Taxation and the Budget | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/american-team-unearths-rich-tomb-in-aswan-area.html | American Team Unearths Rich Tomb in Aswan Area | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dramatic-arts-group-appoints.html | Dramatic Arts Group Appoints | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/big-monterey-gas-deal-dropped-in-light-of-opposition-by-fpc3.html | Big Monterey Gas Deal Dropped In Light of Opposition by F.P.C.; 3 CONCERNS DROP BIG GAS PROJECT | True | By Gene Smith | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bairds-to-tour-soviet.html | Bairds to Tour Soviet | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/state-orders-8-ounce-gloves-and-3-knockdown-rule-for-all-title-fights.html | State Orders 8-Ounce Gloves and 3-Knockdown Rule for All Title Fights; COMMISSION ACTS TO CURB HAZARDS 8-Count Rule Is Extended to Title Bouts, as Is the Ban on 6-Ounce Gloves | True | By Howard M. Tuckner | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/chinese-to-free-indian-soldiers-peking-promises-to-release-all.html | CHINESE TO FREE INDIAN SOLDIERS; Peking Promises to Release All Captured in Fighting | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/brown-harris-stevens-names-a-vice-president.html | Brown, Harris, Stevens Names a Vice President | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/french-may-get-a-vice-president-debre-is-favored-for-post-and-to.html | FRENCH MAY GET A VICE PRESIDENT; Debre Is Favored for Post and to Succeed de Gaulle | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/albert-wg-boogher-82-exdean-of-rider-college.html | Albert W.G. Boogher, 82, Ex-Dean of Rider College | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/tv-hilarity-by-mostel-comedian-enlivens-festival-zanuck-hoffa-and.html | TV: Hilarity by Mostel; Comedian Enlivens Festival—Zanuck, Hoffa and Larry Adler on the Air | True | By Jack Gould | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/23-sentenced-in-venezuela.html | 23 Sentenced in Venezuela | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/textile-concern-names-chief.html | Textile Concern Names Chief | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/film-company-officer-declines-reelection.html | Film Company Officer Declines Re-election | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dick-gregory-defies-police-in-south-comedian-defies-southern-police.html | Dick Gregory Defies Police in South; COMEDIAN DEFIES SOUTHERN POLICE | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/general-motors-shifts-executives-assignments.html | General Motors Shifts Executives' Assignments | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/index-of-commodity-prices-rose-01-monday-to-923.html | Index of Commodity Prices Rose 0.1 Monday, to 92.3 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bank-buys-fair-tickets.html | Bank Buys Fair Tickets | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/ph-whaley-dies-former-editor-82-coauthar-of-one-of-first.html | P.H. WHALEY DIES; FORMER EDITOR, 82; Co-Author of One of First Newsletters in Capital | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/olson-rug-co-picks-new-chief-executive.html | Olson Rug Co. Picks New Chief Executive | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/air-force-goals-in-space-curbed-service-without-assurance-of-major.html | AIR FORCE GOALS IN SPACE CURBED; Service Without Assurance of Major Gemini Role | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/revisions-voted-in-condon-law-senate-eases-penalties-on-striking.html | REVISIONS VOTED IN CONDON LAW; Senate Eases Penalties on Striking Public Workers | True | By Leonard Ingalls Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/emerick-w-olsen.html | EMERICK W. OLSEN | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/yank-grand-slam-downs-phils-62-reads-clout-supports-keen-pitching.html | YANK GRAND SLAM DOWNS PHILS, 6-2; Read's Clout Supports Keen Pitching of Daley, Kunkel | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/miss-devane-fiancee-of-david-k-edminster.html | Miss DeVane Fiancee Of David K. Edminster | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-tariff-team-up-against-wall-negotiation-bid-thwarted-as.html | U.S. TARIFF TEAM UP AGAINST WALL; Negotiation Bid Thwarted as Preliminary Sessions Weigh Trade Barriers KEY ISSUES UNSETTLED GATT Members Prepare for Big Round of Talks on European Curbs U.S.TARIFF TEAM UP AGAINST WALL | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/two-youth-groups-to-share-benefits.html | Two Youth Groups To Share Benefits | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/benefit-at-ballet-planned-april-17-by-un-school-event-set-at-met.html | Benefit at Ballet Planned April 17 By U.N. School; Event Set at Met for Opening Engagement of British Troupe Here | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/mr-bowles-to-delhi.html | Mr. Bowles to Delhi | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/the-earl-grey.html | THE EARL GREY | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/us-man-out-of-korea-jail.html | U.S. Man Out of Korea Jail | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/wall-st-journal-to-shut-printing-plant-here-will-move-operations.html | Wall St. Journal to Shut Printing Plant Here; Will Move Operations July 1 to 2 Other States After 74 Years in Financial Area | True | By Richard P. Hunt | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/evans-loses-on-brown-quorumasks-court-to-reverse-count-evans.html | Evans Loses on Brown Quorum; Asks Court to Reverse Count; EVANS DEFEATED ON BROWN COUNT | True | By Clyde Farnsworth | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/soviet-delinquency-rises.html | Soviet Delinquency Rises | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/equal-pay-measure-is-backed-by-wirtz.html | EQUAL PAY MEASURE IS BACKED BY WIRTZ | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/third-term-won-by-mayor-daley-but-margin-of-chicago-boss-is.html | THIRD TERM WON BY MAYOR DALEY; But Margin of Chicago Boss Is Narrowest in Years | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/house-on-90th-st-sold-by-builder-investors-take-apartment-parcel-at.html | HOUSE ON 90TH ST. SOLD BY BUILDER; Investors Take Apartment Parcel at Riverside Dr. | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/production-code-unit-sees-increase-in-film-production.html | Production Code Unit Sees Increase in Film Production | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/election-bill-voted-in-albany-could-aid-rockefeller-in-1964.html | Election Bill Voted in Albany; Could Aid Rockefeller in 1964 | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/labor.html | Labor | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/new-tanker-seen-as-sea-pipeline-47000ton-sinclair-texas-launched-at.html | NEW TANKER SEEN AS SEA 'PIPELINE'; 47,000-Ton Sinclair Texas Launched at Baltimore | True | By Edward A. Morrow Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/fluoridation-in-63-indicated-by-mayor-mayor-indicates-city-will.html | Fluoridation in '63 Indicated by Mayor; Mayor Indicates City Will Adopt Water Fluoridation This Year | True | By Charles G. Bennett | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/decline-continues-in-cotton-futures.html | DECLINE CONTINUES IN COTTON FUTURES | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/project-gemini-contract-awarded-to-mcdonnell.html | Project Gemini Contract Awarded to McDonnell | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/bonds-sharp-decline-in-federal-fund-rate-highlights-market-treasury.html | Bonds: Sharp Decline in Federal Fund Rate Highlights Market; TREASURY BILLS RISE IN DEMAND Trading in Municipal Bonds Limited as Most Buyers Await Action on Taxes | True | By H.j. Maidenberg | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/argentinas-quiet-chief-jose-maria-guido.html | Argentina's Quiet Chief; Jose Maria Guido | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/judge-marcelino-romany-dies-puerto-rican-gop-delegate-convention.html | Judge Marcelino Romany Dies; Puerto Rican G.O.P. Delegate; Convention Aide in '52 Made Sir With Roll Call on 3-- Jailed Tugwell's Cabinet | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/susan-ott-future-bride-of-lucius-andrew-3d.html | Susan Ott Future Bride Of Lucius Andrew 3d | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/cuban-rebel-boat-is-seized-in-miami-us-matches-british-capture-of.html | CUBAN REBEL BOAT IS SEIZED IN MIAMI; U.S. Matches British Capture of Vessel Armed for Raid U.S. Seizes Armed Rebel Vessel In Miami Preparing to Raid Cuba | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-03 | 1963-04-03 | https://www.nytimes.com/1963/04/03/archives/2-social-scientists-take-posts-at-yale.html | 2 SOCIAL SCIENTISTS TAKE POSTS AT YALE | True | | 1991-03-07 | RE0000526412 | B00000030393 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/president-names-rail-peace-board-move-bars-strike-60-days-in.html | PRESIDENT NAMES RAIL PEACE BOARD; Move Bars Strike 60 Days in Work-Rules Dispute PRESIDENT NAMES RAIL PEACE BOARD | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/georgians-find-butts-case-confusing-many-fail-to-see-motive-for.html | Georgians Find Butts Case Confusing; MANY FAIL TO SEE MOTIVE FOR PLOT Georgians Find It Difficult to Believe Butts Would Give Football Plans to Rival | True | By Wilbur L. Bradbury Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/grand-central-palace-to-be-razed-east-side-to-get-new-skyscraper.html | Grand Central Palace to Be Razed; EAST SIDE TO GET NEW SKYSCRAPER Grand Central Palace Giving Way to 47-Story Building | True | By Thomas W. Ennis | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/hearing-ordered-on-shubert-will-to-seek-to-determine-which-of-2.html | HEARING ORDERED ON SHUBERT WILL; To Seek to Determine Which of 2 Wives Is Legatee of His $600,000 Estate MOTHER BACKS SECOND Says Her Son Acknowledged Divorcing First and That 2 Children Were His | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/investment-company-picks-new-president.html | Investment Company Picks New President | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/camp-drum-command-shifts.html | Camp Drum Command Shifts | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/redbloc-truce-held-soviet-aim-letter-to-peking-seen-as-effort-to.html | RED-BLOC TRUCE HELD SOVIET AIM; Letter to Peking Seen as Effort to Avoid Open Split | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/mrs-m-remington.html | MRS. M. REMINGTON | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/kennedy-sees-no-curb-on-news-strike-by-us.html | Kennedy Sees No Curb On News Strike by U.S. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/arthur-c-mmaster.html | ARTHUR C. M'MASTER | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/drunken-driving-arrests-up-32-per-cent-in-quarter.html | Drunken Driving Arrests Up 32 Per Cent in Quarter | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/harry-bottome-92-insurance-counsel.html | HARRY BOTTOME, 92, INSURANCE COUNSEL | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/optometry-center-to-gain.html | Optometry Center to Gain | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/lunik-discounted-as-military-gain-but-us-aide-cautions-on-soviet.html | LUNIK DISCOUNTED AS MILITARY GAIN; But U.S. Aide Cautions on Soviet Ability in Space | True | By Richard Witkin | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/commander-is-named-at-army-base-in-city.html | Commander Is Named At Army Base in City | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/senate-slashes-transit-aid-bill-250-million-cut-out-in-move-to.html | SENATE SLASHES TRANSIT AID BILL; 250 Million Cut Out in Move to Assure Passage | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/action-due-on-moriarty-cash.html | Action Due on Moriarty Cash | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/computer-industry-chalks-up-a-big-day-big-day-recorded-for-computer.html | Computer Industry Chalks Up a Big Day; BIG DAY RECORDED FOR COMPUTERS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/5-will-advise-nasa-on-manned-flights.html | 5 WILL ADVISE NASA ON MANNED FLIGHTS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/most-prices-rise-on-grain-market-soybeans-pace-advance-on-news-of.html | MOST PRICES RISE ON GRAIN MARKET; Soybeans Pace Advance on News of Sales by U.S. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/in-the-nation-deficit-spending-in-most-pleasing-disguise.html | In The Nation; Deficit Spending in Most Pleasing Disguise | True | By Arthur Krock | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/europe-will-ship-4-trotters-here-horses-enter-45000-race-at-yonkers.html | EUROPE WILL SHIP 4 TROTTERS HERE; Horses Enter $45,000 Race at Yonkers April 18 | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/2-brothers-are-rescued-after-32-hours-in-a-mine.html | 2 Brothers Are Rescued After 32 Hours in a Mine | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/botvinnik-and-petrosian-draw-in-6th-chess-game.html | Botvinnik and Petrosian Draw in 6th Chess Game | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/universal-plans-artistic-movies-expansion-will-begin-this-year-with.html | UNIVERSAL PLANS ARTISTIC MOVIES; Expansion Will Begin This Year With 5 or 6 Films | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/retired-school-architect-joins-emery-roth-firm.html | Retired School Architect Joins Emery Roth Firm | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/some-concerns-stock-not-available-to-public.html | Some Concerns' Stock Not Available to Public | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/schools-offered-dormitory-aid-with-payasyougo-funding.html | Schools Offered Dormitory Aid With 'Pay-as-You-Go' Funding | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/nielsen-defends-choice-of-areas-for-tv-ratings.html | Nielsen Defends Choice of Areas For TV Ratings | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/dr-samuel-loveman.html | DR. SAMUEL LOVEMAN | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-negroes-plan-active-link-with-peoples-of-african-nations.html | U.S. Negroes Plan Active Link With Peoples of African Nations | True | By M.s. Handler | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/magazines-to-quit-conde-nast-press-plant-may-be-shut.html | Magazines to Quit Conde Nast Press; Plant May Be Shut | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/special-jersey-courts-urged.html | Special Jersey Courts Urged | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/industrial-loans-drop-81-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS DROP 81 MILLION; Adjusted Demand Deposits Climb $376,000,000 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/another-argentine-revolt.html | Another Argentine Revolt | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/life-expectancy-today.html | Life Expectancy Today | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/finance-officer-is-chosen.html | Finance Officer Is Chosen | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/electricity-output-56-above62-pace.html | ELECTRICITY OUTPUT 5.6% ABOVE '62 PACE | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/congos-formula-on-taxes-given-leopoldville-would-receive-65-of.html | CONGO'S FORMULA ON TAXES GIVEN; Leopoldville Would Receive 65% of Katanga's Funds | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/marines-honor-schoolmaster.html | Marines Honor 'Schoolmaster' | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/australia-to-form-antitrust-courts.html | AUSTRALIA TO FORM ANTITRUST COURTS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/investment-partner-named.html | Investment Partner Named | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/democrats-expand-voter-lead-in-state.html | DEMOCRATS EXPAND VOTER LEAD IN STATE | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/liquor-boards-copacabana-study-delayed-as-hogan-gets-priority-on.html | Liquor Board's Copacabana Study Delayed as Hogan Gets Priority on Witness | True | By Charles Grutzner | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/wismer-absent-as-trial-begins-former-titan-president-iii-html | WISMER ABSENT AS TRIAL BEGINS; Former Titan President III --Adjournment Denied | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/engagements.html | Engagements | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/kennedy-derides-eisenhower-plea-for-budget-cuts-says-slashes-would.html | KENNEDY DERIDES EISENHOWER PLEA FOR BUDGET CUTS; Says Slashes Would Bring an Economic Decline and Impede Defense KENNEDY DERIDES EISENHOWER PLEA | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/eleanor-farquharson-wed-to-oswald-simons | Eleanor Farquharson Wed to Oswald Simons | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/new-unit-to-explain-welfare-problems.html | NEW UNIT TO EXPLAIN WELFARE PROBLEMS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/central-savings-raises-earnings-and-dividends.html | Central Savings Raises Earnings and Dividends | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/gasoline-stocks-eased-last-week-refineries-are-operating-at-rate-of.html | GASOLINE STOCKS EASED LAST WEEK; Refineries Are Operating at Rate of 85.7 Per Cent | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/nuclear-spread-deplored-by-us-kennedy-tells-of-protests-to-mideast.html | NUCLEAR SPREAD DEPLORED BY U.S.; Kennedy Tells of Protests to Mideast Countries | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/commonality.html | 'Commonality' | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/israel-in-un-unit-decries-moscows-ban-on-matzohs.html | Israel, in U.N. Unit, Decries Moscow's Ban on Matzohs | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/london-market-prices-of-stocks-decline-as-dealers-await-details-of.html | London Market: Prices of Stocks Decline as Dealers Await Details of New Budget; INDEX EASES 0.8; BUYING SELECTIVE Favorable Company News Sends Some Industrials Up -- Dollar Issues Down | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/argentina-says-revolt-is-ended-truce-talks-on-government-forces.html | ARGENTINA SAYS REVOLT IS ENDED; TRUCE TALKS ON; Government Forces Bomb Navy's Bases-- Fleet Head Seeks Peace ARGENTINA SAYS REVOLT IS ENDED | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/recording-for-blind-elects-head.html | Recording for Blind Elects Head | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/chess-petrosian-the-pushover-is-putting-up-a-good-fight.html | Chess; Petrosian the 'Pushover' Is Putting Up a Good Fight | True | By Al Horowitz | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/net-is-increased-by-bankers-trust-profit-87c-a-share-in-first.html | NET IS INCREASED BY BANKERS TRUST; Profit 87c a Share in First Quarter, Against 86c in '62 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/seaway-link-opens-april-15.html | Seaway Link Opens April 15 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/lease-plan-gets-senate-approval-bill-would-let-cities-build-state.html | LEASE PLAN GETS SENATE APPROVAL; Bill Would Let Cities Build State Office Buildings | True | By Leonard Ingalls Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/oecd-proposes-to-ease-aid-terms.html | O.E.C.D. PROPOSES TO EASE AID TERMS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/todays-tables.html | Today's Tables | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/president-of-mexico-in-netherlands-for-3day-visit.html | President of Mexico in Netherlands for 3-Day Visit | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/celtics-conquer-royals-by-128110-even-eastern-division-final-series.html | CELTICS CONQUER ROYALS BY 128-110; Even Eastern Division Final Series at 2 Games Each | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/royal-ballet-stars-hailed.html | Royal Ballet Stars Hailed. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/un-colonial-panel-scores-portuguese.html | U.N. COLONIAL PANEL SCORES PORTUGUESE | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/california-split-on-fair-housing-close-berkeley-vote-keeps.html | CALIFORNIA SPLIT ON 'FAIR HOUSING; Close Berkeley Vote Keeps Discrimination Issue Alive | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/competition-is-opened-for-adler-scholarship.html | Competition Is Opened For Adler Scholarship | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/adamsmillis-sets-dividend.html | Adams-Millis Sets Dividend | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/canadian-site-prepared-for-newsprint-project.html | Canadian Site Prepared For Newsprint Project | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/dr-nathan-l-herman.html | DR. NATHAN L. HERMAN | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/police-to-aid-pothole-drive.html | Police to Aid Pothole Drive | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/37-million-raised-for-philadelphia-bonds-placed-at-interest-cost-of.html | 37 MILLION RAISED FOR PHILADELPHIA; Bonds Placed at Interest Cost of 2.9497 Per Cent | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/larchmont-yacht-triumphs-in-class-a.html | LARCHMONT YACHT TRIUMPHS IN CLASS A | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/paul-okeefe-in-housing-post.html | Paul O'Keefe in Housing Post | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/chrysler-agrees-to-meet-with-uaw.html | CHRYSLER AGREES TO MEET WITH U.A.W. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/yearround-consultations-recommended-by-wirtz.html | Year-Round Consultations Recommended by Wirtz | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/churchill-deeply-moved-by-honorary-citizenship.html | Churchill Deeply Moved By Honorary Citizenship | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fresh-summer-corn-is-now-available-all-year.html | Fresh 'Summer' Corn Is Now Available All Year | True | By Craig Claiborne | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-lines-raises-its-operating-net-but-earnings-that-include-capital.html | U.S. LINES RAISES ITS OPERATING NET; But Earnings That Include Capital Gains Decline Sales and Earnings Statistics Are Reported by Corporations | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/pianist-starts-a-mozart-cycle-daniel-abrams-gives-first-of-five.html | PIANIST STARTS A MOZART CYCLE; Daniel Abrams Gives First of Five Sonata Concerts | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/douglas-asserts-law-must-aid-all-justice-at-city-college-says-equal.html | DOUGLAS ASSERTS LAW MUST AID ALL; Justice, at City College, Says Equal Protection Is Vital | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/hospital-to-gain-at-fashion-show-april-16-at-plaza-easter-theme-to.html | Hospital to Gain At Fashion Show April 16 at Plaza; Easter Theme to Mark Annual Benefit of 2 St. Luke's Groups | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/plan-to-cut-milk-surplus-is-urged-by-administration.html | Plan to Cut Milk Surplus Is Urged By Administration | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/seatrain-suspends-service.html | Seatrain Suspends Service | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/citizen-winston.html | Citizen Winston | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/usc-victor-in-bowl.html | U.S.C. Victor in Bowl | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/westchester-courthouse-opened-to-art-displays.html | Westchester Courthouse Opened to Art Displays | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/proxy-war-at-general-baking.html | Proxy War At General Baking | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/gail-robinson-is-married.html | Gail Robinson Is Married | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cariello-prods-city-on-queens-subway.html | Cariello Prods City On Queens Subway | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/2-kennedy-children-frolic-in-white-house-fountain.html | 2 Kennedy Children Frolic In White House Fountain | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/tough-head-of-sec-william-lucius-cary.html | 'Tough' Head of S.E.C.; William Lucius Cary | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/walter-c-foster-showdog-handler.html | WALTER C. FOSTER, SHOW-DOG HANDLER | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/new-director-elected-by-morgan-guaranty.html | New Director Elected By Morgan Guaranty | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/expert-on-frustration-assays-the-kremlins.html | Expert on Frustration Assays the Kremlin's | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/mississippi-town-seizes-19-negroes-dick-gregory-not-held-leads.html | MISSISSIPPI TOWN SEIZES 19 NEGROES; Dick Gregory, Not Held, Leads Greenwood March | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/policy-increase-reported-by-allstate-life-insurance.html | Policy Increase Reported By Allstate Life Insurance | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/hebrew-designation-dropped.html | 'Hebrew' Designation Dropped | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fbi-agent-beaten-by-men-at-funeral.html | F.B.I. AGENT BEATEN BY MEN AT FUNERAL | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/nearly-50000-tickets-sold-by-football-giants.html | 'Nearly 50,000' Tickets Sold by Football Giants | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/welfare-reform-urged-in-jersey-report-charges-flagrant-abuses-in.html | WELFARE REFORM URGED IN JERSEY; Report Charges Flagrant Abuses in Assistance to Dependent Children ILLEGITIMACY ASSAILED Unwed Mothers With Up to 14 Youngsters on Rolls -- Aid Limit Asked | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/spanish-students-assail-us-second-time-in-five-days.html | Spanish Students Assail U.S. Second Time in Five Days | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/favored-audience-triumphs-in-aqueduct-dash-victory-is-sixth-in-last.html | Favored Audience Triumphs in Aqueduct Dash; VICTORY IS SIXTH IN LAST 8 STARTS Audience, Ussery Up, Wins Easily--Woodhouse Hurt in Post-Race Mishap | True | By Joseph C. Nichols | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/lawrence-peterson-65-dead-consulting-structural-engineer-led-own.html | Lawrence Peterson, 65, Dead; Consulting Structural Engineer; Led Own Concern Six Years --Astronomer Was Industrial Aide to Burma in 1950s | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/senators-assist-harbor-cleanup-resolution-widens-powers-of-army.html | SENATORS ASSIST HARBOR CLEAN-UP; Resolution Widens Powers of Army Engineers | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/israelis-investigate-slaying.html | Israelis Investigate Slaying | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/daleys-margin-137000.html | Daley's Margin 137,000 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/prices-of-cotton-35c-up-to-75-down-selling-extends-early-dips-some.html | PRICES OF COTTON 35C UP TO 75 DOWN; Selling Extends Early Dips --Some Drops Reduced | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bill-voted-on-use-of-park-for-school.html | BILL VOTED ON USE OF PARK FOR SCHOOL | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/missing-skiers-are-safe.html | Missing Skiers Are Safe | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-flags-are-reported-in-shoeshine-rag-bundle.html | U.S. Flags Are Reported In Shoeshine Rag Bundle | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bill-sped-to-aid-medical-schools-205-million-measure-freed-by-rules.html | BILL SPED TO AID MEDICAL SCHOOLS; 205 Million Measure Freed by Rules Committee for House Floor Action BILL SPED TO AID MEDICAL SCHOOLS | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bridge-unusual-notrump-bid-leads-to-a-vienna-coup.html | Bridge; 'Unusual No-Trump' Bid Leads to a Vienna Coup | True | By Albert H. Morehead | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/alan-wadsworth-and-miss-strike-will-be-married-oberlin-alumnus-and.html | Alan Wadsworth And Miss Strike Will Be Married; Oberlin Alumnus and Graduate of Vassar to Wed on June 8 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/profit-rise-seen-by-westinghouse-poor-results-of-1st-period.html | PROFIT RISE SEEN BY WESTINGHOUSE; Poor Results of 1st Period Expected to Be Offset by Total '63 Figures MARKETING PLAN NOTED President Cresap Confident of Growth This Year-- Record Sales Forecast COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/blood-donations-slated-today.html | Blood Donations Slated Today | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/huntington-urged-to-buy-1312-acres-of-new-parklands.html | Huntington Urged To Buy 1,312 Acres Of New Parklands | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/farrell-acquires-coastal-ship.html | Farrell Acquires Coastal Ship | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/tragedy-near-to-home.html | Tragedy Near to Home | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/role-of-us-agency-stressed-in-filling-gap-in-bank-credit.html | Role of U.S. Agency Stressed in Filling Gap in Bank Credit | True | By Edward T. O'Toole | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/birmingam-vote-ends-a-long-rule-connor-defeat-is-expected-to-mean.html | BIRMINGAM VOTE ENDS A LONG RULE; Connor Defeat Is Expected to Mean New Era for City | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/yank-wild-throw-helps-pirates-to-64-victory-error-puts-bucs-ahead.html | Yank Wild Throw Helps Pirates to 6-4 Victory; ERROR PUTS BUCS AHEAD FOR GOOD Wild Throw by Williams of Yanks Lets In Run in 6th --Bridges in Action | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/70-star-skiers-poised-for-alaskas-first-us-title-event.html | 70 Star Skiers Poised for Alaska's First U.S. Title Event | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/mitchel-field-sale-to-nassau-postponed-until-april16.html | Mitchel Field Sale to Nassau Postponed Until April.16 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/albany-tightening-housing-bias-ban-housing-bias-ban-in-state.html | Albany Tightening Housing Bias Ban; HOUSING BIAS BAN IN STATE GAINING | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/more-russians-pull-out-of-cuba-kennedy-says-4000-left-in-march12000.html | MORE RUSSIANS PULL OUT OF CUBA; Kennedy Says 4,000 Left in March--12,000 Troops Believed to Remain MORE RUSSIANS PULL OUT OF CUBA | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/definitions-of-terms-in-the-securities-report.html | Definitions of Terms in the Securities Report | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/britains-budget-provides-tax-cut-269000000-reduction-set-by.html | BRITAIN'S BUDGET PROVIDES TAX CUT; 269,000,000 Reduction Set by Maudling-- 'Expansion Without Inflation' Is Aim BRITAIN'S BUDGET PROVIDES TAX CUT | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/classes-in-investing-are-open-to-women.html | Classes in Investing Are Open to Women | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/olin-mathieson-elects-marketing-executive.html | Olin Mathieson Elects Marketing Executive | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bill-signed-to-ease-deserted-wifes-tax.html | BILL SIGNED TO EASE DESERTED WIFE'S TAX | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/palmer-favored-for-a-record-fourth-triumph-in-masters-beginning.html | Palmer Favored for a Record Fourth Triumph in Masters Beginning Today; 84 WILL TEE OFF IN OPENING ROUND Nicklaus and Player Among Masters Starters—Bayer Victor in Preliminary | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/gold-finish-available-for-sterling-silver.html | Gold Finish Available For Sterling Silver | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/laurel-results-laurel-md.html | Laurel Results; LAUREL, MD. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sports-toddy.html | Sports Toddy | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/21-nations-to-seek-a-cocoa-pact.html | 21 Nations to Seek a Cocoa Pact | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/circus-whirls-and-tumbles-into-town-ringling-brothers-to-be-at.html | Circus Whirls and Tumbles Into Town; Ringling Brothers to Be at Garden Until May 12 4 'Extravaganzas' Join Many Old Favorites | True | By Milton Esterow | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-oil-concerns-scored-by-curran-says-they-seek-to-block.html | U.S. OIL CONCERNS SCORED BY CURRAN; Says They Seek to Block Foreign-Flag Ship Bill | True | By Werner Bamberger | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/arbitration-bill-held-challenge-fate-of-the-maritime-labor-plan.html | ARBITRATION BILL HELD CHALLENGE; Fate of the Maritime Labor Plan Linked to Politics | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/putnam-trust-elects.html | Putnam Trust Elects | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/reporters-locked-up-to-keep-report-secret.html | No Eisenhower Comment | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/reporters-locked-up-to-keep-report-secret.html | Reporters Locked Up To Keep Report Secret | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/flogging-declared-legal-in-delaware-youth-loses-plea.html | Flogging Declared Legal in Delaware; Youth Loses Plea | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/contract-award.html | CONTRACT AWARD | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/reds-blank-mets-on-two-hits-50-kranepool-is-ejected-for-his.html | REDS BLANK METS ON TWO HITS, 5-0; Kranepool Is Ejected for His Comments on Third Strike | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/newmans-to-star-in-broadway-bill-will-appear-in-64-offering-of.html | NEWMANS TO STAR IN BROADWAY BILL; Will Appear in '64 Offering of Actors Studio Theater | True | By Sam Zolotow | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/texas-gas-profits-reach-peak-in-62.html | TEXAS GAS PROFITS REACH PEAK IN '62 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/alfred-u-wont-raise-fees.html | Alfred U. Won't Raise Fees | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/corporation-elects-chairman.html | Corporation Elects Chairman | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/exchange-reserves-lifted-by-canadian-government.html | Exchange Reserves Lifted By Canadian Government | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/physicians-strike-in-italy.html | Physicians Strike in Italy | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/renato-p-iodice.html | RENATO P. IODICE | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bank-makes-loan-on-new-building-120-church-st-financed-other.html | BANK MAKES LOAN ON NEW BUILDING; 120 Church St. Financed —Other Mortgages Made | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/alice-g-hazard-is-future-bride-of-john-russell-foreign-trade.html | Alice G. Hazard Is Future Bride Of John Russell; Foreign Trade Student and Law Alumnus of Virginia Betrothed | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/manufacturers-hanover-names-2.html | Manufacturers Hanover Names 2 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/lawyer-defends-zoning-for-the-playboy-club.html | Lawyer Defends Zoning For the Playboy Club | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/label-on-pesticide-decertified-by-us.html | LABEL ON PESTICIDE DECERTIFIED BY U.S. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/johnson-to-speak-here.html | Johnson to Speak Here | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/over-the-counter-is-big-operation-trading-done-by-phone-in-market.html | OVER THE COUNTER IS BIG OPERATION; Trading Done by Phone in Market Obscure to Many | True | By Alexander R. Hammer | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sec-seeks-bankers-views-on-regulating-stock-credit.html | S.E.C. Seeks Bankers' Views On Regulating Stock Credit | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fluoridation-at-bat.html | Fluoridation at Bat | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/jones-drafted-for-council-race-powell-reaffirms-stand-on-whites-in.html | JONES DRAFTED FOR COUNCIL RACE; Powell Reaffirms Stand on Whites in Negro Groups | True | By Richard P. Hunt | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fox-film-shows-39million-loss-deficit-for-62-far-above.html | FOX FILM SHOWS 39-MILLION LOSS; Deficit for '62 Far Above Forecast-- Disappointing Grosses Are Cited FOX FILM SHOWS 39-MILLION LOSS | True | By Clare M. Reckert | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/report-asks-more-and-better-data-for-investor-emphasizes-need-for.html | Report Asks More and Better Data for Investor; Emphasizes Need for Fuller Company Information and Curb on Advisories | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/campaign-mapped-to-fight.html | Campaign Mapped to Fight | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/revenue-service-in-1962-gathered-102-billion-taxes.html | Revenue Service in 1962 Gathered 102 Billion Taxes | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fewer-mishaps-laid-to-disabled-drivers.html | FEWER MISHAPS LAID TO DISABLED DRIVERS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/survey-finds-snags-in-soviet-planning.html | SURVEY FINDS SNAGS IN SOVIET PLANNING | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/jp-thompson-reelected-us-salvage-group-head.html | J.P. Thompson Re-elected U.S. Salvage Group Head | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bnai-brith-women-elect.html | B'Nai B'rith Women Elect | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stevens-building-new-plant.html | Stevens Building New Plant | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cooper-union-chairman-is-elected.html | Cooper Union Chairman Is Elected | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stuyvesant-town-asks-higher-rent-plans-to-petition-city-for-15-per.html | STUYVESANT TOWN ASKS HIGHER RENT; Plans to Petition City for 15 Per Cent Increase | True | By Dennis Duggan | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/los-angeles-mayor-pleased.html | Los Angeles Mayor Pleased | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/books-and-authors-american-image-series.html | Books and Authors; American Image Series | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/raymond-a-coward.html | RAYMOND A. COWARD | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/frances-miners-accept-pay-plan-work-in-coalfields-expected-to-be.html | FRANCE'S MINERS ACCEPT PAY PLAN; Work in Coalfields Expected to Be Resumed Tomorrow FRANCE'S MINERS ACCEPT PAY PLAN | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/treasury-specifies-terms-of-bond-sale.html | Treasury Specifies Terms of Bond Sale | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/spark-plug-concern-elects.html | Spark Plug Concern Elects | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/jean-van-orman-engagd-to-wed-robert-f-brown-wedding-is-planned-on.html | Jean Van Orman Engaged to Wed Robert F. Brown; Wedding Is Planned on May 25 by Graduate Students at Columbia | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/text-of-cary-letter-and-excerpts-from-sec-summary-of-securities.html | Text of Cary Letter and Excerpts From S.E.C. Summary of Securities Study; Report Proposes New Regulations on Securities Dealings to Safeguard Investors | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/breezy-point-curbs-passed-by-assembly.html | Breezy Point Curbs Passed by Assembly | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/job-training-pay-for-youths-is-cut-total-stipends-ran-above.html | JOB TRAINING PAY FOR YOUTHS IS CUT; Total Stipends Ran Above Ceilings Set by Congress | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/signs-of-atlantic-thaw.html | Signs of Atlantic Thaw | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/acquisition-plan-weighed-by-3-m-company-holds-discussions-with-color.html | ACQUISITION PLAN WEIGHED BY 3-M; Company Holds Discussions With Color Film Maker COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/lunik-reported-midway-to-moon-russians-say-craft-is-functioning.html | LUNIK REPORTED MIDWAY TO MOON; Russians Say Craft Is Functioning Normally | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/soviet-rejects-protest-on-firing-at-plane-on-approach-to-berlin.html | Soviet Rejects Protest on Firing At Plane on Approach to Berlin | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/general-tire-names-officer.html | General Tire Names Officer | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/football-hall-of-fame-picks-hale.html | Football Hall of Fame Picks Hale | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/contracts-let-to-improve-bergen-county-hospital.html | Contracts Let to Improve Bergen County Hospital | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/dr-egisto-f-chauncey.html | DR. EGISTO F. CHAUNCEY | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/3-nations-advance-freetrade-region-for-southeast-asia.html | 3 Nations Advance Free-Trade Region For Southeast Asia | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cannella-is-chosen-to-fill-federal-judgeship-in-state.html | Cannella Is Chosen to Fill Federal Judgeship in State | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sidelights-economy-found-on-a-plateau.html | Sidelights; Economy Found On a Plateau | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/new-teamsters-election-set.html | New Teamsters Election Set | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/project-apollo-chief-quits.html | Project Apollo Chief Quits | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/king-sauds-car-hits-post.html | King Saud's Car Hits Post | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stocks-buoyed-by-report-wall-street-tension-eased-securities.html | Stocks Buoyed by Report; Wall Street Tension Eased; Securities Markets Are Buoyed by S.E.C. Report as Tension Eases on Wall Street BROKERS WAITING TO READ FINDING Funston Voices Readiness of Exchange to Act on Constructive Proposals | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/commodities-world-sugar-plummets-in-a-final-wave-of-selling-rubber.html | Commodities World Sugar Plummets In a Final Wave of Selling; RUBBER AND WOOL STAGE INCREASES Lead, Coffee, Cocoa Drop --Copper and Potatoes Are Narrowly Irregular | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/health-chief-cites-gains-in-battle-against-disease.html | Health Chief Cites Gains In Battle Against Disease | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/colbert-leaving-columbia-to-resume-as-architect.html | Colbert Leaving Columbia To Resume as Architect | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/two-elected-rockefeller-trustees.html | Two Elected Rockefeller Trustees | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/city-hall-picketed-by-2000-teachers.html | CITY HALL PICKETED BY 2,000 TEACHERS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/ruberoid-promotes-two.html | Ruberoid Promotes Two | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/intercontinental-names-chief.html | Intercontinental Names Chief | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/old-foes-hall-lewis-on-retirement-lewis-is-honored-by-coal-industry.html | Old Foes Hall Lewis on Retirement; LEWIS IS HONORED BY COAL INDUSTRY | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/kennedy-in-middle-of-a-kentucky-race.html | KENNEDY IN MIDDLE OF A KENTUCKY RACE | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sec-a-stock-guardian-since-creation-in-1934.html | S.E.C. a Stock Guardian Since Creation in 1934 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/old-vic-in-last-days-at-home.html | Old Vic in Last Days at Home | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/romney-attacks-attitude-of-fcc-tells-nab-added-powers-threaten.html | ROMNEY ATTACKS ATTITUDE OF F.C.C.; Tells N.A.B. Added Powers Threaten States Rights | True | By Richard F. Shepard Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/workman-apparently-dead-in-fall-revived-by-doctor.html | Workman, Apparently Dead In Fall, Revived by Doctor | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cut-rates-begin-on-long-distance-lower-charge-will-be-set-on.html | CUT RATES BEGIN ON LONG DISTANCE; Lower Charge Will Be Set on Station-to-Station Calls from 9 P.M. Until 4 A.M. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/guiana-to-print-currency.html | Guiana to Print Currency | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/brooklyn-doctor-named-to-state-board-of-regents.html | Brooklyn Doctor Named To State Board of Regents | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/albert-rhodes.html | ALBERT RHODES | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/rally-unchecked-by-market-study-times-average-rises-363-other.html | RALLY UNCHECKED BY MARKET STUDY; Times Average Rises 3.63 --Other Indicators Reach Highest Point in a Year TURNOVER IS 4,660,000 Autos, Oils and Chemicals Among Strongest Groups -- Chrysler Spurts Again RALLY UNCHECKED BY MARKET STUDY | True | By John J. Abele | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/british-gambling-reaches-peak-government-plans-tax-change.html | British Gambling Reaches Peak; Government Plans Tax Change | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bruce-kezer-to-marry-miss-laura-pritchard.html | Bruce Kezer to Marry Miss Laura Pritchard | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/venezuela-will-use-army-in-intense-guerrilla-drive.html | Venezuela Will Use Army In Intense Guerrilla Drive | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/kips-bay-boys-club-plans-sale-monday.html | Kips Bay Boys Club Plans Sale Monday | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/airline-workers-reject-prizes.html | Airline Workers Reject Prizes | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/british-budget-lifts-sterling-as-many-new-york-banks-buy.html | British Budget Lifts Sterling As Many New York Banks Buy | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/shakespeare-fete-to-open-on-june-13.html | SHAKESPEARE FETE TO OPEN ON JUNE 13 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/steve-broidy-will-receive.html | Steve Broidy Will Receive | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sweden-uses-strike-period-to-raise-liquor-prices-15.html | Sweden Uses Strike Period To Raise Liquor Prices 15% | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/city-ballet-revives-gounod-symphony.html | CITY BALLET REVIVES 'GOUNOD SYMPHONY' | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/screen-mondo-cane-a-series-of-believe-it-or-not-vignettes-candid-film.html | Screen: 'Mondo Cane,' a Series of Believe-It-or-Not Vignettes; Candid Film Probes the Weird and Bizarre 2 Other Features Start Local Engagements | True | By Bosley Crowther | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/century-shares-trust-chooses-new-trustee.html | Century Shares Trust Chooses New Trustee | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/va-head-opposes-gi-rights-bills.html | V.A. HEAD OPPOSES G.I. 'RIGHTS' BILLS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/philharmonic-hall-faces-changes-4-acoustics-experts-to-urge.html | Philharmonic Hall Faces Changes; 4 Acoustics Experts to Urge Revisions in Auditorium Sound Diffusion and Lower Frequencies Found Lacking HALL REPAIR DUE AT PHILHARMONIC | True | By Harold C. Schonberg | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/air-subsidy-seen-if-merger-barred.html | AIR SUBSIDY SEEN IF MERGER BARRED | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cleveland-store-property-is-sold-by-new-yorker.html | Cleveland Store Property Is Sold by New Yorker | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/pentagon-study-of-tfx-leak-called-off-by-the-white-house-pentagon.html | Pentagon Study of TFX 'Leak' Called Off by the White House; PENTAGON STUDY OF 'LEAK' ENDED | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/end-of-the-featherbed.html | End of the Featherbed? | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/some-funds-cut-advisory-fees-but-fullscale-trend-is-doubted-some.html | SUIT SCORES S.L.A. ON TOURIST CURB; U.S. Asked to End Ban on Sending Liquor Home | True | By Sal R. Nuccioa Number of Major Mutual Funds Have Reduced Fees They Pay To Management Or Investment Advisory Companies, and Several Others Are Expected To Follow Suit. But It Isquestionable Whether A Trend Has Been Established. | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/suit-scores-sla-on-tourist-curb-us-asked-to-end-ban-on-sending.html | SUIT SCORES S.L.A. ON TOURIST CURB; U.S. Asked to End Ban on Sending Liquor Home | True | By Edward Ranzal | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/advertising-auto-show-time.html | Advertising: Auto Show Time | True | By Peter Bart | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/russell-hathaway.html | RUSSELL HATHAWAY | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/france-assures-southeast-asia-pledges-at-seato-meeting-to-defend.html | FRANCE ASSURES SOUTHEAST ASIA; Pledges at SEATO Meeting to Defend Freedom Threat | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/a-matter-of-schooling-two-jersey-clubs-qualify-as-sponsors-for.html | A Matter of Schooling; Two Jersey Clubs Qualify as Sponsors for All-Breed Title Events | True | By John Rendel | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/wilbur-h-norton-of-gorham-dies-exhead-of-montgomery-ward-also.html | WILBUR H. NORTON OF GORHAM DIES; Ex-Head of Montgomery Ward Also Served G.M. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/wood-field-and-stream-anglers-cast-fond-eye-at-flounder-despite-its.html | Wood, Field and Stream; Anglers Cast Fond Eye at Flounder Despite Its Misplaced Eyeball | True | By Oscar Godbout | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/electronics-concern-elects-new-director.html | Electronics Concern Elects New Director | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/i-lawrence-broadwin-83-dies-a-retired-state-labor-lawyer.html | I. Lawrence Broadwin, 83, Dies; A Retired State Labor Lawyer | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/perfect-brassiere-co-sold-new-executives-are-named.html | Perfect Brassiere Co. Sold, New Executives Are Named | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/mc-whitaker-retired-chemist-former-american-cyanamid-vice-president.html | M.C. WHITAKER, RETIRED CHEMIST; Former American Cyanamid Vice President, 92, Dies | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/manila-deports-jerseyan.html | Manila Deports Jerseyan | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/reds-foreign-aid-said-to-be-halved.html | REDS' FOREIGN AID SAID TO BE HALVED | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/tax-law-revised-for-retirement-change-affects-those-who-dont-get.html | TAX LAW REVISED FOR RETIREMENT; Change Affects Those Who Don't Get Full Benefits | True | By Robert Metz | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/bonds-government-securities-market-moves-ahead-corporates-draw-more.html | Bonds: Government Securities Market Moves Ahead; CORPORATES DRAW MORE ATTENTION Trading in Municipal Issues Turns Brisk Following Recent Listlessness | True | By H.j. Maidenberg | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/wilson-would-drop-britains-vbombers.html | WILSON WOULD DROP BRITAIN'S V-BOMBERS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/city-opera-opens-season-april-25-britten-premiere-scheduled-during.html | CITY OPERA OPENS SEASON APRIL 25; Britten Premiere Scheduled During 3-Week Stand | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/samuel-croot-76-chairman-of-croot-accola-ad-unit.html | Samuel Croot, 76, Chairman Of Croot & Accola Ad Unit | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/cbs-plans-show-on-royal-ballet-hour-telecast-to-be-offered-when.html | C.B.S. PLANS SHOW ON ROYAL BALLET; Hour Telecast to Be Offered When Troupe Tours Here | True | By Val Adams | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/30million-issue-sold-by-utility-30year-bonds-awarded-by.html | 30-MILLION ISSUE SOLD BY UTILITY; 30-Year Bonds Awarded by Southwestern Electric | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/4-die-in-light-plane-crash.html | 4 Die in Light Plane Crash | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/the-soviet-and-sukarno-us-gets-some-comfort-from-signs-indonesia-is.html | The Soviet and Sukarno; U.S. Gets Some Comfort From Signs Indonesia Is Cooling to Russian Aid | True | By Max Frankel . Special To The New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/4-of-family-die-in-jersey-fire-mother-and-3-sons-perish-in-morris.html | 4 OF FAMILY DIE IN JERSEY FIRE; Mother and 3 Sons Perish in Morris Township | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/new-meningitis-outbreak.html | New Meningitis Outbreak | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/flower5th-ave-signs-union-pact-hospital-struck-last-year-praises.html | FLOWER-5TH AVE. SIGNS UNION PACT; Hospital, Struck Last Year, Praises Labor Official | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/highlights-of-sec-report.html | Highlights of S.E.C. Report | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/building-concern-picks-chief.html | Building Concern Picks Chief | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/military-in-india-critical-of-us-calls-report-of-arms-aid-breach-of.html | MILITARY IN INDIA CRITICAL OF U.S.; Calls Report of Arms Aid Breach of Security | True | By Thomas F. Brady Special To The New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/the-114-days-iv-state-and-metropolitan-affairs.html | The 114 Days"–IV; STATE AND METROPOLITAN AFFAIRS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/36-held-in-gambling-raids-in-valley-stream-and-city.html | 36 Held in Gambling Raids In Valley Stream and City | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/hassan-calls-nations-to-virtue.html | Hassan Calls Nations to 'Virtue' | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/luxury-project-planned-on-li-sachar-to-develop-large-tract-at.html | LUXURY PROJECT PLANNED ON L.I.; Sachar to Develop Large Tract at Bridgehampton | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/michal-j-simon-fiance-of-martha-l-nichols.html | Michal J. Simon Fiance Of Martha L. Nichols | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/dr-lee-r-pierce.html | DR. LEE R. PIERCE | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/assembly-relaxes-condonwadlin-act-by-vote-of-85-to-65.html | Assembly Relaxes Condon-Wadlin Act By Vote of 85 to 65 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/fj-close-is-elected-high-official-by-alcoa.html | F.J. Close Is Elected High Official by Alcoa | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/foreign-aid-cuts-now-seen-likely-even-backers-find-doubts-about-this.html | FOREIGN AID CUTS NOW SEEN LIKELY; Even Backers Find Doubts About Policy Are Growing | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/political-battles-intensify-in-brazil-reforms-imperiled.html | Political Battles Intensify in Brazil; Reforms Imperiled | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/college-sought-for-bergen.html | College Sought for Bergen | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/legion-honors-pompidou.html | Legion Honors Pompidou | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/tv-controversy-over-pesticide-danger-weighed-cbs-reports-gives-both.html | TV: Controversy Over Pesticide Danger Weighed; 'C.B.S. Reports' Gives Both Sides of Dispute 'Silent Spring' Author Answers Her Critics | True | By Jack Gould | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/pope-will-stress-peace-in-preeaster-addresses.html | Pope Will Stress Peace In Pre-Easter Addresses | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/susan-wheeler-kauer-is-prospective-bride.html | Susan Wheeler Kauer Is Prospective Bride | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/suffolk-commission-bars-new-spray-for-mosquitoes.html | Suffolk Commission Bars New Spray for Mosquitoes | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/assembly-votes-bill-on-hospitals-senate-is-expected-to-limit-labor.html | ASSEMBLY VOTES BILL ON HOSPITALS; Senate Is Expected to limit Labor Measure to City | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/city-given-right-to-raise-taxes-by-230-millions-legislature-acts-4.html | CITY GIVEN RIGHT TO RAISE TAXES BY 230 MILLIONS; LEGISLATURE ACTS 4% Sales Levy and Cigarette Rise of 2c Authorized CITY GIVEN RIGHT TO LIFT ITS TAXES | True | By Douglas Dales Special To the New York Times. | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/march-savings-bond-sales-rise-margin-over-redemptions-falls.html | March Savings Bond Sales Rise; Margin Over Redemptions Falls | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/red-bloc-is-scored-for-stand-on-arms.html | RED BLOC IS SCORED FOR STAND ON ARMS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/canada-bank-officer-named.html | Canada Bank Officer Named | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stage-stars-help-open-box-office.html | Stage Stars Help Open Box Office | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/woolworth-selects-executive.html | Woolworth Selects Executive | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/harold-t-morris.html | HAROLD T. MORRIS | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/jacobsson-bars-world-parley-on-monetary-fund-he-cites-changes.html | Jacobsson Bars World Parley on Monetary Fund; He Cites Changes Despite Lack of New Agreements Director Hopes Switzerland Will Join Borrowing Plan JACOBSSON BARS PARLEY ON I.M.F. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/mrs-alva-t-serven-65-exdaily-news-columnist.html | Mrs. Alva T. Serven, 65, Ex-Daily News Columnist | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/last-union-agrees-to-pact-in-cleveland-paper-strike.html | Last Union Agrees to Pact In Cleveland Paper Strike | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/frances-jenkins-olcott-90-founded-childrens-library.html | Frances Jenkins Olcott, 90; Founded Children's Library | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/stocks-are-sold-on-18-exchanges-big-board-here-is-largest.html | STOCKS ARE SOLD ON 18 EXCHANGES; Big Board Here Is Largest --Transactions Outlined | True | BY Clyde H. Farnsworth | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/paper-company-on-full-week.html | Paper Company on Full Week | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/paper-contesting-rare-libel-case-playboy-editorial-defended-by-the.html | PAPER CONTESTING RARE LIBEL CASE; Playboy Editorial Defended by The Brooklyn Daily | True | By Paul Crowell | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/powell-sidesteps-libel-testimony-fails-to-appear-at-his-trial-jury.html | POWELL SIDESTEPS LIBEL TESTIMONY; Fails to Appear at His Trial --Jury Gets Case Today | True | By John Sibley | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sports-of-the-times-among-the-missing.html | SPORTS OF THE TIMES; Among the Missing | True | By Arthur Daley | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/child-to-the-donn-obriens.html | Child to the Donn O'Briens | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/dock-unit-drafts-new-hiring-rules-regulations-will-abolish-present.html | DOCK UNIT DRAFTS NEW HIRING RULES; Regulations Will Abolish Present Worker Lists | True | By George Horne | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/rutgers-crew-outlook-good-five-sophomores-in-varsity-shell-rutgers.html | Rutgers' Crew Outlook Good; FIVE SOPHOMORES IN VARSITY SHELL Rutgers Has the Potential, Depth for Good Season-- Inexperience a Problem | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/money.html | Money | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/us-will-cut-aid-to-south-koreans-us-will-reduce-south-korean-aid.html | U.S. Will Cut Aid To South Koreans; U.S. WILL REDUCE SOUTH KOREAN AID | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/ben-bella-affirms-socialism-is-goal.html | BEN BELLA AFFIRMS SOCIALISM IS GOAL | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/earle-o-hultquist-banker-industrialist-and-publisher.html | Earle O. Hultquist, Banker, Industrialist and Publisher | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/missouri-raises-sales-tax.html | Missouri Raises Sales Tax | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/thermometer-tells-when-meat-is-done.html | Thermometer Tells When Meat Is Done | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/atlas-corp-adds-two-to-board.html | Atlas Corp. Adds Two to Board | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/greece-curbs-atom-foes.html | Greece Curbs Atom Foes | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/soviet-poet-under-sharp-attack-by-red-leaders-yevtushenko.html | Soviet Poet Under Sharp Attack by Red Leaders; Yevtushenko Autobiography Is Called 'Anti-Communist' --Ban on Travel Asked | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/randall-charges-2-incite-africans-on-mine-looting.html | Randall Charges 2 Incite Africans on Mine 'Looting' | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/murals-not-orthodox-bishop-shuts-church.html | Murals Not Orthodox, Bishop Shuts Church | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/tony-awards-list.html | TONY AWARDS LIST | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/taiwan-to-build-pavilion-at-new-york-worlds-fair.html | Taiwan to Build Pavilion At New York World's Fair | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/index-of-commodity-prices-rose-01-tuesday-to-924.html | Index of Commodity Prices Rose 0.1 Tuesday, to 92.4 | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/englewood-pleas-on-schools-denied.html | ENGLEWOOD PLEAS ON SCHOOLS DENIED | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/music-an-operaoratorio-by-handel-semele-is-offered-by-amor-artis.html | Music: An Opera-Oratorio by Handel; 'Semele' Is Offered by Amor Artis Group Somary Directs Work Rarely Performed | True | By Harold C. Schonberg | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/odds-have-doubled-since-45-of-wildcat-oil-find-in-us.html | Odds Have Doubled Since '45 Of Wildcat Oil Find in U.S. | True | | 1991-03-07 | RE0000526410 | B00000030391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-04 | 1963-04-04 | https://www.nytimes.com/1963/04/04/archives/sec-sees-grave-market-abuses-but-no-broad-pattern-of-fraud-asks-new.html | S.E.C. SEES 'GRAVE' MARKET ABUSES BUT NO BROAD PATTERN OF FRAUD; ASKS NEW CURBS AND BETTER DATA; 30 CHANGES URGED Congress Gets Plan for Legislation to Protect Public S.E.C. STUDY FINDS SECURITY ABUSES | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526410 | B00000030391 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/note-of-hope-struck-by-survey-of-economic-conditions-in-korea.html | Note of Hope Struck by Survey Of Economic Conditions in Korea | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/carolina-assembly-afloat.html | Carolina Assembly Afloat | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/senate-unit-cuts-arms-407-million-15-billion-kennedy-request.html | SENATE UNIT CUTS ARMS 407 MILLION; 15 Billion Kennedy Request Slashed in Surprise Move | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/king-hassan-honored-here.html | King Hassan Honored Here | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/reporters-elect-president.html | Reporters Elect President | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-officers-in-seoul-keeping-close-watch-on-korean-crisis-any-troop.html | U.S. Officers in Seoul Keeping Close Watch on Korean Crisis; Any Troop Shifts to Bolster Position of Military Regime Could Impair Joint Defense Against Reds | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/coal-production-shows-rise.html | Coal Production Shows Rise | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/clemency-plea-for-dog-fails.html | Clemency Plea for Dog Fails | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/a-floating-fair-sells-for-japan-vessel-with-15-million-in-contracts.html | A FLOATING FAIR SELLS FOR JAPAN; Vessel With 15 Million in Contracts Ends Voyage | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/two-to-be-honored-by-arts-institute.html | TWO TO BE HONORED BY ARTS INSTITUTE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/decline-in-assets-reported-by-ids-fund-group-also-shows-dip-in-net.html | DECLINE IN ASSETS REPORTED BY I.D.S.; Fund Group Also Shows Dip in Net Operating Income | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/indonesiandutch-tie-due.html | Indonesian-Dutch Tie Due | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/washington-the-man-on-the-moon-and-the-men-on-the-dole.html | Washington; The Man on the Moon and the Men on the Dole | True | By James Reston | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/rollcall-in-senate-on-mass-transit-bill.html | Roll-Call in Senate On Mass Transit Bill | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mrs-frank-negri.html | MRS. FRANK NEGRI | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/quarterly-payment-on-common-is-raised-to-25c-by-wr-grace.html | Quarterly Payment on Common Is Raised to 25c by W.R. Grace | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bank-lead-taken-by-national-city-chase-displaced-in-assets-deposits.html | BANK LEAD TAKEN BY NATIONAL CITY; Chase Displaced in Assets, Deposits Categories | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/21-countries-to-exhibit-at-trade-fair-in-tokyo.html | 21 Countries to Exhibit At Trade Fair in Tokyo | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-diesels-aid-advances-in-asia-american-company-to-help-india.html | U.S. DIESELS AID ADVANCES IN ASIA; American Company to Help India Produce Engines | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/danielsshull.html | Daniels--Shull | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tropic-of-cancer-sold-in-the-open-in-britain.html | 'Tropic of Cancer' Sold In the Open in Britain | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bahamas-allow-17-raiders-to-go-cuban-exiles-in-miami-tell-them-to.html | BAHAMAS ALLOW 17 RAIDERS TO GO; Cuban Exiles in Miami Tell Them to Join 2d Boat | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/infant-wear-concern-formed.html | Infant Wear Concern Formed | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/leafs-win-50-gain-cup-final-red-wings-subdue-hawks-42.html | Leafs Win, 5-0, Gain Cup Final; Red Wings Subdue Hawks, 4-2 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/central-americans-to-fight-subversion.html | CENTRAL AMERICANS TO FIGHT SUBVERSION | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/medalist-youth-leader-jailed-for-jersey-crime.html | Medalist Youth Leader Jailed for Jersey Crime | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/case-is-pressing-congress-reform-senator-chides-colleagues-over.html | CASE IS PRESSING CONGRESS REFORM; Senator Chides Colleagues Over Slipshod Procedures | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/businessmens-day.html | Businessmen's Day | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bridge-practical-joker-stacks-deck-to-make-a-point-on-slams.html | Bridge:; Practical Joker Stacks Deck To Make a Point on Slams | True | By Albert H. Morehead | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2-soviet-horses-in-yonkers-trot-villa-and-columbia-to-race-in.html | 2 SOVIET HORSES IN YONKERS TROT; Villa and Columbia to Race in Transoceanic April 18 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2-floors-leased-at-299-park-ave-life-insurance-groups-get-spaces-in.html | 2 FLOORS LEASED AT 299 PARK AVE.; Life Insurance Groups Get Spaces in New Building | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/britain-to-study-tv-shows-for-link-to-juvenile-crime.html | Britain to Study TV Shows For Link to Juvenile Crime | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bonds-quiet-mood-prevails-as-trading-is-cautious-activity-routine.html | Bonds: Quiet Mood Prevails as Trading Is Cautious; ACTIVITY ROUTINE IN BILLS MARKET Sale of Treasury Issue Next Tuesday Regarded as Main Factor Affecting Buyers | True | By H.j. Maidenberg | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/menzies-wins-by-one-vote-on-challenge-of-policies.html | Menzies Wins by One Vote On Challenge of Policies | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/flight-to-suburbs-held-peril-to-city.html | FLIGHT TO SUBURBS HELD PERIL TO CITY | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tax-guide-is-out-on-office-in-home-internal-revenue-wary-of-device.html | TAX GUIDE IS OUT ON OFFICE IN HOME; Internal Revenue Wary of Device to Avoid Payment | True | By Robert Metz | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/edward-p-duffy.html | EDWARD P. DUFFY | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/doctors-score-bureau-doctors-demand-cure-for-addicts.html | Doctors Score Bureau; DOCTORS DEMAND CURE FOR ADDICTS | True | By Morris Kaplan | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/amerada-shows-17-profit-rise-62-net-jumped-to-record-as-libya-oil.html | AMERADA SHOWS 17% PROFIT RISE; '62 Net Jumped to Record as Libya Oil Sales Began --More Pipelines Due COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dr-leon-roth-67-teacher-author-professor-of-philosophy-in-jerusalem.html | DR. LEON ROTH, 67, TEACHER, AUTHOR; Professor of Philosophy in Jerusalem, 1928-53, Dies | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/pearlculturing-is-delicate-task-japanese-plant-oysters-in-special.html | PEARL-CULTURING IS DELICATE TASK; Japanese Plant Oysters in Special 'Sea Farms' | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/spains-silent-on-us-bases.html | Spain Silent on U.S. Bases | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/rosemary-baruch-engagd-to-dennis-sean-omalley.html | Rosemary Baruch Engaged To Dennis Sean O'Malley | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/the-albany-rubber-stamp.html | The Albany Rubber Stamp | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/hungary-marks-liberation.html | Hungary Marks Liberation | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/india-planning-atomic-energy-plant-built-by-ge.html | India Planning Atomic Energy Plant Built by G.E | True | By K. Kasturi Rangan Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/kendra-stearns-fiancee-of-james-r-hamilton.html | Kendra Stearns Fiancee Of James R. Hamilton | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/french-returning-to-coal-pits-today.html | FRENCH RETURNING TO COAL PITS TODAY | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/antimissile-defenses-soviet-nuclear-tests-in-the-arctic-spur.html | Antimissile Defenses; Soviet Nuclear Tests in the Arctic Spur Revisions in U.S. Program | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/genius-of-the-atom-bomb-julius-robert-oppenheimer.html | Genius of the Atom Bomb; Julius Robert Oppenheimer | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/city-state-press-artists-loft-aid-auction-and-bill-paving-way-for.html | CITY, STATE PRESS ARTISTS' LOFT AID; Auction and Bill Paving Way for Living-Working Areas | True | By Charles G. Bennett | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/thant-reported-to-reject-terms-for-hungary-visit.html | Thant Reported to Reject Terms for Hungary Visit | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/the-heart-of-the-matter.html | The Heart of the Matter | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/lumber-production-31-off-62-rate.html | LUMBER PRODUCTION 3.1% OFF '62 RATE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/weekend-market-report.html | Weekend Market Report | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/500-carpenters-cut-pay-to-spur-home-building.html | 500 Carpenters Cut Pay To Spur Home Building | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/telephones-in-southeast-asia-are-becoming-less-of-a-novelty.html | Telephones in Southeast Asia Are Becoming Less of a Novelty | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/senate-approves-transit-aid-plan-for-urban-areas-5241-vote-gives.html | SENATE APPROVES TRANSIT AID PLAN FOR URBAN AREAS; 52-41 Vote Gives Kennedy His First Major Victory of Current Session MEASURE GOES TO HOUSE Program Provides for Loan Guarantees and Grants to Local Communities TRANSIT AID PLAN VOTED BY SENATE | True | By Warren Weaver Jr. Special To the New York Timeswashington, April 4--the Senate Approved A $750,000,000 Federal Transit Aid Program Today. It Is Designed To Get City-Bound Commuters Off the Highways and Into Buses, Subways and Trains. | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/elderly-will-get-housing-and-care-state-city-and-home-to-aid.html | ELDERLY WILL GET HOUSING AND CARE; State, City and Home to Aid Mid-Income Bronx Plan | True | By Lawrence O'Kane | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/3-writers-awarded-special-polk-prizes.html | 3 WRITERS AWARDED SPECIAL POLK PRIZES | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bus-passenger-is-wounded-by-sniper-near-idlewild.html | Bus Passenger Is Wounded By Sniper Near Idlewild | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/building-violations-found-unchecked.html | BUILDING VIOLATIONS FOUND UNCHECKED | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/winners-chosen-in-music-contest-mtropolous-jury-names-3.html | WINNERS CHOSEN IN MUSIC CONTEST; Mitropolous Jury Names 3 Philharmonic Conductors | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/ydigoras-coming-to-us-next-week.html | YDIGORAS COMING TO U.S. NEXT WEEK | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/commodities-index-eased-wednesday.html | COMMODITIES INDEX EASED WEDNESDAY | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/theater-prices-rise-265.html | Theater Prices Rise 26.5% | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tokyo-exploiting-commercial-pact-foreign-exchange-is-sought-to-pay.html | TOKYO EXPLOITING COMMERCIAL PACT; Foreign Exchange Is Sought to Pay for Imports of Vital Raw Materials | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/india-facing-up-to-peking-threat-arms-and-her-development-put.html | INDIA FACING UP TO PEKING THREAT; Arms and Her Development Put Strain on Resources INDIA FACING UP TO PEKING THREAT | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-study-is-urged-of-christian-faith.html | NEW STUDY IS URGED OF CHRISTIAN FAITH | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fight-over-atlantic-air-fare-is-expected-to-end-soon.html | Fight Over Atlantic Air Fare Is Expected to End Soon | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/study-criticizes-laws-uspanel-scores-narcotics-laws.html | Study Criticizes Laws; U.S.PANEL SCORES NARCOTICS LAWS | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/pound-circulation-rose-14093000-in-the-week.html | Pound Circulation Rose 14,093,000 in the Week | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-typhoid-cases-in-britain.html | New Typhoid Cases in Britain | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/21-restaurants-in-algeria-seized-in-takeover-drive.html | 21 Restaurants in Algeria Seized in Take-Over Drive | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/12-cleared-of-fraud-on-jersey-city-job.html | 12 CLEARED OF FRAUD ON JERSEY CITY JOB | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/hong-kong-sets-exports-record-budget-is-balanced-despite-strains-on.html | HONG KONG SETS EXPORTS RECORD; Budget Is Balanced Despite Strains on Economy | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/12000-burmese-out-of-prison.html | 12,000 Burmese Out of Prison | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/scores-in-augusta-golf.html | Scores in Augusta Golf | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/the-french-strike-ends.html | The French Strike Ends | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bunker-to-see-faisal.html | Bunker to See Faisal | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/israel-seeks-rise-in-exports.html | Israel Seeks Rise in Exports | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/soviet-defense-chief-in-burma.html | Soviet Defense Chief in Burma | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dr-lee-r-pierce.html | DR. LEE R. PIERCE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/highspeed-train-a-tokyo-symbol-rail-advances-bring-boom-in-rolling.html | HIGH-SPEED TRAIN A TOKYO SYMBOL; Rail Advances Bring Boom in Rolling Stock Output | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/figures-outline-chinas-failures-official-statistics-ended-after.html | FIGURES OUTLINE CHINA'S FAILURES; Official Statistics Ended After 1960 Setbacks | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/white-house-garden-blooms.html | White House Garden Blooms | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dick-chiarello-dies-in-florida-founder-of-stevedoring-concern.html | Dick Chiarello Dies in Florida; Founder of Stevedoring Concern | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/critic-at-large-scientists-plan-for-building-on-the-moon-reveals.html | Critic at Large; Scientist's Plan for Building on the Moon Reveals His Characteristic Optimism | True | By Brooks Atkinson | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/oskari-tokoi-dies-a-finnish-leader-social-democrat-was-head-of-1917.html | OSKARI TOKOI DIES; A FINNISH LEADER; Social Democrat Was Head of 1917 Government | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/ceylons-fiscal-plight-worsens-as-relations-with-the-us-chill-ending.html | Ceylon's Fiscal Plight Worsens As Relations With the U.S. Chill; Ending of Economic Help Intensifies Island's Budget and Taxation Problems | True | By H.b.w. Abeynaike Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/first-lady-pays-sick-call.html | First Lady Pays Sick Call | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/4-negroes-jailed-in-birmingham-as-the-integration-drive-slows.html | 4 Negroes Jailed in Birmingham As the Integration Drive Slows; Sit-Ins and a Demonstration Plan Fail to Materialize-- Dr. King Takes Lead | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/filipinos-found-seeking-machines-and-knowhow.html | Filipinos Found Seeking Machines and Know-How | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/oecd-membership-for-japan-appears-likely-this-spring-step-to.html | O.E.C.D. Membership for Japan Appears Likely This Spring STEP TO ENHANCE HER TRADE STATUS U.S. Urging and Fears of Common Market Provide Impetus to Cooperation | True | By Albert L. Kraus | 1991-03-07 | RE0000526424 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-car-loadings-44-below-1962-level-however-at-highest-point-in.html | U.S. CAR LOADINGS 4.4% BELOW 1962; Level, However, at Highest Point, in Last 4 Months | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/upheaval-in-laos-is-legacy-of-war-inflation-plagues-economy-in.html | UPHEAVAL IN LAOS IS LEGACY OF WAR; Inflation Plagues Economy in East-West Struggle | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/viscose-raises-fiber-price.html | Viscose Raises Fiber Price | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/booksauthors-the-chinese-upheaval.html | Books--Authors; The Chinese Upheaval | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2-holdup-men-spurn-20-to-wait-for-bigger-loot.html | 2 Holdup Men Spurn $20 To Wait for Bigger Loot | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/necking-while-driving-losing.html | Necking While Driving Losing | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/attorneys-for-cuba-denied-registration-act-exemption.html | Attorneys for Cuba Denied Registration Act Exemption | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/louis-m-hirx-aide-of-ad-agency-here.html | LOUIS M. HIRX, AIDE OF AD AGENCY HERE | True | | 1991-03-07 | RE0000526424 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/westinghouse-electric-names-vice-president.html | Westinghouse Electric Names Vice President | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/at-easter-little-girls-fancy-wearing-new-finery-too.html | At Easter, Little Girls Fancy Wearing New Finery, Too | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/harry-roth-is-chosen-kuppenheimer-president.html | Harry Roth Is Chosen Kuppenheimer President | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wirtz-names-group-on-apprenticeships.html | WIRTZ NAMES GROUP ON APPRENTICESHIPS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/edward-p-pitts-and-librarian-to-be-married-alumnus-of-harvard-is.html | Edward P. Pitts And Librarian To Be Married; Alumnus of Harvard Is Engaged to Eugenia Ellen Wieschhoff | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bach-organ-series-is-scheduled-here.html | BACH ORGAN SERIES IS SCHEDULED HERE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/blood-bank-bill-praised-by-jersey-health-chief.html | Blood Bank Bill Praised By Jersey Health Chief | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sports-toddy.html | Sports Toddy | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mexico-plans-to-sell-bonds.html | Mexico Plans to Sell Bonds | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/trucks-a-big-export-item.html | Trucks a Big Export Item | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/trade-ministers-market-stand-wins-him-farmers-support-black-jack.html | Trade Minister's Market Stand Wins Him Farmers' Support; 'Black Jack' McEwen Firm in Opposition to British as Grower Spokesman | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/coconut-process-is-helping-manila.html | COCONUT PROCESS IS HELPING MANILA | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/lunik-iv-to-pass-close-to-the-moon-doubts-raised-that-soviet-probe.html | LUNIK IV TO PASS CLOSE TO THE MOON; Doubts Raised That Soviet Probe Will Fully Succeed LUNIK IV TO PASS CLOSE TO THE MOON | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/child-drowns-upstate.html | Child Drowns Upstate | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/scrap-newspaper-price-drops-below-rate-before-press-strike-old.html | Scrap Newspaper Price Drops Below Rate Before Press Strike; OLD NEWSPAPERS DECLINE IN PRICE | True | By Robert J. Cole | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/miss-saunders-fiancee-of-an-upstate-interne.html | Miss Saunders Fiancee Of an Upstate Interne | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/armory-show-fete-planned-tonight.html | Armory Show Fete Planned Tonight | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/leasing-executive-joins-huberth-huberth-inc.html | Leasing Executive Joins Huberth & Huberth, Inc. | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wage-rise-places-japanese-workers-nearer-europeans.html | Wage Rise Places Japanese Workers Nearer Europeans | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mrs-emanie-arling-rewed.html | Mrs. Emanie Arling Rewed | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/standard-paper-chairman.html | Standard Paper Chairman | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/profits-of-commercial-solvents-drop-appreciably-for-quarter.html | Profits of Commercial Solvents Drop 'Appreciably' for Quarter; COMPANIES HOLD ANNUAL MEETINGS Peoples Gas Lights Ven's Grocery | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/marcus-l-urann-dead-at-89-a-leading-cranberry-grower.html | Marcus L. Urann Dead at 89; A Leading Cranberry Grower | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/washington-home-rule-again-urged-by-kennedy.html | Washington Home Rule Again Urged by Kennedy | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/meany-deplores-us-joblessness-calls-it-national-disaster-gruenther.html | MEANY DEPLORES U.S. JOBLESSNESS; Calls It National Disaster --Gruenther Honored | True | By Stanley Levey | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/synthetic-textiles-popular.html | Synthetic Textiles Popular | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/asia-trade-review-in-todays-issue.html | Asia Trade Review in Today's Issue | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/selfhelp-is-urged-on-poorer-nations.html | SELF-HELP IS URGED ON POORER NATIONS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2run-tiger-10th-downs-mets-32-single-by-veal-decides-jackson.html | 2-RUN TIGER 10TH DOWNS METS, 3-2; Single by Veal Decides-- Jackson Injures Foot, | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/australians-hoping-to-operate-200mile-oil-pipeline-in-1963.html | Australians Hoping to Operate 200-Mile Oil Pipeline in 1963 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/burma-pursues-socialist-path-accenting-rice-agriculture-gets.html | Burma Pursues Socialist Path, Accenting Rice; Agriculture Gets Priority Over Industry in Planning Regime Studies a Program of Spending to Meet Needs | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/900room-hotel-gilds-hong-kong-26story-building-is-under-the-hilton.html | 900-ROOM HOTEL GILDS HONG KONG; 26-Story Building Is Under the Hilton Management | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/coast-guard-may-retire-tug-crippled-by-drydock-accident.html | Coast Guard May Retire Tug Crippled by Drydock Accident | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/business-failures-show-rise-in-week.html | BUSINESS FAILURES SHOW RISE IN WEEK | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/gen-patrovich-tsygichko-scientific-aide-in-russia.html | Gen. Patrovich Tsygichko, Scientific Aide in Russia | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/child-to-geoffrey-hellmans.html | Child to Geoffrey Hellmans | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/proun-group-asks-study-of-bomb-plot.html | PRO-U.N. GROUP ASKS STUDY OF BOMB PLOT | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/200-seized-in-south-africa.html | 200 Seized in South Africa | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/east-side-housing-approved-by-city.html | EAST SIDE HOUSING APPROVED BY CITY | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/alma-w-richards-73-former-track-champion.html | Alma W. Richards, 73, Former Track Champion | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/castro-regime-halts-repatriations-to-us.html | Castro Regime Halts Repatriations to U.S. | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/navy-base-acts-on-disease.html | Navy Base Acts on Disease | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/ge-subsidiary-supplies-japan-recordsize-generating-equipment-on.html | G.E. SUBSIDIARY SUPPLIES JAPAN; Record-Size Generating Equipment on Order | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/gulfstream-park-suspends-broussard-for-ten-days.html | Gulfstream Park Suspends Broussard for Ten Days | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dutch-tradition-to-be-revived-at-easter-bull-st-nicholas-societys.html | Dutch Tradition To Be Revived At Easter Ball; St. Nicholas Society's Fete Set for April 19 at the Waldorf | True | By Lillian Bellison | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2-news-union-send-cleveland-strike-citys-papers-hope-to-start.html | 2 NEWS UNION SEND CLEVELAND STRIKE; City's Papers Hope to Start Publishing Again Monday | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/seato-aides-find-gains-in-defense-advisers-at-paris-meeting-eye.html | SEATO AIDES FIND GAINS IN DEFENSE; Advisers, at Paris Meeting, Eye China Threat to India | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fran-wilson-betrothed.html | Fran Wilson Betrothed | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/rosenthallevi.html | Rosenthal--Levi | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/australia-spurs-exports-of-coal-bigger-share-of-japanese-business.html | AUSTRALIA SPURS EXPORTS OF COAL; Bigger Share of Japanese Business Is Being Sought | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/lilienthal-fears-atom-plant-here-would-not-live-in-queens-if-con-ed.html | LILIENTHAL FEARS ATOM PLANT HERE; Would Not Live in Queens if Con Ed Builds There | True | By Theodore Jones | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/the-aga-khan-wins-ski-cup.html | The Aga Khan Wins Ski Cup | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/an-exchange-of-delegates-by-us-and-canada-urged.html | An Exchange of Delegates By U.S. and Canada Urged | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/drobny-gains-at-french-net.html | Drobny Gains at French Net | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/south-rhodesian-idle-protest.html | South Rhodesian Idle Protest | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/kennedy-rail-stand-scored-by-5-unions.html | KENNEDY RAIL STAND SCORED BY 5 UNIONS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mrs-ruth-vermilye.html | MRS. RUTH VERMILYE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/2-arrests-linked-to-mob-vendetta-plot-to-kill-slater-associate-of.html | 2 ARRESTS LINKED TO MOB VENDETTA; Plot to Kill Slater, Associate of Gallo, Investigated | True | By Jack Roth | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/french-poll-on-de-gaulle-shows-continued-decline-in-popularity.html | French Poll on de Gaulle Shows Continued Decline in Popularity | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/arthur-bisgood-president-of-registrar-transfer-co.html | Arthur Bisgood, President Of Registrar & Transfer Co. | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/brooklyn-bank-to-replace-building-erected-in-1869.html | Brooklyn Bank to Replace Building Erected in 1869 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/british-rail-unions-on-verge-of-strike.html | BRITISH RAIL UNIONS ON VERGE OF STRIKE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mexican-is-host-to-juliana.html | Mexican Is Host to Juliana | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-brisbane-refinery.html | New Brisbane Refinery | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/medical-group-selects-philadelphia-physician.html | Medical Group Selects Philadelphia Physician | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/governors-action-on-bills.html | Governor's Action on Bills | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bigstore-sales-rose-6-in-week-advance-of-3-is-reported-by-the-new.html | BIG-STORE SALES ROSE 6% IN WEEK; Advance of 3% Is Reported by the New York Area | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/5year-program-to-add-5-million-new-telephones.html | 5-Year Program to Add 5 Million New Telephones | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/rockefeller-sees-pledge-on-taxes-facing-1964-test-but-despite.html | ROCKEFELLER SEES PLEDGE ON TAXES FACING 1964 TEST; But Despite 300-Million Gap in Budget, He Is Hoping to Retain Pay-as-You-Go ROCKEFELLER SEES TAX-POLICY TEST | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/white-house-book-in-demand.html | White House Book in Demand | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/theater-building-on-48th-st-sold-group-buys-ritz-property-9th-ave.html | THEATER BUILDING ON 48TH ST. SOLD; Group Buys Ritz Property --9th Ave. Deals Made | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/1913-armory-art-show-is-back-for-anniversary-exhibition-that.html | 1913 Armory Art Show Is Back for Anniversary; Exhibition That Introduced America to Modern Works Will Reopen With a Gala Tonight | True | By John Canaday | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malaysian-union-a-potential-giant-birth-of-federation-could-provide.html | MALAYSIAN UNION A POTENTIAL GIANT; Birth of Federation Could Provide Strong Bulwark Against Communism MALAYSIAN UNION A POTENTIAL GIANT | True | By Seth S. King | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-citing-oppenheimer-in-move-to-clear-his-name.html | U.S. Citing Oppenheimer In Move to Clear His Name; A.E.C. PRIZE GOING TO OPPENHEIMER | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/politics-complicates-operations-of-petroleum-companies-in-asia.html | Politics Complicates Operations Of Petroleum Companies in Asia | True | By Richard Butter | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/british-pound-continues-firm-as-sterling-discounts-tighten.html | British Pound Continues Firm As Sterling Discounts Tighten | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/music-schippers-guest-conductor-of-philharmonic-begins-2week-stay.html | Music: Schippers Guest Conductor of Philharmonic; Begins 2-Week Stay With Orchestra New Work by Barber Played in Concert | True | By Harold C. Schonberg | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/vietnam-reform-is-sought-by-us-with-war-going-better-it-holds.html | VIETNAM REFORM IS SOUGHT BY U.S.; With War Going Better, It Holds Regime Should Act | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/prices-vacillate-in-brisk-trading-but-firmer-tone-expected-this.html | PRICES VACILLATE IN BRISK TRADING But Firmer Tone Expected This Year as the Country's Export Outlook Brightens | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mrs-eb-maynard-rewed.html | Mrs. E.B. Maynard Rewed | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/200-million-special-loan-is-repaid-to-3-us-banks.html | 200 Million Special Loan Is Repaid to 3 U.S. Banks | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/locations-of-secret-tv-rating-meters-disclosed-house-committee.html | Locations of Secret TV Rating Meters Disclosed; House Committee Challenges System Used by Nielsen-- Effect on Networks Noted | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/friedman-loses-bench-case.html | Friedman Loses Bench Case | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/no-robbery-first-in-aqueduct-dash-season-debut-impresses-three.html | NO ROBBERY FIRST IN AQUEDUCT DASH; Season Debut Impresses-- Three Choices Triumph | True | By Joseph C. Nichols | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/board-member-named-by-seaboard-airlines.html | Board Member Named By Seaboard Airlines | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/britain-and-japan-complete-pact-to-spur-economic-ties.html | Britain and Japan Complete Pact to Spur Economic Ties | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/reports-of-internal-strain.html | Reports of Internal Strain | True | By Harrison E. Salisbury | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/trade-reviews-begin-today.html | Trade Reviews Begin Today | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/docking-is-studied-in-inchon-korea.html | DOCKING IS STUDIED IN INCHON, KOREA | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-zealand-liberalizes-repatriation-of-capital.html | New Zealand Liberalizes Repatriation of Capital | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/city-auctions-96-parcels.html | City Auctions 96 Parcels | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/johannesen-pianist-hailed-in-moscow.html | Johannesen, Pianist, Hailed in Moscow | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/continent-gains-but-growth-rate-is-short-of-need-a-number-of.html | CONTINENT GAINS BUT GROWTH RATE IS SHORT OF NEED; A Number of Regimes Show New Maturity in Race to Catch Up With West EXPORT TRADE ON RISE Positive Elements Obscured by Unsatisfactory Pace of Industrial Formation Asian Countries Gain Maturity But Fail to Meet Growing Needs | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/a-new-production-by-second-city-venture-into-satire-is-funny-and.html | A New Production by Second City; Venture Into Satire Is Funny and During The Spoofs Run From Clubs to Cuba | True | By Arthur Gelb | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malaya-exports-more-tin-to-us-but-washington-is-assailed-on.html | MALAYA EXPORTS MORE TIN TO U.S.; But Washington Is Assailed on Stockpile Reduction | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/australian-tariffs-raised.html | Australian Tariffs Raised | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wood-field-and-stream-birds-respond-to-electronics-device-and-a.html | Wood, Field and Stream; Birds Respond to Electronics Device and a Good Time as Had by All | True | By Oscar Godbout | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/indonesians-see-an-upturn-soon-but-arms-cost-is-high-and-inflation.html | INDONESIANS SEE AN UPTURN SOON; But Arms Cost Is High and Inflation Exacts a Toll | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/four-called-in-hoffa-inquiry.html | Four Called in Hoffa Inquiry | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cycle-maker-is-a-hero-in-japan-honda-typifies-rise-of.html | Cycle Maker Is a Hero in Japan; Honda Typifies Rise of Industrialists in Country Factory Work Still Holds Pleasure for Executive | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/marolt-wins-us-ski-race-in-alaska-colorado-star-takes-downhill.html | Marolt Wins U.S. Ski Race in Alaska; COLORADO STAR TAKES DOWNHILL Marolt Beats Werner by a Tenth of a Second-- Barbi Henneberger Triumphs | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/doubt-and-confusion-disturb-serenity-of-georgia-campus-many.html | Doubt and Confusion Disturb Serenity of Georgia Campus; Many Students Show Apathy in Wake of Football Collusion Charge Against Butts--Alumni Reaction Mild | True | By Wilbur L. Bradbury Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cambodias-bid-to-go-modern-is-stymied-by-lack-of-funds.html | Cambodia's Bid to 'Go Modern' Is Stymied by Lack of Funds | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/french-director-talks-of-his-art-serge-bourguignon-speaks-on.html | FRENCH DIRECTOR TALKS OF HIS ART; Serge Bourguignon Speaks on 'Sundays and Cybele' | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dismissal-is-asked-in-libel-suit-against-newspaper-in-brooklyn.html | Dismissal Is Asked in Libel Suit Against Newspaper in Brooklyn | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/frederick-k-davidson.html | FREDERICK K. DAVIDSON | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/patronage-system-in-connecticut-hit.html | PATRONAGE SYSTEM IN CONNECTICUT HIT | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/spending-for-recreation-exceeds-3-billion-a-year.html | Spending for Recreation Exceeds 3 Billion a Year | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/empire-trust-co-elects-a-director.html | Empire Trust Co. Elects a Director | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/urrutia-cuban-expresident-coming-here-to-seek-work.html | Urrutia, Cuban Ex-President, Coming Here to Seek Work | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/money.html | Money | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/the-screen-bye-bye-birdie-arrives-at-radio-city-music-hallgeorge.html | The Screen: 'Bye Bye Birdie' Arrives at Radio City Music Hall;George Sidney Directs Version of Comedy 'Glory of Easter' Show Presented on Stage | True | By Bosley Crowther | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/yanks-blank-pirates-20-on-4-hit-pitching-of-bouton-arroyo-and-reniff.html | Yanks Blank Pirates, 2-0, on 4-Hit Pitching of Bouton, Arroyo and Reniff; SIX MEN OPTIONED TO RICHMOND CLUB Yanks Ship Sheldon, Cullen, Downing, Clevenger, Hall and Solomini to Farm | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/communist-chinese-arrest-farm-decline-red-china-checks-farm-slump.html | Communist Chinese Arrest Farm Decline; Red China Checks Farm Slump But at the Expense of Industry | True | By Ian Stewart Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/air-force-scores-building-by-nasa-says-space-agencys-plan-will.html | AIR FORCE SCORES BUILDING BY NASA; Says Space Agency's Plan Will Duplicate Facilities AIR FORCE SCORES BUILDING BY NASA | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/american-zinc-directors-back-consolidated-gold-fields-offer.html | American Zinc Directors Back Consolidated Gold Fields Offer; COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tomato-appetizer-simple-to-prepare.html | Tomato Appetizer Simple to Prepare | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/paint-store-chain-leases-new-building-in-bronx.html | Paint Store Chain Leases New Building in Bronx | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malayan-stake-is-high-in-future-of-market-for-natural-rubber.html | Malayan Stake Is High in Future Of Market for Natural Rubber | True | By William D. Smith | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/balancing-of-state-budget-is-stressed-in-albany.html | Balancing of State Budget Is Stressed in Albany | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/stocks-continue-to-climb-briskly-turnover-at-5300000-is-heaviest-in.html | STOCKS CONTINUE TO CLIMB BRISKLY; Turnover, at 5,300,000, Is Heaviest in Seven Weeks --Average Rises 2.13 133 NEW HIGHS REACHED Steels, Metals, Foods, Oils and Retail Groups Share in the Upward Surge STOCKS CONTINUE TO CLIMB BRISKLY | True | By John J. Abele | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/congress-to-get-sec-plan-soon-agency-speeding-its-draft-of-reform.html | CONGRESS TO GET S.E.C. PLAN SOON; Agency Speeding Its Draft of Reform Legislation for Action This Year INDUSTRY'S AID SOUGHT Heads of Big Board, I.B.A. and N.A.S.D. Are Asked to Review Proposals CONGRESS TO GET S.E.C. PLAN SOON | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/polyethylene-plastic-film-may-be-boon-to-crops-new-use-found-for.html | Polyethylene Plastic Film May Be Boon to Crops; NEW USE FOUND FOR PLASTIC FILM | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/singapore-trade-undergoes-study-free-port-status-may-be-altered-for.html | SINGAPORE TRADE UNDERGOES STUDY; Free Port Status May Be Altered for 30 Products | True | By Allington Kennard Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/brown-is-seeking-legislation-to-ban-usury-he-scores-credit.html | Brown Is Seeking Legislation to Ban Usury; He Scores Credit Practices in California as Too High New Rules for Packaging and Labels Also Proposed | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/alcoa-is-raising-output-of-alumina-in-arkansas.html | Alcoa Is Raising Output Of Alumina in Arkansas | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/moonlighting-ban-upheld-on-appeal.html | MOONLIGHTING BAN UPHELD ON APPEAL | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/texas-school-bonds-sold.html | Texas School Bonds Sold | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/nab-convention-closes-in-chicago-delegates-most-concerned-about.html | N.A.B. CONVENTION CLOSES IN CHICAGO; Delegates Most Concerned About Federal Control | True | By Richard F. Shepard Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/letters-to-the-times.html | Letters To The Times | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/pipeline-link-in-india-to-assam-is-complete.html | Pipeline Link in India To Assam Is Complete | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/herter-plans-talks-in-japan.html | Herter Plans Talks in Japan | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/eisenhower-hails-colleges-of-us-calls-them-first-line-of.html | EISENHOWER HAILS COLLEGES OF U.S.; Calls Them First Line of Defense--Gets Degree | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/advertising-europe-steps-up-travel-drive.html | Advertising Europe Steps Up Travel Drive | True | By Peter Bart | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malaya-agrees-to-discussions-with-philippines-and-indonesia.html | Malaya Agrees to Discussions With Philippines and Indonesia | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/park-ave-coops-said-to-bar-jews-city-rights-board-also-told-of-ban.html | PARK AVE. CO-OPS SAID TO BAR JEWS; City Rights Board Also Told of Ban on Diplomats | True | By Murray Illson | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/chalmers-burns-oil-executive-72-consultant-and-exhead-of-richfield.html | CHALMERS BURNS, OIL EXECUTIVE, 72; Consultant and Ex-Head of Richfield Corporation Dies | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/japanese-tv-looks-to-olympics-to-display-its-technical-gains.html | Japanese TV Looks to Olympics To Display Its Technical Gains | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/hoffman-says-un-revises-population-estimate-upward.html | Hoffman Says U.N. Revises Population Estimate Upward | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sewing-machines-now-in-l4th-place-in-japans-exports.html | Sewing Machines Now in l4th Place In Japan's Exports | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cuba-orders-price-control-on-all-goods-and-services.html | Cuba Orders Price Control on All Goods and Services | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/swiss-envoy-sees-kennedy.html | Swiss Envoy Sees Kennedy | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/advertising-grows-in-far-east-but-politely-softsell-dominant.html | Advertising Grows in Far East, But Politely; 'Soft-Sell' Dominant Despite Influence From the West Billings in Japan Put at $500,000,000-- Media Expanded | True | By Peter Bart | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/canada-in-the-homestretch.html | Canada in the Homestretch | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/1000000-fire-upstate.html | $1,000,000 Fire Upstate | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/output-of-farm-machines-is-leveling-off-in-japan.html | Output of Farm Machines Is Leveling Off in Japan | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/philippines-moving-ahead-in-optimistic-atmosphere-philippines.html | Philippines Moving Ahead In Optimistic Atmosphere; Philippines Moving Ahead Rapidly in Atmosphere of Optimism Despite Problems BATTLE ON GRAFT BRINGS RESULTS Customs Revenue Up 16%-- Government Still Faced by High Unemployment | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/birth-control-plan-set-back-in-illinois.html | BIRTH CONTROL PLAN SET BACK IN ILLINOIS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/victors-in-philharmonic-contest.html | Victors in Philharmonic Contest | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/production-of-silk-fabric-in-japan-increased-in-62.html | Production of Silk Fabric in Japan Increased in '62 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/dualrate-act-extended.html | Dual-Rate Act Extended | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/rebels-hit-venezuela-pipeline.html | Rebels Hit Venezuela Pipeline | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-mays-chain-store-opened-in-massapequa.html | New Mays Chain Store Opened in Massapequa | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/world-trade-center-here-upheld-by-appeals-court-appellate-division.html | World Trade Center Here Upheld by Appeals Court; Appellate Division Reversed in Voiding 470-Million Port Authority Plan-- Case to Go to Supreme Court BIG TRADE CENTER UPHELD ON APPEAL | True | By Paul Crowell Special To The New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/savings-rate-cut-urged-by-agency-lower-interest-is-urged-for.html | SAVINGS RATE CUT URGED BY AGENCY; Lower Interest Is Urged for Savings and Loan Units SAVINGS RATE CUT URGED BY AGENCY | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/two-french-restaurants-on-review.html | Two French Restaurants on Review | True | By Craig Claiborne | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/suggests-arts-council.html | Suggests Arts Council | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/lower-auto-costs-sought-by-japan-threat-of-greater-imports-spurs.html | LOWER AUTO COSTS SOUGHT BY JAPAN; Threat of Greater Imports Spurs Mass Production | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/chinese-market-lures-pakistan-fear-of-declining-market-in-britain.html | CHINESE MARKET LURES PAKISTAN; Fear of Declining Market in Britain Prompts Pact Pakistan Tempted by Chinese Market | True | By Philip Shabecoff | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/miss-milanov-sings-desdemona-at-met.html | MISS MILANOV SINGS DESDEMONA AT MET | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/citizenship-for-estonian-asked.html | Citizenship for Estonian Asked | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/500-from-europe-aid-cairo-on-arms-west-germans-among-those-building.html | 500 FROM EUROPE AID CAIRO ON ARMS; West Germans Among Those Building Jets and Rockets --Most Work on Planes 500 FROM EUROPE AID CAIRO ON ARMS | True | By Gerd Wilcke Special To The New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/worker-hurt-in-fall-dies.html | Worker, Hurt in Fall, Dies | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/albert-a-hopeman.html | ALBERT A. HOPEMAN | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bonn-acts-to-allay-fear-on-paris-pact-bonn-parties-act-to-dispel.html | Bonn Acts to Allay Fear on Paris Pact; BONN PARTIES ACT TO DISPEL FEARS | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/un-unit-requests-action-on-portugal.html | U.N. UNIT REQUESTS ACTION ON PORTUGAL | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tokyo-is-planning-airliner-exports-mediumrange-passenger-plane-can.html | TOKYO IS PLANNING AIRLINER EXPORTS; Medium-Range Passenger Plane Can Carry 60 | True | By Junnosuke Ofusa Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cities-will-get-chance-to-win-on-100-grand.html | Cities Will Get Chance To Win on '100 Grand' | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/a-16union-walkout-halts-work-at-nevada-test-site.html | A 16-Union Walkout Halts Work at Nevada Test Site | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mutiny-in-liberia-quelled.html | Mutiny in Liberia Quelled | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/20-soldiers-killed-in-laotian-clashes.html | 20 SOLDIERS KILLED IN LAOTIAN CLASHES | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/actor-sues-columnist.html | Actor Sues Columnist | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/limitation-on-lie-detector-is-sent-to-rockefeller.html | Limitation on Lie Detector Is Sent to Rockefeller | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/japanese-bakeries-to-increase-output-of-packaged-bread.html | Japanese Bakeries To Increase Output Of Packaged Bread | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/argentine-railway-contract.html | Argentine Railway Contract | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/australias-credit-squeeze-succeeds-new-zealand-aided-by-rebuff-to.html | Australia's 'Credit Squeeze' Succeeds; New Zealand Aided by Rebuff to Britain; Australia's Prospects Improve As 'Credit Squeeze' Succeeds OUTLOOK CLOUDED FOR NEW ZEALAND | True | By Edmond W. Tipping Special To the New York Timesby J.c. Graham Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/drug-concern-settles-suit-brought-against-product.html | Drug Concern Settles Suit Brought Against Product | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/prices-of-wheat-record-advances-rye-and-corn-also-gain-soybeans-and.html | PRICES OF WHEAT RECORD ADVANCES; Rye and Corn Also Gain-- Soybeans and Oats Dip | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/doctor-confirms-wismers-illness-extitan-president-is-called-too.html | DOCTOR CONFIRMS WISMER'S ILLNESS; Ex-Titan President Is Called Too Sick to Stand Trial | True | By Samuel Kaplan | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-loan-helping-pakistan-output-ordnance-factory-is-turned-to.html | U.S. LOAN HELPING PAKISTAN OUTPUT; Ordnance Factory Is Turned to Production for Peace | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/and-now-an-elephant-with-pants.html | And Now, an Elephant With Pants | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cigarette-sales-up-29-in-six-months.html | CIGARETTE SALES UP 2.9% IN SIX MONTHS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/moves-are-mixed-in-cotton-trade-futures-close-25-cents-a-bale-down.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 25 Cents a Bale Down to 10 Up | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/harry-benedict-inventor-86-dies-metallurgist-created-new-copper.html | HARRY BENEDICT, INVENTOR, 86, DIES; Metallurgist Created New Copper Mine Processes | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/american-stock-exchange-split-by-plan-to-increase-membership.html | American Stock Exchange Split By Plan to Increase Membership; Growing Number of Regulars Opposing Broad Admission of Associates-- Dilution of Equity Foreseen AMERICAN BOARD SPLIT ON CHANGE | True | By Alexander R. Hammer | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fairsabbath-bill-is-voted-in-albany-city-is-empowered-to-let.html | FAIR-SABBATH BILL IS VOTED IN ALBANY; City Is Empowered to Let Businesses That Quality Stay Open on Sunday FAIR-SABBATH BILL VOTED IN ALBANY | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/singer-to-expand-work-at-factory-in-elizabeth.html | Singer to Expand Work At Factory in Elizabeth | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/guinvere-outsails-ondine-in-844mile-ocean-event.html | Guinvere Outsails Ondine In 844-Mile Ocean Event | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/aga-khan-wins-ski-race.html | Aga Khan Wins Ski Race | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/jobless-rate-cut-from-61-to-56-employment-up-unemployed-at-45.html | JOBLESS RATE CUT FROM 6.1 TO 5.6%; EMPLOYMENT UP; Unemployed at 4.5 Million-- Number at Work in March 67.1 Million, a Record BUT EXPERTS ARE WARY Await Further Analysis of Industry Figures-- Wirtz Sees Encouragement U.S. JOBLESS RATE REDUCED TO 5.6% | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tokyo-optimistic-on-ship-exports-builders-expect-63-orders-will.html | TOKYO OPTIMISTIC ON SHIP EXPORTS; Builders Expect '63 Orders Will Surpass Those of '62 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tourism-growing-at-a-speedy-pace.html | TOURISM GROWING AT A SPEEDY PACE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/saud-in-paris-for-treatment.html | Saud in Paris for Treatment | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fiscal-deficits-and-rising-prices-foreshadow-korea-crises-shortage.html | Fiscal Deficits and Rising Prices Foreshadow Korea Crises; SHORTAGE OF RICE AUGMENTS PLIGHT Deterioration of Economy Attributed to Failure of Currency Reform | True | By K.c. Chot Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/nebraska-votes-polltax-curb.html | Nebraska Votes Poll-Tax Curb | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/profiteering-in-matzohs-laid-to-jews-in-russia.html | Profiteering in Matzohs Laid to Jews in Russia | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/factory-to-build-housing.html | Factory to Build Housing | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/companies-cool-to-sec-plan-for-overthecounter-market-companies-cool.html | Companies Cool to S.E.C. Plan For Over-the-Counter Market; COMPANIES COOL TO PLAN BY S.E.C. | True | By Clyde H. Farnsworth | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/industrialist-cites-needs-of-russians.html | INDUSTRIALIST CITES NEEDS OF RUSSIANS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/manila-looking-to-private-funds-islands-aided-by-the-world-bank-eye.html | MANILA LOOKING TO PRIVATE FUNDS; Islands, Aided by the World Bank, Eye 7% Output Rise | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sarawak-awaits-malaysian-union-british-colony-expects-step-to.html | SARAWAK AWAITS MALAYSIAN UNION; British Colony Expects Step to Enhance Its Trade | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/10-football-stars-join-hall-of-fame-montgomery-excolumbia-back-in.html | 10 FOOTBALL STARS JOIN HALL OF FAME; Montgomery, Ex-Columbia Back, in Honored Group | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/engineer-charged-in-wreck.html | Engineer Charged in Wreck | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/state-parks-hit-by-budget-cuts-dismay-voiced-by-council-and.html | STATE PARKS HIT BY BUDGET CUTS; 'Dismay' Voiced by Council and Governor's Brother | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wilkins-says-jews-help-negro-escape-ghetto.html | Wilkins Says Jews Help Negro Escape 'Ghetto' | True | By Richard.p. Hunt | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/victoria-cleveland-engaged-to-marry-joseph-willett-3d.html | Victoria Cleveland Engaged To Marry Joseph Willett 3d | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/taiwan-attraction-for-foreign-capital-continues-strong.html | Taiwan Attraction For Foreign Capital Continues Strong | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/japan-advancing-with-discretion-after-long-boom-year-of-transition.html | JAPAN ADVANCING WITH DISCRETION AFTER LONG BOOM; Year of Transition in Labor, Government and Industry Produces Solid Base NEW UPSWING IN SIGHT Consumers Spending and Saving More, and Building Continues at Brisk Pace Japan Gains Moderately After Boom | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/clifford-shaw.html | CLIFFORD SHAW | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/alabama-governor-denounces-us-aide.html | ALABAMA GOVERNOR DENOUNCES U.S. AIDE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/h-napier-moore-60-extoronto-editor.html | H. NAPIER MOORE, 60, EX-TORONTO EDITOR | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/independence-mo-leader-indicted.html | Independence, Mo., Leader Indicted | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/johnson-honored-by-rights-group-job-equality-efforts-win-bnai-brith.html | JOHNSON HONORED By RIGHTS GROUP; Job Equality Efforts Win B'nai B'rith Unit Award | True | By Irving Spiegel | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/christian-herter-scheduled-to-visit-japan-next-week.html | Christian Herter Scheduled To Visit Japan Next Week | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/drug-safety-panel-set-up-in-britain.html | DRUG SAFETY PANEL SET UP IN BRITAIN | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mayor-asks-veto-of-curb-on-state-park-funds-measure-aimed-at.html | Mayor Asks Veto of Curb on State Park Funds; Measure Aimed at Blocking City's Development of Breezy Point Park | True | By Clayton Knowles | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/souchak-and-wininger-share-masters-golf-lead-at-69-as-palmer-cards.html | Souchak and Wininger Share Masters Golf Lead at 69 as Palmer Cards 74; SNEAD, FURGOL TIE JAY HEBERT AT 70 Player, Bayer Two Strokes Back of Masters Leaders --Nicklaus Scores 74 | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/toronto-symphony-seeks-merger-with-cbc-group.html | Toronto Symphony Seeks Merger With C.B.C. Group | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/13-billion-tax-increase-expected-for-philippines.html | 1.3 Billion Tax Increase Expected for Philippines | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/benefit-performance.html | Benefit Performance | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/commodities-world-sugar-futures-rally-after-sharp-drop-in.html | Commodities: World Sugar Futures Rally After Sharp Drop in Wednesday's Session; DROP IS RECORDED IN LEAD AND ZINC Declines Also Tumble Price of Rubber, Hides and Wool --Cocoa Stages a Gain | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/foreign-agent-new-style.html | Foreign Agent: New Style | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/far-east-travel-by-air-increases-governments-and-industry-join-to.html | FAR EAST TRAVEL BY AIR INCREASES; Governments and Industry Join to Spur Tourism | True | By John M. Lee | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bank-and-shopping-center-help-to-increase-interest-in-boating.html | Bank and Shopping Center Help To Increase Interest in Boating | True | By Steve Cady | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/truck-man-calls-for-arbitration-house-unit-gets-industry-views-on.html | TRUCK MAN CALLS FOR ARBITRATION; House Unit Gets Industry Views on Labor Disputes | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bonn-notes-drop-in-jobless.html | Bonn Notes Drop in Jobless | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/tv-a-profile-of-disraeli-is-presented-limited-portrait-of-the.html | TV: A Profile of Disraeli Is Presented; Limited Portrait of the Statesman Given Program Is Offered on Hallmark Show | True | By Jack Gould | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/landlord-fined-for-long-neglect-14month-jail-term-hinges-on-his.html | LANDLORD FINED FOR LONG NEGLECT; 14-Month Jail Term Hinges on His Making Repairs | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/jewish-leader-to-head-human-relations-drive.html | Jewish Leader to Head Human Relations Drive | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/us-bank-clearings-rise-to-335billion-in-week.html | U.S. Bank Clearings Rise To 33.5-Billion in Week | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sidelights-new-haven-name-to-leave-board.html | Sidelights; New Haven Name To Leave Board | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/edward-j-amann-sr.html | EDWARD J. AMANN SR. | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/house-space-chief-deplores-disputes.html | HOUSE SPACE CHIEF DEPLORES DISPUTES | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/st-louis-beats-lakers-125112-hawks-cut-playoff-edge-to-2133-points.html | ST. LOUIS BEATS LAKERS, 125-112; Hawks Cut Playoff Edge to 2-1--33 Points for Pettit | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-auto-sales-set-speedy-pace-totals-for-quarter-brighten-industry.html | NEW AUTO SALES SET SPEEDY PACE; Totals for Quarter Brighten Industry Prospects | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/8-negroes-freed-in-registry-drive-accord-is-reached-by-us-and.html | 8 NEGROES FREED IN REGISTRY DRIVE; Accord Is Reached by U.S. and Greenwood, Miss. | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/political-peace-inspires-nepal-to-step-up-development-plans.html | Political Peace Inspires Nepal To Step Up Development Plans | True | By A.t. Chandramohan Special to the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/gop-congressman-will-start-1964-drive-at-dinner-on-may-9-morton.html | G.O.P. Congressman Will Start 1964 Drive at Dinner on May 9; Morton Issues Invitations to $1,000-a-Plate Function Honoring Goldwater | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fino-offers-gi-aid-bill.html | Fino Offers G.I. Aid Bill | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mail-census-gets-huntington-test-us-hopes-to-cut-number-of.html | MAIL CENSUS GETS HUNTINGTON TEST; U.S. Hopes to Cut Number of Enumerators in 1970 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/malayan-picture-continues-bright-uncertainty-on-formation-of.html | MALAYAN PICTURE CONTINUES BRIGHT; Uncertainty on Formation of Malaysia Rises | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/gorham-elects-executive.html | Gorham Elects Executive | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/manila-alters-school-year-to-free-pupils-for-chores.html | Manila Alters School Year To Free Pupils for Chores | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mcginley-of-fordham-u-is-decorated-by-austria.html | McGinley of Fordham U. Is Decorated by Austria | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/labor-ridicules-tories-on-expansionist-budget-asserts-it-proposed.html | Labor Ridicules Tories on Expansionist Budget; Asserts It Proposed Such a Program, but Long Ago Charge of Playing Politics Is Leveled at Maudling | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/west-doubts-khrushchev-fall-but-experts-declare-soviet-leader-is-in.html | West Doubts Khrushchev Fall; But Experts Declare Soviet Leader is in Political Trouble Embassies in Britain Receive Word His Authority Wanes | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/communists-renew-air-dispute-stevenson-in-pledge-to-berliners.html | Communists Renew Air Dispute; Stevenson in Pledge to Berliners | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/loans-to-business-climb-23-million-rise-in-week-below-62-gain-gold.html | LOANS TO BUSINESS CLIMB 23 MILLION; Rise in Week Below '62 Gain --Gold Stock Unchanged LOANS TO BUSINESS CLIMB 23 MILLON | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/books-of-the-times.html | Books of The Times | True | By Kalman Seigel | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/wallpaper-and-textiles-cut-to-marxist-art-line.html | Wallpaper and Textiles Cut to Marxist Art Line | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/postal-budget-cut-92-million-by-house.html | POSTAL BUDGET CUT 92 MILLION BY HOUSE | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/house-hearings-to-open.html | House Hearings to Open | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bank-robbery-risks-cited.html | Bank Robbery Risks Cited | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/city-college-to-erect-dualpurpose-building-uptown.html | City College to Erect Dual-Purpose Building Uptown | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/bank-of-japan-creates-a-recession.html | Bank of Japan Creates a Recession | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/thailand-plans-further-growth-agricultural-and-industrial-expansion.html | THAILAND PLANS FURTHER GROWTH; Agricultural and Industrial Expansion Set in 1963 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/canadian-bills-advance.html | Canadian Bills Advance | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sophie-road-tryout-shortened-advanced-opening-here-likely.html | 'Sophie' Road Tryout Shortened; Advanced Opening Here Likely | True | By Sam Zolotow | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/student-leader-defies-ban-derides-merediths-charge.html | Student Leader Defies Ban; Derides Meredith's Charge | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/jofre-keeps-title-on-a-knockout.html | Jofre Keeps Title on a Knockout | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/new-director-at-chrcmalloy.html | New Director at Chromalloy | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/toll-on-bali-now-put-at-1500.html | Toll on Bali Now Put at 1,500 | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/mission-of-lunik-iv-held-soft-landing.html | MISSION OF LUNIK IV HELD SOFT LANDING | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/monroney-predicts-victory-for-airport-aid-measure.html | Monroney Predicts Victory For Airport Aid Measure | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/argentina-gains-basis-for-truce-accord-with-navy-rebels-reported.html | ARGENTINA GAINS BASIS FOR TRUCE; Accord With Navy Rebels Reported After Parley.s ARGENTINA GAINS BASIS FOR TRUCE | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/unions-in-exile-set-cooperation-electrical-chief-speaks-at-coast.html | UNIONS IN EXILE SET COOPERATION; Electrical Chief Speaks at Coast Dock Convention | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/australian-takes-trade-post.html | Australian Takes Trade Post | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/steel-mill-urged-for-new-zealand.html | STEEL MILL URGED FOR NEW ZEALAND | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/cost-of-pensions-raised-for-city-governor-signs-police-fire-and.html | COST OF PENSIONS RAISED FOR CITY; Governor Signs Police, Fire and Sanitation Measures | True | By Leonard Ingalls Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sports-of-the-times-return-of-the-dook.html | Sports of The Times; Return of the Dook | True | By Arthur Daley | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/city-college-deanship-filled.html | City College Deanship Filled | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/sos-for-breezy-point.html | S.O.S. for Breezy Point | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/taiwan-expands-but-rate-slows-output-up-115-in-1962-new-growth.html | TAIWAN EXPANDS BUT RATE SLOWS; Output Up 11.5% in 1962 --New Growth Ahead Taiwan Expands but at Slower Rate | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/powell-loses-defamation-case-jury-awards-woman-211500.html | Powell Loses Defamation Case; Jury Awards Woman $211,500; Representative Termed Her 'Bag Woman' in Harlem --Appeal Is Planned Powell Loses Defamation Case; Jury Awards Woman $211,500 | True | By John Sibley | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/leinsdorf-announces-schedule-ofweek-tanglewood-festival.html | Leinsdorf Announces Schedule Of Week Tanglewood Festival | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/estes-sentencing-date-set.html | Estes Sentencing Date Set | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/embassy-construction-bill-approved-by-house-group.html | Embassy Construction Bill Approved by House Group | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/some-of-the-works-exhibited-at-armory-show-of-1913-and-a-sampling-of.html | Some of the Works Exhibited at Armory Show of 1913--And a Sampling of Comments on the Display | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/aid-tax-incentive-slated-to-be-at-30.html | A.I.D. TAX INCENTIVE SLATED TO BE AT 30% | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/foremost-dairies-to-pare-holdings-accord-reached-with-ftc-on-sale.html | FOREMOST DAIRIES TO PARE HOLDINGS; Accord Reached With F.T.C. on Sale of Properties | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/engineer-chosen-for-post-with-water-department.html | Engineer Chosen for Post With Water Department | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/3-killed-as-winds-hit-eastern-coast-3-killed-as-gales-lash-the-east.html | 3 Killed as Winds Hit Eastern Coast; 3 Killed as Gales Lash the East; Wind Fans Fires Out of Control | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/vietnam-slumps-as-war-goes-on-rice-production-hurt-rubber-exports.html | VIETNAM SLUMPS AS WAR GOES ON; Rice Production Hurt—Rubber Exports Off 19% | True | By Kathleen McLaughlin Special To the New York Times | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/presidents-actions-on-major-bills.html | President's Actions on Major Bills | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/stanley-cup-hockey.html | Stanley Cup Hockey | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/paper-plant-in-mindanao.html | Paper Plant in Mindanao | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/interior-design-show-opens-in-connecticut.html | Interior Design Show Opens in Connecticut | True | | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-05 | 1963-04-05 | https://www.nytimes.com/1963/04/05/archives/playboy-club-busiest-in-city-despite-its-failure-to-win-cabaret.html | Playboy Club Busiest in City Despite Its Failure to Win Cabaret License | True | By Thomas Buckley | 1991-03-07 | RE0000526434 | B00000036255 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/lawyer-pays-225-in-fines-for-42-tenement-violations.html | Lawyer Pays $225 in Fines For 42 Tenement Violations | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aerosonic-corporation.html | Aerosonic Corporation | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/barnert-hospital-to-gain.html | Barnert Hospital to Gain | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/gunmen-take-15000-payroll.html | Gunmen Take $15,000 Payroll | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/italys-doctors-start-boycott.html | Italy's Doctors Start Boycott | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/associate-testifies-accuser-of-coaches-was-afraid-to-bet.html | Associate Testifies Accuser of Coaches Was Afraid to Bet | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/nations-freedom-heritage-extolled-at-ceremony-here.html | Nation's Freedom Heritage Extolled at Ceremony Here | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/british-pound-declines-slightly-mark-and-swiss-franc-advance.html | British Pound Declines Slightly; Mark and Swiss Franc Advance | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/3alarm-fire-burns-loft.html | 3-Alarm Fire Burns Loft | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/cost-of-meredith-action-estimated-at-559000.html | Cost of Meredith Action Estimated at $559,000 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/food-news-wine-tasting-can-be-a-serious-affair-society-seeks-in.html | Food News: Wine Tasting Can Be a Serious Affair; Society Seeks, in Monthly Meetings, To Increase Knowledge of Retailers | True | By Nan Ickeringill | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/minsch-is-victor-in-mens-division-swiss-skier-defeats-werner-miss.html | MINSCH IS VICTOR IN MEN'S DIVISION; Swiss Skier Defeats Werner --Miss Saubert Scores by Eight-Tenths of Second | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/computer-guards-atlantic-safety-expanded-plotting-of-ships-and.html | COMPUTER GUARDS ATLANTIC SAFETY; Expanded Plotting of Ships and Aircraft Hailed | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/fighting-in-turkish-assembly.html | Fighting in Turkish Assembly | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/card-of-thanks.html | Card of Thanks. | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/basic-products.html | Basic Products | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/snow-falls-on-london-again.html | Snow Falls on London Again | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rise-in-sales-tax-before-july-seen-by-council-chief-treulich-sets.html | RISE IN SALES TAX BEFORE JULY SEEN BY COUNCIL CHIEF; Treulich Sets Meeting of Chamber for Monday to Introduce Measure HE PLANS EARLY HEARING Carlino Says State Might Reconvene Legislature if Bill Is Rejected RISE IN SALES TAX BEFORE JULY SEEN | True | By Charles G. Bennett | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/russia-approves-hot-line-to-us-to-cut-war-peril-accepts-proposal-at.html | RUSSIA APPROVES 'HOT LINE' TO U.S. TO CUT WAR PERIL; Accepts Proposal at Geneva for Communications Link to Guard Against Error BOTH SIDES PRAISE PLAN Soviet Sees 'Positive' Gain in Parley's First Accord-- Details Await Talks RUSSIANS ACCEPT 'HOT LINE' TO U.S. | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/senator-muskie-to-speak.html | Senator Muskie to Speak | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/moliere-program-april-22.html | Moliere Program April 22 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/cab-is-willing-to-discuss-fares-but-wants-iata-data-on.html | C.A.B. IS WILLING TO DISCUSS FARES; But Wants I.A.T.A. Data on International Increase | True | By Joseph Carter | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/russians-lift-ban-on-plane-in-berlin.html | RUSSIANS LIFT BAN ON PLANE IN BERLIN | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/boy-linked-to-fire-at-hotel-in-boston.html | BOY LINKED TO FIRE AT HOTEL IN BOSTON | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/british-soccer-results.html | British Soccer Results | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/flowers-in-bloom-on-gifts-for-easter.html | Flowers in Bloom on Gifts for Easter | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/businessmen-will-appeal-trade-center-clearance.html | Businessmen Will Appeal Trade Center Clearance | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kennedy-at-work-0n-64-race-here-brotherinlaw-plans-drive-against.html | KENNEDY AT WORK 0N '64 RACE HERE; Brother-in-Law Plans Drive Against Rockefeller KENNEDY AT WORK 0N '64 RACE HERE | True | By Richard P. Hunt | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/245000-in-air-crash-suits.html | $245,000 in Air Crash Suits | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rinaldi-and-bethea-draw-in-rome-bout.html | RINALDI AND BETHEA DRAW IN ROME BOUT | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/lie-detectors-in-the-pentagon.html | Lie Detectors in the Pentagon | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/tax-credits-due-for-many-now-deductions-for-equipment-provided-in.html | TAX CREDITS DUE FOR MANY NOW; Deductions for Equipment Provided in New Law PAX CREDITS DUE FOR EQUIPMENT | True | By Robert Metz | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/inquiry-pursued-on-ban-at-coop-brokers-deny-knowledge-of-any.html | INQUIRY PURSUED ON BAN AT CO-OP; Brokers Deny Knowledge of Any Discrimination | True | By Edith Evans Asbury | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/stevenson-in-spain-for-talks-on-bases.html | STEVENSON IN SPAIN FOR TALKS ON BASES | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/clifford-h-may.html | CLIFFORD H. MAY | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/parking-rules-relaxed-during-5-of-holy-days.html | Parking Rules Relaxed During 5 of Holy Days | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/a-prize-well-won.html | A Prize Well Won | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/art-exhibition-of-works-by-max-bill-painting-and-sculpture-shawn-at.html | Art: Exhibition of Works by Max Bill; Painting and Sculpture Shawn at Staempfli | True | By Stuart Preston | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/records-on-mobster-stolen.html | Records on Mobster Stolen | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-york-women-lead-us-to-table-tennis-triumph.html | New York Women Lead U.S. To Table Tennis Triumph | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/westchester-birds-maimed.html | Westchester Birds Maimed | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/the-reasons-for-aid.html | The Reasons for Aid | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/commodities-world-sugar-future-register-advance-in-active-trading.html | Commodities: World Sugar Future Register Advance in Active Trading; COPPER AND LEAD ALSO SHOW GAIN Rubber, Potatoes, Coffee and Cottonseed Oil Are Irregular at Close | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/dr-michael-agolia-surgeon-in-jersey.html | DR. MICHAEL AGOLIA, SURGEON IN JERSEY | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-hailey-play-due-on-broadway-hey-you-light-man-author-has-comedy.html | NEW HAILEY PLAY DUE ON BROADWAY; 'Hey You, Light Man' Author Has Comedy for the Fall | True | By Louis Calta | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/teacher-hiring-to-be-surveyed-state-will-pay-50000-for-study-of.html | TEACHER HIRING TO BE SURVEYED; State Will Pay $50,000 for Study of City Policy on School Personnel EXPERTS TO CONDUCT IT They Will Assay Recruiting, Appointing and Assigning and Report to Albany | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/births.html | Births | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aircushion-scooter-patented-for-use-in-amusement-parks-variety-of.html | Air-Cushion Scooter Patented For Use in Amusement Parks; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rusk-says-gutting-of-aid-would-spur-red-takeover-rusk-warns-gutting.html | Rusk Says 'Gutting' of Aid Would Spur Red Takeover; Rusk Warns 'Gutting' of Aid Would Spur a Red Takeover | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/churchill-tribute-due-tuesday-briton-will-watch-citizenship-rites.html | Churchill Tribute Due Tuesday; Briton Will Watch Citizenship Rites on Relay-Satellite TV | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/writers-predict-an-easy-triumph-yanks-chosen-with-tigers.html | WRITERS PREDICT AN EASY TRIUMPH; Yanks Chosen, With Tigers Second--Dodgers Picked Over Giants and Reds | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/dr-lewis-a-koch.html | DR. LEWIS A. KOCH | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/branch-bank-wins-approval.html | Branch Bank Wins Approval | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/30-us-satellites-remain-in-orbit-many-bits-of-instruments-and.html | 30 U.S. SATELLITES REMAIN IN ORBIT; Many Bits of Instruments and Rocket Also Aloft | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/wininger-furgol-are-tied-at-141-neither-wooded-glens-nor-rolling.html | WININGER, FURGOL ARE TIED AT 141; Neither Wooded Glens Nor Rolling Greens Inhibit the Annual Search for Masters Gold Snead Cards a 143, Palmer a 147 for 2 Rounds--Nicklaus 66 Best in Augusta Golf | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/assembly-acts-on-ratings.html | Assembly Acts on Ratings | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/dudley-urges-contribution-for-negro-sharecroppers.html | Dudley Urges Contribution For Negro Sharecroppers | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/syracuse-raises-its-tuition.html | Syracuse Raises Its Tuition | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/albert-griffith.html | ALBERT GRIFFITH | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/concern-reports-liabilities.html | Concern Reports Liabilities | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/bali-volcano-flowing-lava-another-eruption-expected.html | Bali Volcano Flowing Lava; Another Eruption Expected | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/sales-and-profit-of-ciba-set-mark-swiss-chemical-company-lifts-net.html | SALES AND PROFIT OF CIBA SET MARK; Swiss Chemical Company Lifts Net to 7.1 Million for Gain of $300,000 Sales and Earnings Statistics Are Reported by Corporations | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/britain-withholds-answer-on-free-south-rhodesia.html | Britain Withholds Answer On Free South Rhodesia | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/miss-starr-fiancee-of-donald-shannon.html | Miss Starr Fiancee Of Donald Shannon | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/marshallwells.html | Marshall-Wells | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/presidents-power-rising-panel-finds-panelists-weigh-the-presidency.html | President's Power Rising, Panel Finds; PANELISTS WEIGH THE PRESIDENCY | True | By Tom Wicker Special To The New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/pamela-brooks-1961-debutante-will-be-married-she-is-fiancee-of.html | Pamela Brooks, 1961 Debutante, Will Be Married; She Is Fiancee of Austin J. Stevenson 3d, a Princeton Senior | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kentucky-electric-coop-allowed-to-build-plant.html | Kentucky Electric Coop Allowed to Build Plant | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/firestar-of-italy-seventh-entry-for-april-18-trot-at-yonkers.html | Firestar of Italy Seventh Entry For April 18 Trot at Yonkers | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/hershey-chocolate.html | Hershey Chocolate | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/scores-and-cards-at-augusta.html | Scores and Cards at Augusta | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/pakistan-indicates-pique-toward-west.html | PAKISTAN INDICATES PIQUE TOWARD WEST | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mrs-june-turner-beilin-is-wed-to-jack-learnan.html | Mrs. June Turner Beilin Is Wed to Jack Learnan | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/booksauthors-hoover-as-angler.html | Books--Authors; Hoover as Angler | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/farminthezoo-opening.html | Farm-in-the-Zoo Opening | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/oliver-g-pratt-80-a-retired-engineer.html | OLIVER G. PRATT, 80, A RETIRED ENGINEER | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/auburn-publishing-co-elects-a-new-president.html | Auburn Publishing Co. Elects a New President | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/womens-basketball.html | WOMENS BASKETBALL | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/fisher-foods-picks-president.html | Fisher Foods Picks President | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kaplan-rejected-as-court-nominee-bar-association-refuses-to-endorse.html | KAPLAN REJECTED AS COURT NOMINEE; Bar Association Refuses to Endorse Wagner Choice | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/eve-williams-bride-of-richard-kennelly.html | Eve Williams Bride Of Richard Kennelly | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kratter-studies-dividend-change-directors-considering-plan-for.html | KRATTER STUDIES DIVIDEND CHANGE; Directors Considering Plan for Revision of Schedule | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/argentine-accord-ends-navy-revolt-argentine-terms-end-navy-revolt.html | Argentine Accord Ends Navy Revolt; ARGENTINE TERMS END NAVY REVOLT | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/frances-helm-an-actress-is-wed-to-walter-wallace.html | Frances Helm, an Actress, Is Wed to Walter Wallace | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/fraternal-notices.html | Fraternal Notices | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/unity-talks-opening-in-cairo-syrian-regime-remains-wary.html | Unity Talks Opening in Cairo; Syrian Regime Remains Wary | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/laos-neutralist-berates-leftists-kong-le-terms-pathet-lao-army.html | LAOS NEUTRALIST BERATES LEFTISTS; Kong-Le Terms Pathet Lao Army Foreign Lackeys | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/latin-revolts-peril-basic-philosophy-of-us-aid-plan.html | Latin Revolts Peril Basic Philosophy Of U.S. Aid Plan | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mrs-morris-kullman.html | MRS. MORRIS KULLMAN | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/herbert-dawson-antiques-dealer-authority-on-tapestries-and-other.html | HERBERT DAWSON, ANTIQUES DEALER; Authority on Tapestries and Other Art Objects Dead | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/twa-names-chief-of-sales-in-new-york.html | T.W.A. Names Chief Of Sales in New York | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/licia-albanese-sings-lead-in-butterfly.html | LICIA ALBANESE SINGS LEAD IN 'BUTTERFLY' | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/declines-shown-by-cotton-prices-futures-close-185-a-bale-to-40.html | DECLINES SHOWN BY COTTON PRICES; Futures Close $1.85 a Bale to 40 Cents Down | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/macapagal-widens-control.html | Macapagal Widens Control | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/dr-fred-eastman-clergyman-was-76.html | DR. FRED EASTMAN, CLERGYMAN, WAS 76 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aronstein-bluestone.html | Aronstein--Bluestone | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mexican-president-in-bonn.html | Mexican President in Bonn | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/police-bid-parents-stress-child-safety-as-days-lengthen.html | Police Bid Parents Stress Child Safety As Days Lengthen | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/state-to-require-police-for-homes-bill-forces-cities-to-guard.html | STATE TO REQUIRE POLICE FOR HOMES; Bill Forces Cities to Guard Public Housing Projects | True | By Leonard Ingalls Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/alabama-campus-supports-bryant-coach-believed-innocent-of-football.html | ALABAMA CAMPUS SUPPORTS BRYANT; Coach Believed Innocent of Football Rigging Charge | True | By Wilbur L. Bradbury Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/brown-sees-need-for-serious-talks-to-avoid-strikes.html | Brown Sees Need For 'Serious' Talks To Avoid Strikes | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/visible-satellites.html | Visible Satellites | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/child-dies-in-fire.html | Child Dies in Fire | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rockefeller-goes-on-midwest-tour-greeted-warmly-in-topeka-by.html | ROCKEFELLER GOES ON MIDWEST TOUR; Greeted Warmly in Topeka by Republican Leaders | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/tanker-runs-aground-in-mud.html | Tanker Runs Aground in Mud | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/alice-c-pepper-to-be-the-bride-of-rl-cooper-radcliffe-alumna-is.html | Alice C. Pepper To Be the Bride Of R.L. Cooper; Radcliffe Alumna Is Fiancee of Columbia Doctoral Candidate | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kennedy-beaten-2219-on-funds-for-public-works-house-panel-bars.html | KENNEDY BEATEN, 22-19, ON FUNDS FOR PUBLIC WORKS; House Panel Bars Request for 500 Million to Finish Antirecession Program | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kirby-to-regain-alleghany-grasp-insurance-executive-backs-plan-to.html | KIRBY TO REGAIN ALLEGHANY GRASP; Insurance Executive Backs Plan to Obtain Majority in Holding Company TO BUY GAMBLE STOCK Murray Lincoln Revitalizes Effort to Wrest Control From Murchisons KIRBY TO REGAIN ALLEGHANY GRASP | True | By Robert E. Bedingfield | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/malayan-hopeful-after-manila-talk.html | MALAYAN HOPEFUL AFTER MANILA TALK | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/hardware-board-seeking-ohrbach-management-also-wants-plume-and.html | HARDWARE BOARD SEEKING OHRBACH; Management Also Wants Plume and Atwood Head | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/capital-is-silent-on-oppenheimer-award-to-scientist-draws-little.html | CAPITAL IS SILENT ON OPPENHEIMER; Award to Scientist Draws Little Political Attention | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/books-of-the-times-three-conversing-at-sea-reincarnated-with-wings.html | Books of The Times; Three Conversing at Sea Reincarnated With Wings | True | By Charles Poore | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/pershing-missile-launched.html | Pershing Missile Launched | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/laurel-results.html | Laurel Results | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/meredith-says-students-intercept-phone-calls.html | Meredith Says Students Intercept Phone Calls | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/cape-may-ferry-study-set.html | Cape May Ferry Study Set | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/reds-win-3-to-2-from-white-sox-dark-of-giants-warns-foes-on-bean.html | REDS WIN, 3 TO 2, FROM WHITE SOX; Dark of Giants Warns Foes on Bean Ball Throwing | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/bridge-philadelphians-win-tourney-in-st-louis-for-fourth-time.html | Bridge; Philadelphians Win Tourney in St. Louis for Fourth Time | True | By Albert H. Morehead | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/natco-proxy-fight-averted.html | Natco Proxy Fight Averted | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/article-2-no-title-underthetable-deals-denied-in-stockholders-suits.html | Article 2 — No Title; 'Under-the-Table' Deals Denied In Stockholders' Suits by Kirby LAWSUIT 'DEALS' DENIED BY KIRBY | True | By John M. Lee | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/brazil-will-admit-a-silenced-bidault.html | BRAZIL WILL ADMIT A SILENCED BIDAULT | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/nielsen-hearings-closed-by-house-radiotv-industry-urged-to-seek.html | NIELSEN HEARINGS CLOSED BY HOUSE; Radio-TV Industry Urged to Seek Better Rating System | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/canal-zone-judge-weighs-suit-on-flag.html | CANAL ZONE JUDGE WEIGHS SUIT ON FLAG | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/naval-stores.html | NAVAL STORES | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/fans-relive-infancy-of-tv-at-museums-kinescope-series.html | Fans Relive Infancy of TV At Museum's Kinescope Series | True | By John P. Shanley | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/france-protests-algiers-seizures-says-taking-of-properties-violates.html | FRANCE PROTESTS ALGIERS' SEIZURES; Says Taking of Properties Violates Peace Accords | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/4th-meningitis-case-found.html | 4th Meningitis Case Found | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/world-bank-head-lauds-progress-poorer-countries-need-aid-not.html | WORLD BANK HEAD LAUDS PROGRESS; Poorer Countries Need Aid Not Charity, Woods Says | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/george-t-mitchell.html | GEORGE T. MITCHELL | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/adam-fremantle-becomes-fiance-of-miss-sapicha-graduate-of-oxford.html | Adam Fremantle Becomes Fiance Of Miss Sapieha; Graduate Of Oxford and '52 Debutante Plan Nuptials in May | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/leader-of-korean-junta-agrees-to-hold-elections-us-threat-to-cut.html | Leader of Korean Junta Agrees to Hold Elections; U.S. Threat to Cut Aid Sways General Park to Accept Civil Rule Korean Junta Leader Agrees To Hold Elections in the Fall | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/name-of-princess-changed.html | Name of Princess Changed | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/recital-is-given-by-robert-floyd-pianist-last-heard-here-in-his.html | RECITAL IS GIVEN BY ROBERT FLOYD; Pianist Last Heard Here in His Debut 11 Years Ago | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/associated-press-widens-role-by-employing-new-techniques.html | Associated Press Widens Role By Employing New Techniques | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/abraham-j-leonard.html | ABRAHAM J. LEONARD | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/thomas-h-mcgarry-89-in-local-politics-60-years.html | Thomas H. McGarry, 89, In Local Politics 60 Years | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/cape-cod-park.html | Cape Cod Park | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/contract-rejected-by-boeing-workers.html | CONTRACT REJECTED BY BOEING WORKERS | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kennedy-rents-summer-home-on-cape-cod-island.html | Kennedy Rents Summer Home on Cape Cod Island | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/grumble-and-gibe-britons-find-much-to-complain-about-and-satire.html | Grumble and Gibe; Britons Find Much to Complain About And Satire Vogue Pinpoints Targets | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/james-arness-divorced.html | James Arness Divorced | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/10-still-on-job-win-severance-grace-line-owes-engineers-court.html | 10 STILL ON JOB WIN SEVERANCE; Grace Line Owes Engineers, Court Reluctantly Rules | True | By Joan Sibley | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-executive-elected-by-fairbanks-morse.html | New Executive Elected By Fairbanks, Morse | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/soviet-astronauts-quit-brazil.html | Soviet Astronauts Quit Brazil | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/ge-is-preparing-nlrb-appeal-exceptions-to-be-filled-to-examiners.html | G.E. IS PREPARING N.L.R.B. APPEAL; Exceptions to Be Filled to Examiner's Findings | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/west-coast-bakery-planned-by-nabisco.html | West Coast Bakery Planned by Nabisco | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/moves-are-mixed-in-grain-trading-demand-is-limited-despite-business.html | MOVES ARE MIXED IN GRAIN TRADING; Demand Is Limited Despite Business in Exports | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/lost-ship-needed-fire-preventive-inquiry-is-told-of-repair-item-for.html | LOST SHIP NEEDED FIRE PREVENTIVE; Inquiry Is Told of Repair Item for Sulphur Queen | True | By George Horne | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/leaders-in-alleghany-powerplay.html | Leaders in Alleghany Power-Play | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-cotton-plan-offered-by-bill-subsidies-gauged-to-satisfy-us-and.html | NEW COTTON PLAN OFFERED BY BILL; Subsidies Gauged to Satisfy U.S. and Textile Men | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/church-group-picks-new-president.html | Church Group Picks New President | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/westchester-communities-advance-renewal-plans-white-plains-models.html | Westchester Communities Advance Renewal Plans; White Plains Models Its Future; Yonkers Project Under Way | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/oil-concern-buys-chemical-shares-britishamerican-adds-to-its.html | OIL CONCERN BUYS CHEMICAL SHARES; British-American Adds to Its Holdings of Shawinigan | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/radar-air-control-expanded-by-faa.html | RADAR AIR CONTROL EXPANDED BY F.A.A. | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/heyden-names-director.html | Heyden Names Director | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/index-of-commodity-prices-holding-steady-at-923.html | Index of Commodity Prices Holding Steady at 92.3 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/curtis-stockholders-plan-to-oppose-debt-proposal.html | Curtis Stockholders Plan To Oppose Debt Proposal | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/blazing-sawdust-ignites-5-buildings-in-east-bronx.html | Blazing Sawdust Ignites 5 Buildings in East Bronx | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/borden-company.html | Borden Company | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/movie-company-to-be-dissolved-entertainment-corporation-of-america.html | MOVIE COMPANY TO BE DISSOLVED; Entertainment Corporation of America Lost Backing | True | By Howard Thompson | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/banker-to-the-world-george-david-woods.html | Banker to the World; George David Woods | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/a-gift-remembered.html | A Gift Remembered | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/london-market-shares-climb-dollar-stocks-up-buying-selective.html | London Market: Shares Climb; DOLLAR STOCKS UP BUYING SELECTIVE Industrial Index Gains 0.4, to 303.7—Government Bonds Also Advance | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rca-to-cut-staff-in-2-jersey-plants-by-100-engineers.html | R.C.A. to Cut Staff In 2 Jersey Plants By 100 Engineers | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/jews-will-mark-passover-week-families-to-meet-for-seder-at-sundown.html | JEWS WILL MARK PASSOVER WEEK; Families to Meet for Seder at Sundown Monday | True | By Irving Spiegel | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/papal-message-to-survey-peace-major-encyclical-expected-wednesday.html | PAPAL MESSAGE TO SURVEY PEACE; Major Encyclical Expected Wednesday or Thursday | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/universal-match.html | Universal Match | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/david-welles-strawbridge-fiance-of-mary-ellen-burke.html | David Welles Strawbridge Fiance of Mary Ellen Burke | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-labor-curbs-called-unlikely-morse-tells-bridges-union.html | NEW LABOR CURBS CALLED UNLIKELY; Morse Tells Bridges Union Arbitration Won't Win | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/lirr-is-exempted-from-us-walkout.html | L.I.R.R. IS EXEMPTED FROM U.S. WALKOUT | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/national-steel-names-aide.html | National Steel Names Aide | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/kirk-quits-taiwan-post.html | Kirk Quits Taiwan Post | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-meter-and-tag-surprise-state-aide.html | NEW METER AND TAG SURPRISE STATE AIDE | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/news-conference-put-off.html | News Conference Put Off | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/ice-jams-in-st-lawrence-block-traffic-in-montreal.html | Ice Jams in St. Lawrence Block Traffic in Montreal | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/reds-and-revolutionary-left-off-the-ballot-in-venezuela.html | Reds and Revolutionary Left Off the Ballot in Venezuela | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/partnership-is-dissolved-in-legal-directory-field.html | Partnership Is Dissolved In Legal Directory Field | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/pittsburgh-plate-glass-names-vice-president.html | Pittsburgh Plate Glass Names Vice President | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/eugene-h-sedric-dies-at-55-jazz-clarinetist-saxophonist.html | Eugene H. Sedric Dies at 55; Jazz Clarinetist, Saxophonist | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/550million-sold-by-state-in-notes-46-banks-purchase-17.html | 550-MILLION SOLD BY STATE IN NOTES; 46 Banks Purchase 1.7% Tax-Anticipation Issue | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/money.html | Money | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/wholesale-prices-climbed-last-week.html | WHOLESALE PRICES CLIMBED LAST WEEK | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mrs-florence-bridges.html | MRS. FLORENCE BRIDGES | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/illinois-in-clash-on-birth-control-public-aid-chairman-maps-fight.html | ILLINOIS IN CLASH ON BIRTH CONTROL; Public Aid Chairman Maps Fight Against Injunction | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/very-rev-terence-mcdermott-head-of-dominicans-in-54-dies-only.html | Very. Rev. Terence McDermott, Head of Dominicans in '54, Dies; Only American to Hold Post Was 76—Led the Priories East of Rockies 25 Years | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/pilot-confident-ford-or-no-ford-houk-calls-yanks-stronger-than-last.html | PILOT CONFIDENT, 'FORD OR NO FORD'; Houk Calls Yanks Stronger Than Last Year Despite Star Pitcher's Injury | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/senators-order-new-tfx-survey-by-us-auditors-lemay-asserts-he-was.html | SENATORS ORDER NEW TFX SURVEY BY U.S. AUDITORS; LeMay Asserts He Was Not Told in Advance of Plan to Bar Boeing's Bid Senators Ask Accounting Study Of Cost Estimates for the TFX | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/underground-atest-set-off.html | Underground A-Test Set Off | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/stengel-praises-mets-lavishly-but-refuses-to-go-out-on-a-limb.html | Stengel Praises Mets Lavishly, But Refuses to Go Out on a Limb | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/sec-study-may-signal-end-of-reckless-wall-st-analysts-sec-study.html | S.E.C. Study May Signal End Of Reckless Wall St. Analysts; S.E.C. STUDY SEEN END OF TIP SHEET | True | By M.j. Rossant | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/columbia-to-row-on-harlem-today-varsity-heavyweights-will-oppose.html | COLUMBIA TO ROW ON HARLEM TODAY; Varsity Heavyweights Will Oppose Rollins—Howard Eights in Two Races | True | By Allison Danzig | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/albany-impasse-extends-session-adjournment-put-off-until.html | ALBANY IMPASSE EXTENDS SESSION; Adjournment Put Off Until Today—Mental Hospital Measure Under Fire ALBANY IMPASSE EXTENDS SESSION | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/other-proposals-rejected.html | Other Proposals Rejected | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mrs-f-dieckmann.html | MRS. F. DIECKMANN | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/racetrack-accord-reached.html | Racetrack Accord Reached | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/liberals-hopes-in-canada-rest-on-their-showing-in-quebec.html | Liberals' Hopes in Canada Rest On Their Showing in Quebec | True | By Tania Long Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rich-prize-spurs-bid-for-control-powerful-holding-company-has.html | RICH PRIZE SPURS BID FOR CONTROL; Powerful Holding Company Has Extensive Assets RICH PRIZE SPURS BID FOR CONTROL | True | By Clyde H. Farnsworth | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/some-french-miners-balk-at-pact.html | Some French Miners Balk at Pact | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/a-poor-session-at-albany.html | A Poor Session at Albany | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/composer-signed-for-edison.html | Composer Signed for 'Edison' | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/harvard-lampoon-releases-annual-worst-film-prizes.html | Harvard Lampoon Releases Annual 'Worst' Film Prizes | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/westchester-raids-seized-105-bookies.html | WESTCHESTER RAIDS SEIZED 105 BOOKIES | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/role-of-government-in-the-arts-stirs-discussion-at-ucla.html | Role of Government in the Arts Stirs Discussion at U.C.L.A. | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/us-narcotics-aide-rebuts-physicians.html | U.S. NARCOTICS AIDE REBUTS PHYSICIANS | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/supper-to-honor-jury-of-mitropoulos-contest.html | Supper to Honor Jury Of Mitropoulos Contest | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/techniques-listed-for-marble-care.html | Techniques Listed For Marble Care | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/2-apower-plants-opened-by-britain-2-apower-plants-opened-in-britain.html | 2 A-Power Plants Opened by Britain; 2 A-POWER PLANTS OPENED IN BRITAIN | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/church-restraining-reds-mormon-says.html | CHURCH RESTRAINING REDS, MORMON SAYS | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/daughter-to-mrs-eben.html | Daughter to Mrs. Eben | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/japan-leads-south-korea-by-20-in-zone-cup-tennis.html | Japan Leads South Korea By 2-0 in Zone Cup Tennis | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/trustees-named-by-court-for-certified-credit-corp.html | Trustees Named by Court For Certified Credit Corp. | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/columbias-nine-routs-nyu-90-roberts-bats-in-5-runs-on-3-hitscolgate.html | COLUMBIA'S NINE ROUTS N.Y.U., 9-0; Roberts Bats In 5 Runs on 3 Hits—Colgate 4-0 Victor | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/networks-donating-to-aid-channel-13-deficit-is-400000.html | Networks Donating To Aid Channel 13; Deficit Is $400,000 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/foreign-affairs-a-cloud-like-a-farmers-hand.html | Foreign Affairs; A Cloud Like a Farmer's Hand | True | By C.l. Sulzberger | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/brown-will-head-eagle-syndicate-deal-rests-on-settlement-of-coachs.html | BROWN WILL HEAD EAGLE SYNDICATE; Deal Rests on Settlement of Coach's Contract Dispute | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/women-deans-elect-head.html | Women Deans Elect Head | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/lewis-stilwell-history-teacher-dartmouth-professor-killed-in.html | LEWIS STILWELL, HISTORY TEACHER; Dartmouth Professor Killed in Automobile Accident | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/us-to-start-buying-lard.html | U.S. to Start Buying Lard | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/books-closed-on-offering.html | Books Closed on Offering | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/ship-delays-bring-surcharge.html | Ship Delays Bring Surcharge | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rusk-to-reassure-nato-on-aforce-mcnamara-also-to-stress-offer-to.html | RUSK TO REASSURE NATO ON A-FORCE; McNamara Also to Stress Offer to Aid Defense | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/description-of-course.html | Description of Course | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/warren-icke-to-wed-nancy-jean-bierds.html | Warren Icke to Wed Nancy Jean Bierds | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/gop-senate-group-to-urge-curb-on-germans-aiding-cairo-gop-senators.html | G.O.P. Senate Group to Urge Curb on Germans Aiding Cairo; G.O.P. SENATORS URGE CAIRO CURB | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/bonds-preweekend-influences-sharply-reduce-trading-activity-in-the.html | Bonds: Pre-Weekend Influences Sharply Reduce Trading Activity in the Market; U.S. BILLS SHOW A SLIGHT DECLINE Coming Treasury Offering of $300 Million Also Dampens Dealings | True | By H.j. Maidenberg | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/valley-of-the-shadow-of-death-darkest-valley-in-new-psalter.html | 'Valley of the Shadow of Death' 'Darkest Valley' in New Psalter; Familiar Words Altered in Anglicans' Proposed New Version of the 1539 Translation by Coverdale | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/control-of-allegheny-outlined-since-1929.html | Control of Allegheny Outlined Since 1929 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/bonn-minister-in-cairo.html | Bonn Minister in Cairo | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/trade-revives-after-pier-strike-jump-for-imports-outpaces-the-rise.html | Trade Revives After Pier Strike; Jump for Imports Outpaces the Rise in Exports | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/show-of-harriman-art-to-help-jewish-group.html | Show of Harriman Art To Help Jewish Group | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/stocks-advance-to-high-for-year-average-rises-284level-highest.html | STOCKS ADVANCE TO HIGH FOR YEAR; Average Rises 2.84—Level Highest Since April, '62 --Chrysler Sets Mark TURNOVER IS 5,240,000 Aircraft, Electronic, Drug, Oil, Auto and Rail Lists Among the Strongest STOCKS ADVANCE TO HIGH FOR YEAR | True | By John J. Abele | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/water-study-bill-gains.html | Water Study Bill Gains | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/link-to-moscow-delights-capital-administration-hopes-hot-line-will.html | LINK TO MOSCOW DELIGHTS CAPITAL; Administration Hopes 'Hot Line' Will Be First Step to Bar Accidental War Washington Sees Moscow Link As Step in Guarding the Peace | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/camden-editor-to-retire.html | Camden Editor to Retire | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/henry-wollny.html | HENRY WOLLNY | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/housing-planned-with-new-school-dualuse-bronx-project-is-near.html | HOUSING PLANNED WITH NEW SCHOOL; Dual-Use Bronx Project Is Near Reality, Mayor Says --Concept Long Studied BREAKTHROUGH IS SEEN Officials See Way Cleared to Better Utilization of City Properties | True | By Alexander Burnham | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-bonn-prosecutor-named.html | New Bonn Prosecutor Named | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/sidelights-chryslers-stock-soars-to-peak.html | Sidelights; Chrysler's Stock Soars to Peak | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/braves-send-trio-to-minors.html | Braves Send Trio to Minors | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/ballet-by-strate-seen-at-juilliard-canadians-house-of-atreus-marks.html | BALLET BY STRATE SEEN AT JUILLIARD; Canadian's 'House of Atreus' Marks Him as Dramatist | True | By Allen Hughes | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/towers-marts-concern-takes-bankruptcy-step.html | Towers Marts Concern Takes Bankruptcy Step | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/sec-plan-may-add-costs-says-midwest-stock-chief.html | S.E.C. Plan May Add Costs, Says Midwest Stock Chief | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/us-strengthens-check-on-raiders-6-planes-and-12-boats-sent-to.html | U.S. STRENGTHENS CHECK ON RAIDERS; 6 Planes and 12 Boats Sent to Waters Near Cuba U.S. STRENGTHENS CHECK ON RAIDERS | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mrs-fj-rundbaken.html | MRS. F.J. RUNDBAKEN | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/othello-to-open-in-capital.html | 'Othello' to Open in Capital | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/jason-robards-sr-70-dead-stag-tv-and-screen-actor-made-broadway.html | Jason Robards Sr., 70, Dead; Stage, TV and Screen Actor; Made Broadway Debut in '17 --Resumed Career in 1957 After 8 Years of Blindness | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/exhibition-will-benefit-french-artists-home.html | Exhibition Will Benefit French Artists' Home | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/special-service-often-offered-in-camp-shops.html | Special Service Often Offered In Camp Shops | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/afton-mcwilliams-painted-portraits-of-theater-stars.html | Afton McWilliams, Painted Portraits of Theater Stars | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/quebec-electric-group-awards-two-contracts.html | Quebec Electric Group Awards Two Contracts | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/cultural-exchange-held-benefit-to-us.html | CULTURAL EXCHANGE HELD BENEFIT TO U.S. | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/41-tenement-flat-became-an-airy-apartment-with-the-aid-of-neighbors.html | $41 Tenement Flat Became an Airy Apartment With the Aid of Neighbors | True | By Rita Reif | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/ce-williamson-lawyer-dead-84.html | C.E. WILLIAMSON, LAWYER, DEAD, 84 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/10-more-negroes-seized-in-birmingham-sitins-mass-demonstrations.html | 10 More Negroes Seized in Birmingham Sit-Ins; Mass Demonstrations Fail to Develop--Some Pin Hope on a New City Regime | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/baxter-promotes-executive.html | Baxter Promotes Executive | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/exfbi-men-map-changes-in-sla-hostetter-and-3-aides-plan-shifts-to.html | EX-F.B.I. MEN MAP CHANGES IN S.L.A.; Hostetter and 3 Aides Plan Shifts to Combat Graft | True | By Charles Grutzner | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/armory-show50-years-later.html | Armory Show--50 Years Later | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/budgets-for-growth.html | Budgets for Growth | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/verrazano-bridge-the-citys-newest-landmark-graces-harbor-with-a.html | Verrazano Bridge, the City's Newest Landmark; Graces Harbor With a Stately, Deceptive Fragility; Spinning of Wire Cables Draws Tourists to the Narrows Bridge Thin 7,205-Foot Steel Strands Strung From Brooklyn to Staten Island in 15 - Hour-a-Day Project | True | By Bernard Stengren | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/julius-harrison-composer-led-british-orchestras-78.html | Julius Harrison, Composer, Led British Orchestras, 78 | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/style-in-transition-marks-odetta-show.html | STYLE IN TRANSITION MARKS ODETTA SHOW | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mississippi-county-is-turned-into-major-battleground-of-negroes.html | Mississippi County Is Turned Into Major Battleground of Negroes' Civil Rights Fight; TENSION BUILDS UP AFTER GUN ATTACK Voter-Registration Drive Is Intensified After Leader Is Wounded by Volley | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/yonkers-art-show-to-open.html | Yonkers Art Show to Open | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/costume-house-is-a-century-old-eaves-marks-100-years-of-dressing.html | COSTUME HOUSE IS A CENTURY OLD; Eaves Marks 100 Years of Dressing Show Business | True | By Milton Esterow | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/gen-taylor-backs-a-foreign-service-academy-he-tells-senators-school.html | Gen. Taylor Backs a Foreign Service Academy; He Tells Senators School Is to the Nation's Advantage Citizens' Committee Set Up to Campaign for Legislation | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/interceptor-units-will-be-dispersed.html | INTERCEPTOR UNITS WILL BE DISPERSED | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/oppenheimer-makes-plea-to-ease-science-secrecy-secrecy-decried-by.html | Oppenheimer Makes Plea To Ease Science Secrecy; SECRECY DECRIED BY OPPENHEIMER | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/aqueduct-sprint-to-always-nell-filly-beats-radar-site-by-head-and.html | AQUEDUCT SPRINT TO ALWAYS NELL; Filly Beats Radar Site by Head and Pays $3.90 | True | By Joseph C. Nichols | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/soviet-reticent-on-moon-rocket-jodrell-bank-says-signals-ended.html | SOVIET RETICENT ON MOON ROCKET; Jodrell Bank Says Signals Ended After 'Maneuver' | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/dominicans-to-balance-budget.html | Dominicans to Balance Budget | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/mrs-thomas-collins.html | MRS. THOMAS COLLINS | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/france-planning-congo-aid-offer-mission-discusses-program.html | FRANCE PLANNING CONGO AID OFFER; Mission Discusses Program Independent of U.N. | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/deering-milliken-elects-development-director.html | Deering Milliken Elects Development Director | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/churches-to-hail-palms-as-symbol-services-will-recall-entry-of.html | CHURCHES TO HAIL PALMS AS SYMBOL; Services Will Recall Entry of Jesus Into Jerusalem | True | By George Dugan | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/court-refuses-to-block-reclassification-of-hotels.html | Court Refuses to Block Reclassification of Hotels | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/rockefellers-record-governor-claims-a-plus-for-efforts-but-albany.html | Rockefeller's Record; Governor Claims a 'Plus' for Efforts, But Albany Session Leaves Scars | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/president-set-for-opening-pitch.html | President Set for Opening Pitch | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/new-director-elected-by-motec-industries.html | New Director Elected By Motec Industries | True | | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-06 | 1963-04-06 | https://www.nytimes.com/1963/04/06/archives/soviet-revises-propaganda-unit-acts-in-campaign-to-tighten-control.html | Soviet Revises Propaganda Unit; Acts in Campaign to Tighten Control in Cultural Sphere | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526421 | B00000033320 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/citys-male-teachers-lose-jury-exemption.html | City's Male Teachers Lose Jury Exemption | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/brooklyn-ballet-gives-new-works-banks-and-morelli-pieces-at-academy.html | BROOKLYN BALLET GIVES NEW WORKS; Banks and Morelli Pieces at Academy of Music | True | By Allen Hughes | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/house-panel-may-reduce-tax-cuts-for-individuals-temporary-tax-rise.html | House Panel May Reduce Tax Cuts for Individuals; Temporary Tax Rise House Panel Weighs Reduction Of Individual Income-Tax Cuts Appropriations to Be Cut 2-Step Reduction | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/elkhound-captures-top-breed-honors-in-chicago-fixture-4.html | Elkhound Captures Top Breed Honors In Chicago Fixture; 4 Westminster Finalists Gain Breed Honors at Chicago International Show | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/colombia-region-growing-restive-land-tenure-disputes-tear-prairies.html | COLOMBIA REGION GROWING RESTIVE; Land Tenure Disputes Tear Prairies Near Border | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spurt-expected-in-us-imports-french-veto-of-britain-for-common.html | SPURT EXPECTED IN U.S. IMPORTS; French Veto of Britain for Common Market a Factor Sufficient Inducement SPURT EXPECTED IN U.S. IMPORTS Surplus Narrowed Rise Is Past Due | True | By Brendan M. Jones | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/buyers-flocking-back-to-stores-newspapers-reappearance-spurs-surge.html | BUYERS FLOCKING BACK TO STORES; Newspapers' Reappearance Spurs Surge, but Other Factors Are Noted RETURN TO WORK CITED Warm Weather Helps Sales --Gains Over 1962 Levels Reported by Many Sales Harmed Other Factors BUYERS FLOCKING BACK TO STORES Shortages Seen A Sportswear Boom Increase Reported | True | By William M. Freeman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/montreal-awaits-1st-liner.html | Montreal Awaits 1st Liner | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sheila-ann-garvan-is-fiancee-of-algernon-s-holderness-jr.html | Sheila Ann Garvan Is Fiancee Of Algernon S. Holderness Jr. | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harry-mcconnell-partner-in-architecture-firm-here.html | Harry McConnell, Partner In Architecture Firm here | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/town-in-britain-haunted-by-past-jarrow-tries-to-live-down-misery-of.html | TOWN IN BRITAIN HAUNTED BY PAST; Jarrow Tries to Live Down Misery of the Thirties | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/freedom-illusory-british-press-told.html | FREEDOM ILLUSORY, BRITISH PRESS TOLD | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-week-in-finance-stocks-advance-with-average-up-951unemployment.html | The Week in Finance; Stocks Advance, With Average Up 9.51-- Unemployment Rise Checked WEEK IN FINANCE: STOCKS ADVANCE | True | By Robert E. Bedingfield | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/library-is-ending-discussion-series.html | LIBRARY IS ENDING DISCUSSION SERIES | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/air-safari-in-north-africa-tourism-rises-in-rabat-tunis-and-algiers.html | AIR SAFARI IN NORTH AFRICA; Tourism Rises in Rabat, Tunis and Algiers As Strife Ends Varied Features Factual Summary | True | By Peter Braestrup | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/to-move-congress-out-of-its-ruts-americans-know-that-that-body.html | To Move Congress Out of Its Ruts; Americans know that that body could do a better job than it does. A Senator offers his view of what is wrong and how legislators could be made more effective. Congress in a Rut | True | By Hubert H. Humphrey | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/general-foods-names-aide.html | General Foods Names Aide | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/child-to-mrs-ms-weseley.html | Child to Mrs. M.S. Weseley | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/columbia-journalism-school-marks-50th-year-ackerman-to-be-honored.html | Columbia Journalism School Marks 50th Year; Ackerman to Be Honored as 2-Week Observance Begins Wednesday | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/child-center-seeks-15000.html | Child Center Seeks $15,000 | True | Special to The New York | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spring-silhouettes.html | SPRING SILHOUETTES | True | M.B. FreudenheimM.B. FreudenheimBoutrelle-Seveke | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/herman-spring.html | HERMAN SPRING | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cruelty-in-south-is-laid-to-police-core-chief-says-greenwood-used.html | CRUELTY IN SOUTH IS LAID TO POLICE; CORE Chief Says Greenwood Used Dogs on Negroes | True | By Murray Illson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gas-pipe-cut-in-arthur-kill.html | Gas Pipe Cut in Arthur Kill | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nasser-stirs-mideast-lineups-egyptian-leader-is-riding-high-on-the.html | NASSER STIRS MIDEAST LINE-UPS; Egyptian Leader Is Riding High on the Tide of Pan-Arabism | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/torpid-spring-on-capitol-hill.html | Torpid Spring on Capitol Hill | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/soviet-asks-rise-in-finnish-trade-urges-other-closer-ties-at.html | SOVIET ASKS RISE IN FINNISH TRADE; Urges Other Closer Ties at Ceremony in Helsinki Finns Stress Neutrality Trade Finance a Problem | True | By Werner Wiskari Special To the New York Times Helsinki, Finland, April 6 --the Soviet Union Called On Finland Today For A Sharp Increase In Trade Between the Two Countries and For An Ever Closer Relationship In Other Fields. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/arab-refugee-aid-by-un-is-periled-funds-solicited-to-bolster-youth.html | ARAB REFUGEE AID BY U.N. IS PERILED; Funds Solicited to Bolster Youth Training Program Issue Provokes Wrangle What Is at Stake | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jane-v-peterson-engaged-to-wed-ah-schilling-2d-university-of.html | Jane V. Peterson Engaged to Wed A.H. Schilling 2d; University of California at Berkeley Students Will Be Married | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/additive-reported-to-reduce-corrosion-in-jet-fuel-tanks.html | Additive Reported to Reduce Corrosion in Jet Fuel Tanks | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-challenge-was-the-need-to-stay-alive-challenge-was-the-need.html | The Challenge Was the; Need to Stay Alive Challenge Was The Need | True | By Marc Slonim | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congress-scored-on-archaic-rules-senator-cases-poll-shows-support.html | CONGRESS SCORED ON ARCHAIC RULES; Senator Case's Poll Shows Support for Revisions | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jersey-antiques-show-set.html | Jersey Antiques Show Set | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/wine-cellar-of-oldworld-motif-is-installed-for-new-restaurant.html | Wine Cellar of Old-World Motif Is Installed for New Restaurant; Stability of Temperature Ideal for Red Wines CO-OP STORES WINE IN CUSTOM CELLAR Jersey Suites Are Started | True | By Edmond J. Bartnett | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/british-seize-9-cubans.html | British Seize 9 Cubans | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/naval-clean-sweep-converted-missile-ship-proudly-shows-symbols-of.html | Naval Clean Sweep; Converted Missile Ship Proudly Shows Symbols of Success on Test Cruise First of Class Helicopters Aboard President Orders Change | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/maine-nine-tops-columbia-by-94-lion-winning-streak-ends-at-3gnw.html | MAINE NINE TOPS COLUMBIA BY 9-4; Lion Winning Streak Ends at 3--Gaw Hits 2 Homers | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/four-partiesa-pair-too-many-four-partiesa-pair-too-many.html | Four Parties--A Pair Too Many; Four Parties--A Pair Too Many | True | By Tom Wicker | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-varied-reprise-from-the-met-and-all-over-the-ny-area-solid-don.html | A VARIED REPRISE; From the 'Met,' and All Over the N.Y. Area Solid ''Don'' Swiss Ensemble | True | By Raymond Ericson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/yankees-halted-by-braves-3-to-1-spahn-and-hendley-excel-on.html | YANKEES HALTED BY BRAVES, 3 TO 1; Spahn and Hendley Excel on Hill--Bridges Is Effective --Howard Drives In Run YANKEES HALTED BY BRAVES, 3 TO 1 The Misdirected Lovez | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/not-as-usual-stage-more-mercurial-than-ever-because-of-newspaper.html | NOT AS USUAL; Stage More Mercurial Than Ever Because of Newspaper Absence Might Have Been Honest Things Actors Studio Commendable Revivals | True | By Howard Taubman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/un-study-warns-of-latin-tension-report-says-middle-classes-retard.html | U.N. STUDY WARNS OF LATIN TENSION; Report Says Middle Classes Retard Economic Growth Accused of Pressures Upper Class Loses Prestige | True | By Arnold M. Lubasch Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/more-reflections-in-the-glass-mirror-glass-mirror.html | More Reflections in the; Glass Mirror Glass Mirror | True | By Irving Howe | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/70-hong-kong-huts-burn.html | 70 Hong Kong Huts Burn | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rockefeller-hits-kennedy-on-jobs-says-unemployment-rate-will-soar.html | ROCKEFELLER HITS KENNEDY ON JOBS; Says Unemployment Rate Will Soar to 8.4% Unless Growth Is Accelerated Attack on Policy ROCKEFELLER HITS KENNEDY ON JOBS Goldwater Country | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/remembered-and-halfremembered.html | Remembered and Half-Remembered | True | By Gordon Harrison | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/news-of-the-rialto-futures-rialto-news.html | NEWS OF THE RIALTO: FUTURES; RIALTO NEWS | True | By Lewis Funke | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/poles-woo-wests-tourists-nation-hopes-to-attract-35000-from-canada.html | POLES WOO WEST'S TOURISTS; Nation Hopes to Attract 35,000 From Canada, U.S. Next Summer Warsaw Restored Pilgrimage Goal $12.50 a Day Visa Procedures | True | By Paul Underwood prasa | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/traversing-the-historic-khyber-pass-tribesmen-and-nomads-british.html | TRAVERSING THE HISTORIC KHYBER PASS; Tribesmen and Nomads British Raj Hotels Fierce Tigers | True | By Paul Grimes | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/office-and-apartment-building-booms-in-second-avenue-area-20story.html | Office and Apartment Building Booms in Second Avenue Area; 20-Story Building BUILDING BOOM HITS 2D AVENUE | True | By Thomas W. Ennis | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bowles-is-named-as-envoy-to-india-former-ambassador-going.html | BOWLES IS NAMED AS ENVOY TO INDIA; Former Ambassador Going Back--Galbraith Is Set to Return to Harvard | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/angel-runs-in-9th-sink-dodgers-43-fregosis-hit-and-an-error-results.html | ANGEL RUNS IN 9TH SINK DODGERS, 4-3; Fregosi's Hit and an Error Results in 2 Tallies | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-gwenith-heuss-to-be-wed-june-15.html | Miss Gwenith Heuss To Be Wed June 15 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/on-duty-with-the-woman-in-white.html | On Duty With the Woman in White | True | By Lewis Nichols | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ydigoras-going-to-mayo-clinic.html | Ydigoras Going to Mayo Clinic | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tradition.html | Tradition | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spotlights-on-the-stricken-scene-at-the-galleries-hits-and-misses.html | SPOTLIGHTS ON THE STRICKEN SCENE; At the Galleries; Hits and Misses-- And Some Losses Discovery Avant Garde Alphabet | True | By Brian O'Doherty | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/reception-is-set-for-committees-of-april-16-fete-dinner-dance-to.html | Reception Is Set For Committees Of April 16 Fete; Dinner Dance to Help Kips Bay Boys Club --Aides Are Named | True | D'Arlene | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hawks-even-series.html | Hawks Even Series | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/woman-saved-after-plunge-off-bridge-into-harlem-river.html | Woman Saved After Plunge Off Bridge Into Harlem River | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/peter-thachers-have-son.html | Peter Thachers Have Son | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/army-lacrosse-team-tops-yale-with-late-surge-76.html | Army Lacrosse Team Tops Yale With Late Surge, 7-6 | True | Special to The New York Times. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/pennsylvania-pantheon.html | Pennsylvania Pantheon | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/united-states-lines-to-build-first-of-5-new-freighters.html | United States Lines to Build First of 5 New Freighters | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/emphasis-on-art-france-this-year-offers-exceptional-fare-in.html | EMPHASIS ON ART; France This Year Offers Exceptional Fare in Painting, Music, Theatre At Library and Opera In the Provinces Mozart at Aix-Air, Flower Shows | True | By Henry Ginigerjosef Muenchlawrence Cherney | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/italy-curbs-tv-movies.html | Italy Curbs TV Movies | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nicklaus-captures-masters-golf-lead-with-214-debbysman-first-in.html | NICKLAUS CAPTURES MASTERS GOLF LEAD WITH 214; DEBBYSMAN FIRST IN GOTHAM, DEFEATING BONJOUR; ADAMS ON WINNER Debbysman Scores at Aqueduct--Favored Crewman Is Third Left-Handed Compliment DEBBYSMAN WINS $57,500 GOTHAM A Ten-Year Fixture | True | By Joe Nichols | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-diana-brown-engaged-to-marry.html | Miss Diana Brown Engaged to Marry | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/puritan-fashions-treasurer.html | Puritan Fashions Treasurer | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-susan-smith-engaged-to-marry.html | Miss Susan Smith Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-janice-farrar-married-to-physicist.html | Mrs. Janice Farrar Married to Physicist | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/riviera-in-review-new-beaches-boats-museums-await-1963-visitors-to.html | RIVIERA IN REVIEW; New Beaches, Boats, Museums, Await 1963 Visitors to the Cote d'Azur Art Center New Museum | True | By Paul Ress | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/beverly-lawson-engaged-to-wed-lewis-nelson-3d-smith-alumna-fiancee.html | Beverly Lawson Engaged to Wed Lewis Nelson 3d; Smith Alumna Fiancee of Lieutenant in Army -- Autumn Nuptials | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-joan-diamond-becomes-affianced.html | Miss Joan Diamond Becomes Affianced | True | Bradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/visit-to-a-fan.html | Visit to a Fan | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/focus-on-france.html | Focus On France | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/business-in-britain-again-the-dole.html | Business in Britain: Again, the Dole | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-dutch-are-on-the-job.html | The Dutch Are on the Job | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/paul-brountas-lynn-thurston-to-be-married-harvard-law-graduate-and.html | Paul Brountas, Lynn Thurston To Be Married; Harvard Law Graduate and Alumna of Smith Become Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-mrs-james-collins.html | Son to Mrs. James Collins | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/moskowitz-new-boatgroup-head.html | Moskowitz New Boat-Group Head | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rutgers-is-testing-cityteacher-plan.html | RUTGERS IS TESTING CITY-TEACHER PLAN | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/patricia-jane-burns-becomes-betrothed.html | Patricia Jane Burns Becomes Betrothed | True | John Lane | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-koeppel-has-son.html | Mrs. Koeppel Has Son | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/farm-of-bronx-zoo-opens-22d-season.html | Farm of Bronx Zoo Opens 22d Season | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/500-outboards-expected-for-hudson-river-race-entries-pour-in-at.html | 500 Outboards Expected for Hudson River Race; ENTRIES POUR IN AT RECORD PACE Powerboat Group Revives Albany-to-New York Race, Last Conducted in 1952 Fun and Safety Stressed (No Speed Limit | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ed-furgol-at-215-nicklaus-first-by-shot-in-augusta-rain-palmer-has.html | ED FURGOL AT 215; Nicklaus First by Shot in Augusta Rain-- Palmer Has 220 Formosan Has 218 Nicklaus Switches Gloves Nicklaus Shoots a 74 for 214 and Takes One-Stroke Lead in Masters Golf ED FURGOL IS 2D AND BOROS NEXT Rain Hampers Masters Play as Nicklaus Takes Lead --Snead 3 Shots Back A Momentary Setback Furgol Sinks 80-Footer Sarazen Carries Umbrella | True | By Lincoln A. Werden Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/they-sell-the-book.html | They Sell The Book | True | By Alison Knox. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/echoes-of-the-age-of-victoria.html | Echoes of the Age of Victoria | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/athenians-understood.html | Athenians Understood | True | By Dudley Fitts | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/danish-dividends-key-role-as-north-european-gateway-boosts-denmarks.html | DANISH DIVIDENDS; Key Role as North European Gateway Boosts Denmark's Tourist Trade Proof of Popularity Million Americans Vehicles Banned | True | By Poul Lassen | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/japanese-prepare-to-take-a-whirl-at-major-auto-racing-rally-in-east.html | Japanese Prepare to Take a Whirl at Major Auto Racing; Rally in East Africa Will Mark Debut on World Circuit A 12-Cylinder Engine Hino Contessa Entered | True | BY Robert Conley Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/legislators-stop-clock-as-debating-continues.html | Legislators Stop Clock As Debating Continues | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sutphen-takes-slim-interclub-class-lead-in-dinghy-sail-kostanecki.html | Sutphen Takes Slim Interclub Class Lead in Dinghy Sail; KOSTANECKI FIRST IN FINN DIVISION Sutphen Scores 46 Points in Larchmont Regatta-- Seven Boats Capsize | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fourteen-clues-to-washington-news-just-to-correct-their-relatives.html | Fourteen Clues to Washington News; Just to correct their relatives' impressions of what they do, herewith a few of the 3,000 reporting techniques rally used by Washington Correspondents. Fourteen Clues to Washington News | True | By Russell Baker | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cuba-seeks-bigger-sugar-crop.html | Cuba Seeks Bigger Sugar Crop | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/opinion-of-the-week-at-home-and-abroad-major-issues-money-for.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES MONEY FOR FOREIGN AID RACIAL TENSIONS DE GAULLE'S PRESTIGE IDEAS AND MEN THE LIGHTER SIDE | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/formula-more-movies-opposition-popularity-attraction.html | FORMULA: MORE MOVIES; Opposition Popularity Attraction | True | By Val Adamsbob Ganley | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/its-been-a-time-of-new-heights-new-hopes-and-upsets.html | It's Been a Time of New Heights, New Hopes and Upsets | True | By Raymond Walters, Jr. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/milan-pays-240000-for-peru-soccer-star.html | Milan Pays $240,000 For Peru Soccer Star | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/2-from-red-bloc-join-un-guides-young-polish-and-russian-women-to.html | 2 FROM RED BLOC JOIN U.N. GUIDES; Young Polish and Russian Women to Conduct Tours She Hopes to Stay On Hard on Shoe Leather | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/whooping-cranes-to-migrate.html | Whooping Cranes to Migrate | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hughie-green-flies-plane-from-berlin.html | HUGHIE GREEN FLIES PLANE FROM BERLIN | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dr-kelsey-to-get-award.html | Dr. Kelsey to Get Award | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/deborah-peddy-a-bride.html | Deborah Peddy a Bride | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hassan-hailed-as-he-returns-pressing-problems-await-him-strikes.html | Hassan Hailed as He Returns; Pressing Problems Await Him; Strikes Protest Rising Cost of Living-- Parties Charge Lag in Reforms-- Deal on U.S. Bases Suspected | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/policy-split-noted-in-reserve-board-federal-reserve-divides-on.html | Policy Split Noted In Reserve Board; FEDERAL RESERVE DIVIDES ON POLICY Doubts Generated Board Challenged | True | By Edward Cowan | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bayway-links-gulf-islands-toll-road-reaches-out-to-fort-de-soto.html | BAYWAY LINKS GULF ISLANDS; Toll Road Reaches Out To Fort de Soto Park And Holiday Isles Future Plans LINK TO RESORTS Seaquarium Planned 3,000 Species Heightened Activity | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/of-apples-and-other-myths.html | Of Apples And Other Myths | True | By Paul Tabori | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/myerslynch.html | Myers—Lynch | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tours-of-homes-planned-to-aid-arthritis-group-several-apartments-to.html | Tours of Homes Planned to Aid Arthritis Group; Several Apartments to Be Viewed at April 25 and May 2 Benefits | True | Al Levine | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/kennedy-assails-vote-to-end-fund-on-public-works-in-appeal-to-house.html | KENNEDY ASSAILS VOTE TO END FUND ON PUBLIC WORKS; In Appeal to House, He Calls Committee's Rejection of Plan 'Most Unfortunate' Committee Vote 22-19 Community Response Cited KENNEDY PLEADS FOR WORKS FUND | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/exotic-blossoms-chenille-plant-shows-velvety-cattails-warmth-and.html | EXOTIC BLOSSOMS; Chenille Plant Shows Velvety Cattails Warmth and Sun | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/regenshepherd.html | Regen-Shepherd | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nairobi-acquires-garment-center-ilgwu-opens-trade-classes-in-east.html | NAIROBI ACQUIRES GARMENT CENTER; I.L.G.W.U. Opens Trade Classes in East Africa Basic Training Begun | True | By Robert Conley Special To the New York Timesthe New York Times (BY ROBERT CONLEY) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/russell-to-lead-greek-march.html | Russell to Lead Greek March | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/khrushchev-idea-on-reduction-of-forces-denounced-in-soviet.html | Khrushchev Idea on Reduction Of Forces Denounced in Soviet | True | BY Harry Schwartz | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/power-tools-speed-the-chores-engine-choice-blade-guard-tiny-tillers.html | POWER TOOLS SPEED THE CHORES; Engine Choice Blade Guard Tiny Tillers On Hand | True | Black & DeckerSkilToroJacobsen | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/how-to-buy-a-paperback-how-to-buy-a-paperback.html | How to Buy A Paperback; How to Buy a Paperback | True | By Gerald Walker | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/amateurism-held-peril-to-us-arts-heckscher-in-ucla-talk-fears.html | AMATEURISM HELD PERIL TO U.S. ARTS; Heckscher, in U.C.L.A. Talk, Fears Hobbies Mar Taste Objectivity Threatened Unruh Predicts Commission | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/iolanthe-listed-by-blue-hill-unit-april-1720-here-40yearold.html | 'Iolanthe' Listed By Blue Hill Unit April 17-20 Here; 40-Year-Old Savoyard Group to Perform at Hunter Playhouse | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/un-in-the-congo-disengagement-is-sought-in-view-of-grave-financial.html | U.N. in the Congo; Disengagement Is Sought in View Of Grave Financial Plight Financial Crisis Military Forces Colonial Problem | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/paper-delivery-man-dies-after-rescue-from-fire.html | Paper Delivery Man Dies After Rescue From Fire | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hot-line-parley-likely-this-week-us-expects-to-start-talks-with.html | 'HOT LINE' PARLEY LIKELY THIS WEEK; U.S. Expects to Start Talks With Soviet in Geneva Testimony by McNamara Use of Teletype Likely | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/charlotte-doeright-to-be-wed-in-fall.html | Charlotte Doeright To Be Wed in Fall | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/9-west-indies-cruises-set.html | 9 West Indies Cruises Set | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/norwalk-schools-seek-10437444-for-year.html | Norwalk Schools Seek $10,437,444 for Year | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/irvin-paul-captures-pace-at-santa-anita-in-2-minutes.html | Irvin Paul Captures Pace At Santa Anita in 2 Minutes | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/deborah-johnson-to-be-wed-in-june.html | Deborah Johnson To Be Wed in June | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rate-of-leukemia-high-among-jews-who-finds-it-twice-that-of-other.html | RATE OF LEUKEMIA HIGH AMONG JEWS; W.H.O. Finds It Twice That of Other Groups Here | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/auriliokochman.html | Aurilio—Kochman | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/review-space-gains-new-probes-of-atmosphere-moon-and-the-universe.html | REVIEW: SPACE GAINS; New Probes of Atmosphere, Moon And the Universe Were Made Largest Telescope Milky Way Study | True | By William L. Laurence | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/indochina-yesfor-some-risks-for-tourists-are-minimal-but-region.html | INDOCHINA? YES-- FOR SOME; Risks for Tourists Are Minimal, But Region Presents Problems No Risks 12,000 Troops | True | By Jacques Nevard | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/9000-relocated-by-city-last-year.html | 9,000 RELOCATED BY CITY LAST YEAR | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/anne-h-stires-briarcliff-1960-becomes-bride-editor-at-vogue-wed-to.html | Anne H. Stires, Briarcliff 1960, Becomes Bride; Editor at Vogue Wed to James M. Blackwell 4th, Harvard '52 | True | The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/coast-guard-apprehends-leading-exile-in-chase.html | Coast Guard Apprehends Leading Exile in Chase | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dance-programs-of-the-week-new-york-city-ballet-other-events.html | DANCE PROGRAMS OF THE WEEK; NEW YORK CITY BALLET OTHER EVENTS | True | Isamu Kawai | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/atom-potential-of-bonn-army-up-first-battalion-of-sergant-rockets.html | ATOM POTENTIAL OF BONN ARMY UP; First Battalion of Sergant Rockets to Be Activated | True | By Gerd Wilcke Special To The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-way-to-burn-a-buck.html | New Way to Burn a Buck | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/passover-week-opens-tomorrow-jews-planning-traditional-seder.html | PASSOVER WEEK OPENS TOMORROW; Jews Planning Traditional Seder Service at Dusk Symbolic Foods on Table Chaplains Plan Seders | True | By Irving Spiegel | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-nation-report-on-the-street-study-ordered-aid-to-cut-or-gut.html | THE NATION; Report on the Street Study Ordered Aid: To Cut or Gut? Report's Impact Greenwood, Miss. Gregory's Role Labor Issues Railroad Dispute Congressional Record Citizen Churchill To Clear a Name Embattled Powell Up Taxes Compromise Passed Q & A Over TFX | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/renewal-project-spurred-on-coast-first-parcel-goes-on-sale-in-los.html | RENEWAL PROJECT SPURRED ON COAST; First Parcel Goes on Sale in Los Angeles Complex Area Deteriorated Financing Outlined | True | By Gladwin Hill Special To The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/best-of-1962.html | 'BEST' OF 1962 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/camera-news-notes-new-movie-cameras-photography-fair-exhibits-club.html | CAMERA NEWS NOTES; NEW MOVIE CAMERAS PHOTOGRAPHY FAIR EXHIBITS CLUB SLIDE CONTEST | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hill-drives-a-jaguar-to-record-in-england.html | Hill Drives a Jaguar To Record in England | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/coyleryan.html | Coyle--Ryan | True | Special to The New York Times. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-lot-happened-while-we-were-away-a-lot-happened-while-we-were-away.html | A LOT HAPPENED WHILE WE WERE AWAY; A Lot Happened While We Were Away | True | By Francis-Brown | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/more-time-for-yon-bonny-brews-superior-knowledge-sundays-are.html | MORE TIME FOR YON BONNY BREWS; Superior Knowledge Sundays Are Special Traveling Bottles | True | By Lawrence Fellows | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/excerpts.html | EXCERPTS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/red-bloc-alters-exchange-rates-noncommercial-price-shift-to-affect.html | RED BLOC ALTERS EXCHANGE RATES; Noncommercial Price Shift to Affect Tourism Answer to Europe | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/guiana-factions-renew-violence-scattered-clashes-follow-rioting.html | GUIANA FACTIONS RENEW VIOLENCE; Scattered Clashes Follow Rioting Against Jagan | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/she-could-go-home-again.html | She Could Go Home Again | True | By Marc Slonim | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/roslyn-steinbach-to-marry-in-june.html | Roslyn Steinbach To Marry in June | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/charities-appeal-is-short-of-goal-catholic-drive-ends-hurt-by-lack.html | CHARITIES APPEAL IS SHORT OF GOAL; Catholic Drive Ends, Hurt by Lack of Press Publicity | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/its-batter-up-with-room-to-spare-in-big-leagues-this-week-season-to.html | It's Batter Up (With Room to Spare) in Big Leagues This Week; Season to Open With New Strike Zone Tomorrow The Intrepid Mets Major League Season Opens This Week With Larger Strike Zone in Effect PRESIDENT IS DUE AT CAPITAL GAME Senators' Will Meet Orioles TOMORROW-- Pirates Play Reds at Cincinnati Yanks Are Favored The Outstanding Flops | True | By John Drebinger | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/japans-sukiyaki-circuit-tasty-tips-for-tourists-on-the-gourmet.html | JAPAN'S SUKIYAKI CIRCUIT; Tasty Tips for Tourists On the Gourmet Trail In Tokyo Area Tempura Transformed Deep-Fried Dishes Bones and All Tokyo Bouillabaisse | True | By Peter Robinson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/daughter-to-mrs-kera.html | Daughter to Mrs. Kera | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/37story-apartment-house-will-be-built-on-west-side.html | 37-Story Apartment House Will Be Built on West Side | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/research-costs-high-on-utility-equipment.html | Research Costs High On Utility Equipment | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-ships-on-the-atlantic-european-passenger-increase-seen-despite.html | NEW SHIPS ON THE ATLANTIC; European Passenger Increase Seen Despite Delay to 1964 Of Big New Liners-- Four Santa's for South America Code Name Economical Design Plans Canceled Heavy Cargo Carriers Cruising Caribbean Out of Canada Luxury Liners Ships Holding Line | True | By George Horne the New York Times (BY SAM FALK) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harned-lawton.html | Harned--Lawton | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nasser-is-wary-on-arab-union-in-greeting-syrians-and-iraqis.html | Nasser Is Wary on Arab Union In Greeting Syrians and Iraqis | True | By Jay Walz Special to the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/herbert-a-owen.html | HERBERT A. OWEN | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/latins-end-talks-on-2-key-issues-subversion-and-economy-studied-in.html | LATINS END TALKS ON 2 KEY ISSUES; Subversion and Economy Studied in Central America | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/antiun-leaflets-appear-in-jersey.html | ANTI-U.N. LEAFLETS APPEAR IN JERSEY | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/who-when-where-every-home-can-have-the-answers.html | Who? When? Where? Every Home Can Have The Answers | True | By J. Sherwood Weber | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-new-beginning.html | THE NEW BEGINNING | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/no-place-to-hurry-cayman-islands-have-the-formula-for-helping.html | NO PLACE TO HURRY; Cayman Islands Have the Formula For Helping Tourists Unwind Official's View Coral Shelf Drops A Place Called Hell Little Topsoil | True | By James H. McCormick | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/kennedy-at-camp-david.html | Kennedy at Camp David | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/events-in-april-floral-displays-and-tours-planned-unique-tours.html | EVENTS IN APRIL; Floral Displays and Tours Planned Unique Tours Easter Displays Historic Homes Slide Lecture | True | Jeannette Grossman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/vote-for-koreans.html | Vote for Koreans | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/todays-television-programs-monday-through-saturday-programs-appear.html | TODAYS TELEVISION PROGRAMS; [MONDAY THROUGH SATURDAY PROGRAMS APPEAR ON NEXT PAGE]. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/officials-embroiled-in-dispute-over-mine-blast-that-killed-37.html | Officials Embroiled in Dispute Over Mine Blast That Killed 37; Pennsylvania Controversy Swirls Around Investigator's Accusation of Company Aides--Gov. Scranton in Clash | True | By Homer Bigart Special To The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/easter-worship-across-the-nation-started-in-1732.html | EASTER WORSHIP ACROSS THE NATION; Started in 1732 | True | By Robert Eugene, Jr. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/kennedy-pledges-us-help-against-poverty-in-world.html | Kennedy Pledges U.S. Help Against Poverty in World | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/navy-says-tfx-design-limits-use-on-carriers.html | Navy Says TFX Design Limits Use on Carriers | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/reading-in-class.html | READING IN CLASS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/legal-citations.html | Legal Citations | True | By Alan F. Westin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jersey-towns-urge-tabled-flood-plan.html | JERSEY TOWNS URGE TABLED FLOOD PLAN | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sales-are-brisk-for-light-coats-early-orders-also-received-for.html | SALES ARE BRISK FOR LIGHT COATS; Early Orders Also Received for Heavier Items | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/panama-canal-ships-are-back-to-normal.html | PANAMA CANAL SHIPS ARE BACK TO NORMAL | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-winter-has-son.html | Mrs. Winter Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/latin-trade-zone-urges-a-new-bank-us-reported-cool-to-plan-for.html | LATIN TRADE ZONE URGES A NEW BANK; U.S. Reported Cool to Plan for Financing Exports | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ununited-mideast.html | Un-United Mideast | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nassau-planning-to-speed-transit-details-of-rail-revamping-to-be.html | NASSAU PLANNING TO SPEED TRANSIT; Details of Rail Revamping to Be Issued Soon | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/de-gaulle-gives-ground.html | De Gaulle Gives Ground | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/as-the-crimson-curtain-slowly-descends-on-world-war-i.html | As the Crimson Curtain Slowly Descends on World War I | True | By Alistair Cookefrom (1918: THE LAST ACT) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/usc-trackmen-top-oregon-9253-setback-is-first-for-ducks-at-home-in.html | U.S.C. TRACKMEN TOP OREGON, 92-53; Setback Is First for Ducks at Home in 15 Seasons | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bethlehem-steel-ship-aide-retires.html | Bethlehem Steel Ship Aide Retires | True | Fabian Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/and-latin-unrest-argentina-safe-formula-sought-guatemala.html | And Latin Unrest; ARGENTINA 'Safe' Formula Sought GUATEMALA | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barbara-hammond-engaged-to-lawyer.html | Barbara Hammond Engaged to Lawyer | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/candy-spots-made-favorite.html | Candy Spots Made Favorite | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/santana-advances-to-final-of-tennis.html | SANTANA ADVANCES TO FINAL OF TENNIS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/public-life-suited-ellen-a-public-life-well-suited-ellen.html | Public Life Suited Ellen; A Public Life Well Suited Ellen | True | By Paul Horganby Virginia Hargraves Ward. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/scots-win-by-21-for-soccer-title-lose-captain-early-in-game-but.html | SCOTS WIN BY 2-1 FOR SOCCER TITLE; Lose Captain Early in Game but Beat England Easily | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/television-programs-monday-through-saturday-sundays-programs-appear.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY; [SUNDAYS PROGRAMS APPEAR ON PRECEDING PAGE] | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/paper-production-rate-up.html | Paper Production Rate Up | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tall-apartments-rise-in-hartford.html | TALL APARTMENTS RISE IN HARTFORD | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/junk-play-areas-for-slums-urged-neighborhood-groups-hold-parley-on.html | 'JUNK' PLAY AREAS FOR SLUMS URGED; Neighborhood Groups Hold Parley on Park Needs | True | By Alexander Burnham | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/babcock-wilcox-wins-award-for-ads-on-shipping.html | Babcock & Wilcox Wins Award for Ads on Shipping | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/food-processors-aid-restaurants-many-items-are-portioned-and-ready.html | FOOD PROCESSORS AID RESTAURANTS; Many Items Are Portioned and Ready for Cooking Objectives Listed The Hardest Task | True | By James J. Nagle | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-vindictor-holds-bethea-to-a-draw-and-italy-relaxes-crowd-is.html | The 'Vindictor' Holds Bethea To a Draw and Italy Relaxes; Crowd Is Delighted Time for Liston? No Place Like Rome | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/andre-houpert-aviator-77-dies-preworld-war-1-flyer-was-associated.html | ANDRE HOUPERT, AVIATOR, 77, DIES; Pre-World War 1 Flyer Was Associated With Bleriot | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/vineyards-along-the-rhine-germanys-wine-country-is-basis-for-a-tour.html | VINEYARDS ALONG THE RHINE; Germany's Wine Country Is Basis for a Tour By Boat or Auto | True | By Sarah Gainham | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-rukeyser-has-child.html | Mrs. Rukeyser Has Child | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/teenagers-blamed-for-fire-fatal-to-lieutenant-on-si.html | Teen-Agers Blamed for Fire Fatal to Lieutenant on S.I. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seeing-eye-center-elects.html | Seeing Eye Center Elects | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-harris-engaged-to-dr-wadie-mikhail.html | Mary Harris Engaged To Dr. Wadie Mikhail | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/how-i-can-guarantee-you-a-perennial-beautiful-lawn-we-say-to-people.html | How I Can Guarantee You A Perennial, Beautiful Lawn; We Say To People: "Walk On It" It Stays Green Despite Heat and Drought 43 Million Plugs Sold Amazoy Plugs Are Different An Unusual Guarantee Start Your Crabgrass-Proof Lawn Now Endless Supply of Transplanting | True | By Mike Senkiw, Agronomist, Zoysia Farm Nurseries | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/two-found-dead-in-cabin.html | Two Found Dead in Cabin | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/business-award-presented.html | Business Award Presented | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/state-rights-chief-vows-to-enforce-housing-law.html | State Rights Chief Vows To Enforce Housing Law | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/northeastern-sailors-first.html | Northeastern Sailors First | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/us-women-lose-match-in-world-table-tennis.html | U.S. Women Lose Match In World Table Tennis | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/alice-baker-is-wed-in-brick-church-61-debutante-bride-of-irwin.html | Alice Baker Is Wed in Brick Church; '61 Debutante Bride of Irwin Brooks, Duke Graduate | True | The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/elizabeth-a-french-to-be-wed-april-27.html | Elizabeth A. French To Be Wed April 27 | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-john-f-mkiernan.html | MRS. JOHN F. M'KIERNAN | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dedication-in-oyster-bay.html | Dedication in Oyster Bay | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bridge-championship-play.html | BRIDGE: CHAMPIONSHIP PLAY | True | By Albert H. Morehead | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sandra-risk-betrothed-to-stephen-alan-galef.html | Sandra Risk Betrothed To Stephen Alan Galef | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/isabel-b-lyons-will-be-married-to-jf-hundley-editors-assistant-and.html | Isabel B. Lyons Will Be Married To J.F. Hundley; Editor's Assistant and Ex-Navy Lieutenant Engaged to Wed | True | Bradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-products-for-home-handymen-quickdry-epoxy-glue-twospeed-angle.html | NEW PRODUCTS FOR HOME HANDYMEN; QUICK-DRY EPOXY GLUE TWO-SPEED ANGLE DRIVE SELF-LEVELING GLIDES FLEXIBLE FILES LATCHING HASP FURNITURE ADHESIVE ELECTRIC HAND PLANE SILENT TANK VALVE | True | By Bernard Gladstonewen Productscoastal Abrasive | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/benefit-at-i-puritani-april-24-to-aid-menninger-foundation.html | Benefit at 'I Puritani' April 24 To Aid Menninger Foundation | True | Irwin Dribben | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/life.html | Life | True | Sculpture by Ruth Nickerson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fatality-decline-100-in-week-in-influenzalike-outbreaks.html | Fatality Decline 100 in Week In Influenzalike Outbreaks | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/many-tongues-many-guides-many-guides.html | Many Tongues, Many Guides; Many Guides | True | By Mario Pei | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/floridas-building-boom-continues-to-boom-boom-in-apartments-rental.html | FLORIDA'S BUILDING BOOM CONTINUES TO BOOM; Boom in Apartments Rental Units Up | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/marine-sales-elects.html | Marine Sales Elects | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/furniture-shipments-up-3-in-february-from-62-level.html | Furniture Shipments Up 3% In February From '62 Level | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/labor-in-brazil-backing-goulart-workers-plan-mass-rally-as-rebuff.html | LABOR IN BRAZIL BACKING GOULART; Workers Plan Mass Rally as Rebuff to Lacerda Resistance Is Powerful | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/shipments-of-aluminum-down-137-in-february.html | Shipments of Aluminum Down 13.7% in February | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/automobile-show-to-open-saturday-70-makes-from-10-nations-to-be-on.html | AUTOMOBILE SHOW TO OPEN SATURDAY; 70 Makes From 10 Nations to Be on View in Coliseum Dreams of Tomorrow Scooters, Too | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-mothers-side-of-it-the-mother.html | A Mother's Side of It; The Mother | True | By Maurice Zolotow from (REMEMBER ME TO TOM.) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ford-yacht-launched.html | Ford Yacht Launched | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/washington-the-odd-political-record-of-chester-bowles-the-political.html | Washington; The Odd Political Record of Chester Bowles The Political Hobgoblins The Mythical "Feud" | True | By James Reston | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/child-to-the-john-trouts.html | Child to the John Trouts | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/choir-of-oberlin-offers-concert-robert-fountain-conducts-a-widely.html | CHOIR OF OBERLIN OFFERS CONCERT; Robert Fountain Conducts a Widely Varying Program Barber Work Dramatic | True | By Raymond Ericson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/what-drives-bobby-kennedy-an-appraisal-of-the-qualities-that-have.html | What Drives Bobby Kennedy; An appraisal of the qualities that have put him, at 37, at the center of power. What Drives Bobby Kennedy. | True | By Anthony Lewis | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/what-makes-a-safe-driver-safe-a-fiveyear-study-of-some-ultrasafe.html | What Makes a Safe Driver Safe; A five-year study of some 'ultrasafe' drivers may yield a secret that could cut the toll of 38,000 lives and property losses of $6,900,000,000 a year. What Makes a Safe Driver Safe | True | By Fred J. Cook | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/daleys-victory-to-help-kennedy-reelection-indicates-party-will-be.html | DALEY'S VICTORY TO HELP KENNEDY; Re-election Indicates Party Will Be Strong in 1964 President Gave Support | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/david-alpert.html | DAVID ALPERT | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/noel-k-cockcroft-engaged-to-ensign.html | Noel K. Cockcroft Engaged to Ensign | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/world-eventsa-survey-of-the-past-four-months-in-the-west-us-and.html | WORLD EVENTS-A SURVEY OF THE PAST FOUR MONTHS; IN THE WEST U.S. and Allies Lack Unity IN THE EAST Communists Are Still Divided THE COLD WAR THE SPLIT IN THE WEST De Gaulle's Stand Canada Anxious COMMUNIST DISARRAY THE IN-BETWEEN WORLD LATIN AMERICA | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/skyscrapers-set-for-philadelphia-continental-square-project-for.html | SKYSCRAPERS SET FOR PHILADELPHIA; Continental Square Project for Market St. Unveiled | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/across-germanys-masondixon-line-a-wilderness.html | ACROSS GERMANY'S MASON-DIXON LINE; A 'Wilderness' | True | By Hans Stueck | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chess-the-false-prophet.html | CHESS; THE FALSE PROPHET | True | By Al Horowitz | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/business-reported-continuing-to-gain.html | BUSINESS REPORTED CONTINUING TO GAIN | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/6-yugoslav-port-calls-set.html | 6 Yugoslav Port Calls Set | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hunt-cup-victory-to-blue-parrott-morgans-jumper-captures-deep-run.html | HUNT CUP VICTORY TO BLUE PARROTT; Morgan's Jumper Captures Deep Run by 12 Lengths | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/school-vandals-hunted.html | School Vandals Hunted | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/daniel-toll-to-marry-barbara-sue-andersen.html | Daniel Toll to Marry Barbara Sue Andersen | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-look-for-old-curacao-big-restoration-project-includes.html | NEW LOOK FOR OLD CURACAO; Big Restoration Project Includes Refurbishing Of Many Landhouses Faithfully Reconstructed Native Dishes Hotel Personnel Training | True | By Eunice T. Juckettnetherlands W.i. Tourist Committee | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/peach-tree-care-thiodan-dip-before-spring-planting-protects.html | PEACH TREE CARE; Thiodan Dip Before Spring Planting Protects Saplings From Borers New Approach Powder or Liquid Life Cycle | True | By E.h. Smithmolly Adams | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/disputed-plans-for-library-modified-in-south-orange.html | Disputed Plans for Library Modified in South Orange | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/aztecs-tomatl-is-the-modern-tomato-from-spain-to-italy-on-a-bush.html | AZTECS TOMATL IS THE MODERN TOMATO; From Spain to Italy On a Bush | True | By Alma Chesnut Moore | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/coop-plan-is-effective.html | Co-op Plan Is Effective | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harvard-aide-to-wed-miss-sally-a-herman.html | Harvard Aide to Wed Miss Sally A. Herman | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cochranpart-of-abcs-plan-objective-exclusives.html | COCHRAN—PART OF A.B.C.'S PLAN; Objective Exclusives | True | By Richard F. Shepard | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/perfecting-the-apollo-water-landings-are-tested.html | PERFECTING THE APOLLO: WATER LANDINGS ARE TESTED | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bulgaria-moves-to-curb-abuses-special-food-shops-are-closed.html | Bulgaria Moves to Curb Abuses; 'Special' Food Shops Are Closed | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/water-pollution-center-of-fight-congressmen-may-move-job-from.html | WATER POLLUTION CENTER OF FIGHT; Congressmen May Move Job From Public Heath Unit | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/martinique-a-meeting-of-two-worlds-gauguin-was-here-strange-sports.html | MARTINIQUE: A MEETING OF TWO WORLDS; Gauguin Was Here Strange Sports Free Port Island Delicacies Buried City The Prisoner Escaped Other Sights | True | By Olga Achtenshagen | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/maisonette-gives-value-for-money-has-aura-of-private-home-in.html | MAISONETTE GIVES VALUE FOR MONEY; Has Aura of Private Home in Apartment Setting | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/economic-spotlight-britain-is-taking-action-to-help-business.html | Economic Spotlight; Britain is taking action to help business. Inventory builders are helping steel output. Steel stocks refused to bend to antitrust news. Some economic indicators spelled good news. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/quebec-threatens-ottawa-on-taxes.html | QUEBEC THREATENS OTTAWA ON TAXES | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/john-k-armstrong-fiance-of-anna-van-haersma-buma.html | John K. Armstrong Fiance Of Anna van Haersma Buma | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/academy-to-hold-talks-on-medicine.html | ACADEMY TO HOLD TALKS ON MEDICINE | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/major-league-player-deals-american-league-national-league.html | Major League Player Deals; AMERICAN LEAGUE NATIONAL LEAGUE | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sad-stories-of-the-death-of-kings.html | Sad Stories of the Death of Kings | True | By Denis Broganruschin. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miamis-islands-in-biscayne-bay-are-some-two-dozen-each-with.html | MIAMI'S ISLANDS; In Biscayne Bay Are Some Two Dozen, Each With Beautiful Residences Two Dozen Isles Wealthy Islanders The Old Days Man-Made Islands | True | By Clark Ash | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/old-new-delhi-the-manmade-attractions-outshine-natural-setting-of.html | OLD NEW DELHI; The Man-Made Attractions Outshine Natural Setting of India's Capital The Works of Man Hotel Space Scarce | True | By Thomas Bradypaul Grimespaul Grimes | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-cyprus-survey-historic-mediterranean-crossroads-is-unusual-blend.html | A CYPRUS SURVEY; Historic Mediterranean Crossroads Is Unusual Blend of Past and Present | True | By Leo Hamalian | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/kingston-hospital-grant.html | Kingston Hospital Grant | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/turkish-delights-ankara-awakes-to-benefits-awaiting-nation-by.html | TURKISH DELIGHTS; Ankara Awakes to Benefits Awaiting Nation by Cultivating Tourist Crop Push for Tourism Tropical Coast | True | By Charles Lanius | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/khrushchev-to-mao.html | Khrushchev to Mao | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/40000000-belong-to-91-red-parties-china-and-soviet-estimated-to.html | 40,000,000 BELONG TO 91 RED PARTIES; China and Soviet Estimated to Have 70% of Members | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/six-woman-aides-given-us-awards.html | SIX WOMAN AIDES GIVEN U.S. AWARDS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nyu-to-start-courses-for-investors-tomorrow.html | N.Y.U. to Start Courses For Investors Tomorrow | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/diseases-of-hunger-are-target-at-un.html | DISEASES OF HUNGER ARE TARGET AT U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/records-italian-opera-new-butterfly-heads-releases-covering-250year.html | RECORDS: ITALIAN OPERA; New 'Butterfly' Heads Releases Covering 250-Year Span | True | By Raymond Ericson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-orleans-nips-new-york-for-biddy-basketball-crown.html | New Orleans Nips New York For Biddy Basketball Crown | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/news-of-coins-market-matters-and-numismatic-events-missing-coins.html | NEWS OF COINS; Market Matters And Numismatic Events Missing Coins | True | By Lincoln Grahlfs | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-brave-buddalers-of-berlin-they-are-the-young.html | The Brave 'Buddalers' of Berlin; They are the young people-- significantly, the children of the Hitler generation-- who have engineered the during escapes by tunnel of refugees from Communist Germany.. Brave 'Buddalers' of Berlin | True | By James O'Donnell | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/americans-in-paris-beauty-boutiques-amusements-out-of-paris.html | AMERICANS IN PARIS..; BEAUTY BOUTIQUES AMUSEMENTS OUT OF PARIS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/composers-too-had-their-day-from-b-in-beethoven-to-the-h-in-handel.html | COMPOSERS, TOO, HAD THEIR DAY; From 'B' in Beethoven to the 'H' in Handel and 'S' in Strauss | True | By Ross Parmenter | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/eyes-southward-two-examples-of-the-kind-of-unrest-that-troubles.html | Eyes Southward; TWO EXAMPLES OF THE KIND OF UNREST THAT TROUBLES LATIN AMERICA | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/susanne-w-fant-engaged-to-wed-jr-mcginley-jr-59-wellesley-graduate.html | Susanne W. Fant Engaged to Wed J.R. McGinley Jr.; '59 Wellesley Graduate Will Be the Bride of Harvard Alumnus | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/officials-strive-to-clean-up-harbor-for-worlds-fair-corps-of.html | Officials Strive to Clean Up Harbor for World's Fair; Corps of Engineers to Seek Ways of Removing Debris Harbor 'Frightful' | True | By George Horne | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gallery-to-get-a-portrait-of-washington-believed-to-be-by-stuart.html | Gallery to Get a Portrait of Washington Believed to Be by Stuart; Came to Attention In 1961 | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/israels-bumper-crop-of-tourists-new-hotels-to-ancient-cities-for.html | ISRAEL'S BUMPER CROP OF TOURISTS; New Hotels To Ancient Cities For More Service Target Practice | True | By William Blair | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/shaws-journey-home-multifaceted-irwin-shaw-returns-to-broadway-with.html | SHAW'S JOURNEY HOME; Multi-Faceted Irwin Shaw Returns to Broadway With Modern Comedy After 17-Year Absence | True | By Paul Gardner | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/judith-mcgill-is-married.html | Judith McGill Is Married | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mobs-riot-in-rhodesia.html | Mobs Riot in Rhodesia | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-swiss-blaze-new-tourist-trails-reenactment-june-festival.html | THE SWISS BLAZE NEW TOURIST TRAILS; Re-enactment June Festival | True | By Victor Lusinchijosef Muench | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/giambra-beaten-as-a-substitute-denucci-wins-split-verdict-in-boston.html | GIAMBRA BEATEN AS A SUBSTITUTE; DeNucci Wins Split Verdict In Boston 10-Rounder | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/stern-design-for-a-better-future.html | Stern Design for a Better Future | True | By Max Frankel | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/us-presses-alliance-despite-formidable-difficulties-problems-new.html | U.S. PRESSES ALLIANCE DESPITE FORMIDABLE DIFFICULTIES; PROBLEMS New Revolts Add To Instability OUTLOOK U.S. Banks on Aid To Bolster Area President's Message New Dictatorships Intertwined Strong Determination Argentina's Tragedy Political Crisis Guatemalan Upset Mounting Pressures | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/an-observer-observes.html | An Observer Observes | True | By Eugene Burdick | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cancer-toll-here-ahead-of-us-rate-fulbright-to-address-jews.html | CANCER TOLL HERE AHEAD OF U.S. RATE; Fulbright to Address Jews | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/waiting-for-a-tourist-boom-interest-in-north-africa-is-reviving.html | WAITING FOR A TOURIST BOOM; Interest in North Africa Is Reviving While Popularity Of Central and South Africa Travel Keeps Growing Trend Beginning Little Advertising Ship Sailings Sea Safari By Sea and Air | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dorothy-farwell-will-be-married-to-law-student-briarcliff-student.html | Dorothy Farwell Will Be Married To Law Student; Briarcliff Student Is the Fiancee of Meredith William Myers | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/how-to-shop-for-rhododendrons-roots-to-grow-from-the-wild-for.html | HOW TO SHOP FOR RHODODENDRONS; Roots to Grow From the Wild For Hybrid Fanciers | True | By David G. Leachsy Friedman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/german-aircraft-company.html | German Aircraft Company | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/focus-on-high-court-several-recent-decisions-point-to-a-dramatic.html | Focus on High Court; Several Recent Decisions Point To a Dramatic New Direction Habeas Corpus Justice White More Change | True | By Anthony Lewis | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-mrs-jahrmarkt.html | Son to Mrs. Jahrmarkt | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/graduate-student-becomes-fiance-of-miss-rhodes-david-bahn-of-harvard.html | Graduate Student Becomes Fiance Of Miss Rhodes; David Bahn of Harvard Will Marry Senior at Middlebury College | True | Special to The New York TimesElliotts' Peachtree | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/todays-france-is-not-as-she-was-some-uptodate-advice-to-tourists.html | TODAYS FRANCE IS NOT AS SHE WAS; Some Up-to-Date Advice to Tourists Bound for Paris and Its Environs Bargain-Hunters Some Time Ago Dim Joys of Driving | True | By Robert Aldene. Kammerman From Pix | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-red-carpet-for-tourists-moscow-continues-efforts-to-woo-foreign.html | A RED CARPET FOR TOURISTS; Moscow Continues Efforts to Woo Foreign Visitors, But 1963 Outlook Hinges on Political Situation Tourists Impressed Intellectual Curiosity A Question of Peace Concern for Security Contact by Train | True | By Theodore Shabadgolda Weiss | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/iraqi-council-tightens-rule.html | Iraqi Council Tightens Rule | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/picking-up-pieces-reflections-on-films-during-the-strike-fewer.html | PICKING UP PIECES; Reflections on Films During the Strike Fewer Entries Mental Cases PICKING UP THE PIECES ON FILM | True | By Bosley Crowther | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/adventures-in-imagination.html | Adventures in Imagination | True | By J. Max Patrick | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/indonesia-takes-its-place-in-tourists-sun-no-vacation-spot-stomach.html | INDONESIA TAKES ITS PLACE IN TOURIST'S SUN; No Vacation Spot Stomach Remedies Good Starting Point Steep Climb | True | By Ian Stewart | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/canada-expects-vote-of-8-million-turnout-of-80-tomorrow-forecastus.html | CANADA EXPECTS VOTE OF 8 MILLION; Turnout of 80% Tomorrow Forecast—U.S. an Issue U.S. Interference Charged | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/leslie-nussbaum-is-bride-of-paul-arthur-rubinstein.html | Leslie Nussbaum Is Bride of Paul Arthur Rubinstein | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/valentine-takes-gulfstream-race-captures-fort-lauderdale-handicap.html | VALENTINE TAKES GULFSTREAM RACE; Captures Fort Lauderdale Handicap by 7 Lengths Sets His Own Pace Won Allowance Race | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congress-has-second-thoughts-on-space-funds-despite-presidential.html | CONGRESS HAS SECOND THOUGHTS ON SPACE FUNDS; Despite Presidential Prodding on the Race to the Moon, the Vast outlays of Money it Requires Are Stirring Misgivings Soviet Shot Funds for Apollo | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/foreign-aid-defended-dramatic-success-stories-counter-its-widely.html | Foreign Aid Defended; Dramatic Success Stories Counter Its Widely Publicized Shortcomings | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tv-feevaders-found-by-hilda-a-black-box.html | TV Fee-Evaders Found By Hilda (a Black Box) | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/is-communism-a-menaceruxsells-answer-the-famed-british-exponent-of.html | Is Communism a Menace?-Russell's Answer; The famed British exponent of nuclear disarmament explains why, in his opinion, the menace to the world today comes from a different direction. Communism a Menace? | True | By Bertrand Russell | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lebowitzgreenwald-oppenheimerdonath.html | Lebowitz—Greenwald; Oppenheimer—Donath | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/elaine-iannelli-becomes-bride-in-garden-city-father-escorts-her-at.html | Elaine Iannelli Becomes Bride In Garden City; Father Escorts Her at Wedding to William G. Mennen 3d | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/norway-to-have-peace-corps.html | Norway to Have Peace Corps | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/peace-corps-help-in-algeria-asked-officials-assert-vital-area-has.html | PEACE CORPS HELP IN ALGERIA ASKED; Officials Assert Vital Area Has Been Neglected | True | Special to The New York Times. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/review-aid-advance-surprise-federal-package-was-top-academic-news.html | REVIEW: AID ADVANCE; Surprise Federal Package Was Top Academic News Item of Blackout Kennedy Program Statistical Field | True | By Fred M. Hechinger | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/he-comes-to-praise.html | He Comes To Praise | True | By George Steiner | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/abigail-anne-seely-brown-fiancee-of-thomas-cassidy.html | Abigail Anne Seely-Brown Fiancee of Thomas Cassidy | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/argentine-navy-observing-truce-army-halts-march-on-base-cabinet.html | ARGENTINE NAVY OBSERVING TRUCE; Army Halts March on Base—Cabinet Shuffle Likely | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/melanie-dubois-is-future-bride-of-law-student-engaged-to-benjamin.html | Melanie DuBois Is Future Bride Of Law Student; Engaged to Benjamin Custer Jr., Who Is Attending Harvard | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chicago-newsmen-to-give-fees-for-scoring-to-fund.html | Chicago Newsmen to Give Fees for Scoring to Fund | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hot-line-to-moscow.html | 'Hot Line' to Moscow | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sweet-singer-captures-6750-hawthorne-pace-at-yonkers-by-half-a.html | Sweet Singer Captures $6,750 Hawthorne Pace at Yonkers by Half a Length; $2,243,340 IS BET, HIGH FOR SEASON Stand By's Stretch Bid Fails at Yonkers—William Way Is Third—31,317 Attend | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jeffrey.green.html | Jeffrey--Green | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/space-simulator-going-to-university-of-rome.html | Space Simulator Going To University of Rome | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/alcoa-reports-demand-up-and-reactivates-a-potline.html | Alcoa Reports Demand Up And Reactivates a Potline | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-de-haven-asks-divorce.html | Miss De Haven Asks Divorce | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/richard-milsten-to-wed-miss-nancy-feuerstein.html | Richard Milsten to Wed Miss Nancy Feuerstein | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/floridas-middle-coast-new-bridge-planned-undeveloped-island-for.html | FLORIDA'S 'MIDDLE COAST'; New Bridge Planned Undeveloped Island For Salt-Water Fishing | True | The New York Times (by George Tames) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dance-roundup-a-summary-of-events-seen-this-winter-good-ensemble.html | DANCE ROUND-UP; A Summary of Events Seen This Winter Good Ensemble Comic "Train" | True | By Allen Hughes/fred Fehl | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-anita-king-becomes-bride-on-long-island-she-is-wed-in-westbury.html | Miss Anita King Becomes Bride On Long Island; She Is Wed in Westbury to Millard T. Wilson Jr., Princeton '55 | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bill-on-hospitals-passed-in-albany-as-session-ends-500000000-for.html | BILL ON HOSPITALS PASSED IN ALBANY AS SESSION ENDS; $500,000,000 for Building Mental Institutions Will Not Show in Budget NEW FUND TO BE SET UP Adjournment Date Is Latest in 21 Years--2 Special Sessions Are Possible Bill Approved Earlier BILL ON HOSPITALS PASSED IN ALBANY Dispute on Sales Tax Solid G.O.P. Vote City Bonds Approved | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/steel-employment-gained-in-february.html | STEEL EMPLOYMENT GAINED IN FEBRUARY | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bronze-babu-clips-laurel-turf-mark-bronze-babu-sets-mark-at-laurel.html | Bronze Babu Clips Laurel Turf Mark; BRONZE BABU SETS MARK AT LAUREL | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/omaha-will-vote-electronically-in-test-of-computer-usefulness-polls.html | Omaha Will Vote Electronically In Test of Computer Usefulness; Polls To Be Visited | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/luxembourg-fete-grand-duchy-plans-big-celebration-in-observance-of.html | LUXEMBOURG FETE; Grand Duchy Plans Big Celebration In Observance of 1,000th Birthday Never on Saturday Big Homecoming Dream of a Capital Lots of Fireworks | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/pagani-takes-weight-throw.html | Pagani Takes Weight Throw | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/high-points-of-seventy-events-fresh-after-58-years.html | HIGH POINTS OF SEVENTY EVENTS; Fresh After 58 Years | True | By Howard Klein | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-world-polaris-for-britain-hot-line-teletype-circuit.html | THE WORLD; Polaris for Britain 'Hot Line' Teletype Circuit | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/drug-companies-add-to-earnings-they-still-voice-doubts-on-value-of.html | DRUG COMPANIES ADD TO EARNINGS; They Still Voice Doubts on Value of Changes in Act Parke, Davis Sales Decline | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/whither-lunik.html | Whither Lunik? | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-bloc-gaining-in-southeast-asia-philippines-thailand-and-malaya.html | NEW BLOC GAINING IN SOUTHEAST ASIA; Philippines, Thailand and Malaya Plan Mutual Aid Problem Recognized Meeting Arranged 170 Programs Reviewed | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/animals-on-camera.html | Animals On Camera | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/some-critical-opinions-opinions.html | Some Critical Opinions; Opinions | True | By Alex Szogyi | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hong-kong-hunt-a-tourists-search-for-chinatown-in-british-china.html | HONG KONG HUNT; A Tourist's Search for 'Chinatown' In British China Proves Puzzling | True | By Robert Trumbull | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-rl-brecker-has-son.html | Mrs. R.L. Brecker Has Son | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/clubs-clubs-and-more-clubs-the-number-of-specialpurpose.html | Clubs, Clubs, And More Clubs; The number of special-purpose organizations is on the upswing. | True | By Grace Glueck | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/banker-named-to-head-teachers-college-board.html | Banker Named to Head Teachers College Board | True | Fabian Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-the-night-some-funny-things-happened-during-broadways-winter-of.html | IN THE NIGHT; Some Funny Things Happened During Broadway's Winter of Discontent Introduction Drum Beating Innovation No Joke | True | By Milton Esterowhenry Grossmanavery Willard | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/us-women-retain-title-in-badminton.html | U.S. WOMEN RETAIN TITLE IN BADMINTON | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/army-boxer-dies-after-knockout-velasquez-19-strikes-head-wore.html | ARMY BOXER DIES AFTER KNOCKOUT; Velasquez, 19, Strikes Head—Wore Protective Gear | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/villas-in-vogue-home-away-from-home-growing-in-appeal-among.html | VILLAS IN VOGUE; Home Away From Home Growing In Appeal Among Tourists Abroad Rent-A-Villa Holiday Insurance | True | By John Ashwin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sla-aide-held-in-theft-to-files-charged-with-larceny-and-sullivan.html | S.L.A. AIDE HELD IN THEFT TO FILES; Charged With Larceny and Sullivan Law Violation Profaci Associate Named | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-worst-battle-in-the-long-length-of-history.html | The Worst Battle in the Long Length of History | True | By Leon Wolff | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/paul-russell-a-developer-of-capitals-cherry-trees.html | Paul Russell, a Developer Of Capital's Cherry Trees | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jet-engines-find-a-new-market-the-gas-industry-they-are-now-used-in.html | Jet Engines Find a New Market; The Gas Industry; They Are Now Used in Turbine-Driven Compressors NEW USE IS FOUND FOR JET ENGINES Saving Possible Cost Analyzed | True | By Gene Smith | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cultural-policy-puzzle-in-soviet-russians-seek-contacts-but-fight.html | CULTURAL POLICY PUZZLE IN SOVIET; Russians Seek Contacts but Fight West's Influence Closer Ties the Target Magazine Issue Delayed | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/propeller-club-theme-set.html | Propeller Club Theme Set | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/daughter-to-mrs-harris.html | Daughter to Mrs. Harris | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seattles-future-tourists-yes-expansion-no-marks-citys-mood-after.html | SEATTLE'S FUTURE; 'Tourists, Yes; Expansion, No' Marks City's Mood After Its World's Fair Planning for Future View of Natives Hordes of Travelers Rich Earth | True | BY Rolf Strombergted Bronstein From Rapho-Guillumette | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/s-h-appoints-aide.html | S. & H. Appoints Aide | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/newark-rejects-inquiry-on-police-mayor-says-citizens-have-checks.html | NEWARK REJECTS INQUIRY ON POLICE; Mayor Says Citizens Have Checks Against Abuses | True | By Milton Honig Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/schuetz-homage-17thcentury-german-composer-well-represented-on.html | SCHUETZ HOMAGE; 17th-Century German Composer Well Represented on Imported Records Wide Sampling Style Change | True | By Alan Rich | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/island-beehive-four-new-hotels-keep-puerto-rico-buzzing.html | ISLAND BEEHIVE; Four New Hotels Keep Puerto Rico Buzzing | True | By Miguel Santin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/church-center-marks-new-avenue.html | Church Center Marks 'New' Avenue | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/st-armands-circle-sarasota-finds-smart-shopping-center-is-now-a.html | ST. ARMANDS CIRCLE; Sarasota Finds Smart Shopping Center Is Now A Major Tourist Attraction Attractive Shopping Area Waterfront Homes Bandstand in the Park | True | By John Durant | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/global-atomic-agency-seeks-role-in-meteor-study-questioned-on.html | Global Atomic Agency Seeks Role in Meteor Study; Questioned on Facilities | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dinner-on-april-17-for-citizens-union.html | Dinner on April 17 For Citizens Union | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/two-models-offered-on-former-vanderbilt-estate.html | Two Models Offered on Former Vanderbilt Estate | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tonga-seeking-foreign-aid.html | Tonga Seeking Foreign Aid | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/armistice-of-30-minutes-to-split-rebel-auto-race.html | 'Armistice' of 30 Minutes To Split Rebel Auto Race | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/child-to-mrs-mr-zales.html | Child to Mrs. M.R. Zales | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ingramwhayne-special-to-the-new-york-times.html | Ingram--Whayne; Special to The New York Times | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/athletics-take-two.html | Athletics Take Two | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-merchants-view-pace-of-easter-shopping-quickening-as-retailers.html | The Merchant's View; Pace of Easter Shopping Quickening As Retailers Push for Record Sales Sales Tax Bid Weighed Fewer Stores Opened | True | By Herbert Koshetz | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/art-at-aqueduct.html | Art at Aqueduct | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mayor-explains-revisions-by-city-operational-changes-made-to.html | MAYOR EXPLAINS REVISIONS BY CITY; Operational Changes Made to Conform to Charter Thousands Transferred Plans 'Close Watch' | True | By Charles G. Bennett | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/david-t-buchanan-jr-to-wed-joan-d-miller.html | David T. Buchanan Jr. To Wed Joan D. Miller | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/making-the-most-of-a-stop-in-nassau-memorials-imported-milk.html | MAKING THE MOST OF A STOP IN NASSAU; Memorials Imported Milk Paradise Beach For Those Who Stay Spending Two Days | True | By Herbert Rosenthal | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/deborah-briggs-engaged-to-wed-samuel-h-edison-senior-at-michigan.html | Deborah Briggs Engaged to Wed Samuel H. Edson; Senior at Michigan and Aide of Irving Trust Become Affianced | True | Special to The New York TimesGabor Eder | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/west-palm-too-opulent-neighbor-of-palm-beach-is-improving-its.html | WEST PALM, TOO; Opulent Neighbor of Palm Beach Is Improving Its Tourist Facilities Golf Headquarters Not Too Tough Variety of Sports Welcome Station | True | By C.e. Wrightthe New York Times (BY GEORGE TAMES) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sports-today-baseball-boxing-golf-soccer.html | Sports Today; BASEBALL BOXING GOLF SOCCER. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nyu-nine-tops-fordham-75-as-ram-error-proves-decisive.html | N.Y.U. Nine Tops Fordham, 7-5, As Ram Error Proves Decisive | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lea-hayes-fiancee-of-john-fischbach.html | Lea Hayes Fiancee Of John Fischbach | True | Richard Cassar | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/februarys-shipments-of-steel-fell-slightly.html | February's Shipments Of Steel Fell Slightly | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barbara-ruegg-is-future-bride-of-navy-ensign-st-lawrence-alumna-of.html | Barbara Ruegg Is Future Bride Of Navy Ensign; St. Lawrence Alumna of 1962 Fiancee of Charles C. Edgar | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/footballs-dark-hour-the-buttsbryant-case-raises-issues-that-may.html | Football's Dark Hour; The Butts-Bryant Case Raises Issues That May Haunt the Game for Years Too Good to Be Honest? A Request to Retire A Variety of Reactions No Curb on Rumors | True | By Wilbur L. Bradbury Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barbara-ann-ray-prospective-bride.html | Barbara Ann Ray Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gertrude-beebe-engaged-to-wed-david-miller-2d-wellesley-alumna-and.html | Gertrude Beebe Engaged to Wed David Miller 2d; Wellesley Alumna and Yale Graduate Plan Marriage in June | True | Special to The New York TimesWyckoff | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/liu-downs-hunter-7-71.html | L.I.U. Downs Hunter, 7-1 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-science-books-little-children-are-leading-them-little-children.html | In Science Books, Little Children Are Leading Them; Little Children | True | By John Osmundsen | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/levitt-protests-slow-tax-refund-says-gop-delays-checks-to-show.html | LEVITT PROTESTS SLOW TAX REFUND; Says G.O.P. Delays Checks to Show Surplus--State Defends Later Mailings Charge Is Denied LEVITT PROTESTS SLOW TAX REFUND | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/most-cubans-want-castro-out-expresident-urrutia-reports-former-aide.html | Most Cubans Want Castro Out, Ex-President Urrutia Reports; Former Aide of Premier Asserts Islanders Await Help From Outside CASTRO'S OUSTER URGED BY URRUTIA | True | By R. Hart Phillips Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/stearns-takes-star-title-with-sixth-in-final-race.html | Stearns Takes Star Title With Sixth in Final Race | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-rewards-of-freedom.html | The Rewards of Freedom | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sports-of-the-times-eeny-meeny-miney-mo-but-how-much-the-comedown.html | Sports of The Times; 'Eeny, Meeny, Miney, Mo But How Much? The Comedown Right Hunch? | True | By Arthur Daley | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-long-look-at-stalin-ten-years-after-long-look-at-stalin.html | A Long Look at Stalin, Ten Years After; Long Look at Stalin | True | By Edward Crankshaw | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/comment-in-brief-on-early-music.html | COMMENT IN BRIEF ON EARLY MUSIC | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/5-homers-by-mets-whip-orioles-72-kranepool-clouts-3-neal-2-in-14hit.html | 5 HOMERS BY METS WHIP ORIOLES, 7-2; Kranepool Clouts 3, Neal 2 in 14-Hit Attack -Snider Singles--Hook Excels 5 HOMERS BY METS WHIP ORIOLES, 7-2 A Foregone Conclusion Harkness Hits Triple | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seymour.html | Seymour | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rubble-traps-3-firemen-in-montreal-store-blaze.html | Rubble Traps 3 Firemen In Montreal Store Blaze | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/major-legislative-action.html | Major Legislative Action | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/un-group-moves-to-spur-housing-billion-persons-in-poorer-lands.html | U.N. GROUP MOVES TO SPUR HOUSING; Billion Persons in Poorer Lands Reported Ill-Housed Committee Set Up U.N. GROUP MOVES TO SPUR HOUSING Problems Great | True | By Bernard Weinraub Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/for-needled-evergreens.html | | True | By Donald J. Bushey | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/integration-has-a-quiet-side-too-views-of-atlanta-negroes-are-found.html | INTEGRATION HAS A QUIET SIDE, TOO; Views of Atlanta Negroes Are Found to Be Diverse Finds Job a Challenge Art School Integrates Publicity Is Shunned | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-praise-of-norwegian-hospitality-contradictory-sun-summer.html | IN PRAISE OF NORWEGIAN HOSPITALITY; Contradictory Sun Summer Diversions | True | By Clav Maaland | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/patricians-capture-polo-tourney-final.html | PATRICIANS CAPTURE POLO TOURNEY FINAL | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/poetry-society-planning-show-of-new-works-display-in-crystal-will.html | Poetry Society Planning Show Of New Works; Display in Crystal Will Have Preview April 13 at Steuben Building | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cards-beat-phils-41.html | Cards Beat Phils, 4--1 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/perennial-features-foilage-and-flower-form-accent-many-varieties.html | PERENNIAL FEATURES; Foilage and Flower Form Accent Many Varieties For Shady Areas Scarlet Spikes Yellows Are Welcome | True | By Roderick W. Cumming | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/maple-syrup-output-low.html | Maple Syrup Output Low | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mauretania-is-back-in-service-to-italy.html | MAURETANIA IS BACK IN SERVICE TO ITALY | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/japanese-vessel-focus-of-dispute-move-to-use-ship-in-alaska-trade.html | JAPANESE VESSEL FOCUS OF DISPUTE; Move to Use Ship in Alaska Trade Fought by Industry Major Breach Seen | True | By Edward A. Morrow | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/law-association-elects.html | Law Association Elects | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/allamanda-for-a-sunny-window-encourage-flowering.html | ALLAMANDA FOR A SUNNY WINDOW; Encourage Flowering | True | By George Taloumis | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/un-commander-in-congo-to-confer-here-with-thant.html | U.N. Commander in Congo To Confer Here With Thant | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-stevenson-to-be-the-bride-of-peter-brown-senior-at-bryn-mawr.html | Miss Stevenson To Be the Bride Of Peter Brown; Senior at Bryn Mawr and Graduate Student Will Wed in June | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/belgiums-recipe-to-visitors-mix-culture-and-sea-air-hotel-space.html | BELGIUM'S RECIPE TO VISITORS: MIX CULTURE AND SEA AIR; Hotel Space History and Beauty Intellectual Center | True | By Harry Gilroy sabena World Airlines | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/colorado-skier-is-victor-in-special-slalom-event-miss-saubert-loses.html | Colorado Skier Is Victor In Special Slalom Event; Miss Saubert Loses Lead COLORADO SKIER VICTOR IN SLALOM | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nashville-quintet-retains-national-womens-crown.html | Nashville Quintet Retains National Women's Crown | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bank-sponsors-symposium.html | Bank Sponsors Symposium | True | Special to The New York Times. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hundreds-of-whites-attending-negro-colleges-in-reverse-integration.html | Hundreds of Whites Attending Negro Colleges in 'Reverse Integration' | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-roses-have-vigor-and-excellent-color-hybrid-teas-dominate-the.html | NEW ROSES HAVE VIGOR AND EXCELLENT COLOR; Hybrid Teas Dominate the Fine Roster Of Plants Available This Spring Beautiful Foliage Intense Fragrance Fine for Cutting Floribunda Rumba Long Lasting | True | By Cynthia Westcott | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/personality-a-success-at-diversification-wade-harris-keeps-on-the.html | Personality: A Success at Diversification; Wade Harris Keeps on the Prowl for Acquisitions Midland-Ross Chief Is on the Offensive in Business Recent Acquisitions The Offensive Course Sales and Net Soar | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-van-zandt-and-john-bolton-will-be-married-alumna-of-hollins.html | Miss Van Zandt And John Bolton Will Be Married; Alumna of Hollins and Graduate of Yale to Wed on April 20 | True | Special to The New York TimesTuri-Larkin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rickenbacker-charges-us-aids-soviet-control-of-cuba.html | Rickenbacker Charges U.S. Aids Soviet Control of Cuba | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-frank-a-carlin.html | MRS. FRANK A. CARLIN | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/virginia-l-olson-is-engaged-to-william-ellery-sweet-3d.html | Virginia L. Olson Is Engaged To William Ellery Sweet 3d | True | Special to The New York TimesStuart-Rodgers | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-mrs-ts-eldridge.html | Son to Mrs. T.S. Eldridge | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lm-redway-is-fiance-of-miss-annabelle-loud.html | L.M. Redway Is Fiance Of Miss Annabelle Loud | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/palisades-park-opens.html | Palisades Park Opens | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harris-ulanoff.html | HARRIS ULANOFF | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dr-abba-hillel-silver-to-get-brandeis-award.html | Dr. Abba Hillel Silver To Get Brandeis Award | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/thai-backs-charge.html | Thai Backs Charge | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/to-our-readers.html | TO OUR READERS: | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/exotic-wrappings-exotic-wrappings-cont.html | Exotic Wrappings; Exotic Wrappings (Cont.) | True | BY Patricia Peterson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/commerce-club-to-meet.html | Commerce Club to Meet | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/movie-panorama-from-a-local-vantage-point-by-ah-weller-personal.html | MOVIE PANORAMA FROM A LOCAL VANTAGE POINT; By A.H. WELLER Personal Choice | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harry-j-carlin-reporter-is-dead-covered-racing-for-herald.html | HARRY J. CARLIN, REPORTER, IS DEAD; Covered Racing for Herald Tribune--Served O.W.I. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-birmingham-is-wed.html | Mary Birmingham Is Wed | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/columbia-names-head-of-european-institute.html | Columbia Names Head Of European Institute | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-17-no-title.html | Article 17 -- No Title | True | The New York Times photograph by George Tames | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/daughter-to-mrs-darer.html | Daughter to Mrs. Darer | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/papers-blackout-cut-realty-sales-apartment-rentals-declined-25-to.html | PAPERS' BLACKOUT CUT REALTY SALES; Apartment Rentals Declined 25 to 75% With Lack of Ads in Shutdown L.I. HOMES AFFECTED Forecasts of 'Banner Year' Due to New Industries Dimmed by Strike Big Units Little Affected Renting 'Way Off PAPERS' BLACKOUT CUT REALTY SALES | True | By Dennis Duggan | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/contract-is-signed-for-delivery-of-gas.html | CONTRACT IS SIGNED FOR DELIVERY OF GAS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spokesman-for-darwin-and-for-science-spokesman-for-darwin.html | Spokesman for Darwin-- And for Science; Spokesman for Darwin | True | By Albert Ashforth | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-fairytale-wedding-long-long-ago.html | A Fairy-Tale Wedding, Long Long Ago | True | By Marybeth Weston | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/greek-horizons-tourist-plant-struggles-to-keep-pace-with-the-rising.html | GREEK HORIZONS; Tourist Plant Struggles to Keep Pace With the Rising Flood of Visitors | True | By Ruth Warren | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fletcher-tops-fellow-aussie-for-malayan-tennis-crown.html | Fletcher Tops Fellow Aussie For Malayan Tennis Crown | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/queens-college-folk-festival-begins-on-an-authentic-note.html | Queens College Folk Festival Begins on an Authentic Note | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/economy-gaining-as-spring-begins-trend-watchers-find-firm-reports.html | ECONOMY GAINING AS SPRING BEGINS; Trend Watchers Find Firm Reports and Portents After Lagging Trend RISE IS SEEN IN OUTPUT Gross National Product Also Expected to Increase-- Profits Set Record Picture Changing ECONOMY SHOWS SIGNS OF SPRING | True | By Richard E. Mooney Special To The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-huxley-sampler.html | A HUXLEY SAMPLER | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-sunday-afternoon-in-mexico-fear-dies-in-the-ring-the-bullfight.html | A Sunday Afternoon in Mexico: Fear Dies in the Ring; The Bullfight Offers Vicarious Triumph for Wild Crowd The Ritual Begins Enter the Bull | True | By Robert M. Lipsyte Special To The New Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rowe-signed-by-dodgers.html | Rowe Signed by Dodgers | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/paper-industry-nearer-capacity-but-rise-in-profit-generally-is-less.html | PAPER INDUSTRY NEARER CAPACITY; But Rise in Profit Generally Is Less Than Output Gain New Depreciation Rules Earnings Steady | True | By Harold S. Taylor | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-rj-robine-has-child.html | Mrs. R.J. Robine Has Child | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-the-tv-works-for-196364.html | IN THE TV WORKS FOR 1963-64 | True | By John P. Shanley | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ledden-is-named-chief-inspector-new-faces-in-top-police-jobs.html | LEDDEN IS NAMED CHIEF INSPECTOR; New Faces in Top Police Jobs | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/burraidh-takes-hunt-cup-for-second-straight-time.html | Burraidh Takes Hunt Cup For Second Straight Time | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/stevensons-parley-in-madrid-explores-attitude-on-bases.html | Stevenson's Parley In Madrid Explores Attitude on Bases | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/arts-toe-the-line.html | Arts Toe the Line | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-eleanor-gara-is-prospective-bride.html | Miss Eleanor Gara Is Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/brokerage-curbs-being-tightened-big-board-amends-its-rule-on.html | BROKERAGE CURBS BEING TIGHTENED; Big Board Amends Its Rule on Members' Employs Powers Spelled Out Pressure From Customers | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fallacies-and-facts-about-automation-like-abolition-like.html | Fallacies and Facts About Automation; Like 'abolition,' like 'prohibition,' the word is one that sparks great controversy. An expert tries to sort out the truth about it. Automation: Fallacies And Facts | True | By Victor R. Fuchs | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/aec-again-votes-for-its-abolition-backs-4-to-1-plan-for-one-man-to.html | A.E.C. AGAIN VOTES FOR ITS ABOLITION; Backs, 4 to 1, Plan for One Man to Run Atom Agency Decision Kept Secret Dissent Explained Lilienthal Offers Plan | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tovarich-party-april-16-will-aid-a-nursery-here-masters-and-its.html | 'Tovarich' Party April 16 Will Aid A Nursery Here; Masters and Its Center for Children to Gain—Dinner Planned | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/alicia-haydock-engaged-to-wed-thomas-munnell-junior-at-wellesley.html | Alicia Haydock Engaged to Wed Thomas Munnell; Junior at Wellesley and Graduate Student at Harvard to Marry | True | Bradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hogrefealexander.html | Hogrefe--Alexander | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-22-no-title-fourteen-days-to-honolulu-fifteen-days-to.html | Article 22 — No Title; FOURTEEN DAYS TO HONOLULU FIFTEEN DAYS TO IRELAND SIXTEEN DAYS TO ENGLAND AND SCOTLAND SIXTEEN DAYS TO FOUR COUNTRIES SEVENTEEN DAYS TO THREE COUNTRIES SEVENTEEN DAYS TO GREECE EIGHTEEN DAYS TO PORTUGAL AND SPAIN TWENTY-ONE DAYS TO FRANCE AND ITALY TWENTY-ONE DAYS AROUND THE WORLD BY AIR TWENTY-TWO DAYS TO THE SOUTH PACIFIC TWENTY-FOUR DAYS TO RUSSIA TWENTY-FOUR DAYS TO MADEIRA TWENTY-SEVEN DAYS TO CANARY ISLANDS THIRTY-NINE DAYS TO THE MEDITERRANEAN FORTY-FOUR DAYS TO THE NEAR EAST FORTY-FIVE DAYS TO SCANDINAVIA 100 DAYS AROUND THE WORLD | True | By Diana Rice | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-writer-to-the-priest.html | The Writer to the Priest | True | By Virgilia Peterson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/homing-pigeons-home-after-atlantic-cruise.html | Homing Pigeons Home After Atlantic Cruise | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/confusion-in-space.html | Confusion in Space | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/wood-field-and-stream-new-jersey-trout-season-opens-with-sunny-sky.html | Wood, Field and Stream; New Jersey Trout Season Opens With Sunny Sky, Old Ritual and Big Crowd | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/nyu-enrolls-38670.html | N.Y.U. Enrolls 38,670 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/portugal-shows-her-charms-prices-on-rise-dreamy-city-national.html | PORTUGAL SHOWS HER CHARMS; Prices on Rise Dreamy City National Pastime | True | By Paul Hofmann | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/judith-cohen-married.html | Judith Cohen Married | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/reviews-of-fiction-in-brief-a-readers-report-the-street-where-the.html | Reviews of Fiction in Brief: A Reader's Report; THE STREET WHERE THE HEART LIES. WAR OF NERVES. A CLOCKWORK ORANGE. THE HUNTER AND THE HORNS THE MOONFLOWER VINE. THROUGH THE HOOP. THE LEVANTINES. A GAP IN THE WALL. THE WINDFALL CHILD. Reviews of Fiction in Brief: A Reader's Report OCCASION FOR LOVING. DOCTOR IN THE SWIM. FREEDOM OBSERVED. THE EXILES. Albert J Guerard. YOUNG CRANKSHAW. A MONTH SOON GOES. GET READY FOR BATTLE. R. THE WALK HOME. AND THEN WE HEARD THE THUNDER THE OFFICER FACTORY. Reviews of Fiction in Brief: A Reader's Report THE SAND PEBBLES. Richard... COCKATRICE. Wolf Mankowitz... THE LAST CAPITALIST. Robert... LOOK TO THE RIVER. William... I TAKE THIS LAND. Richard... VOYAGE IN, VOYAGE OUT. WHERE'S DADDY? THE MAN WHO PLAYED THE NEW ARISTOCRATS. A CROOKED SIXPENCE. Fiction in Brief: Reader's Report MARTHA IN PARIS. Margery... THE MOON-SPINNERS. Mary... TWO HOURS TO DARKNESS. PERICLES THE ATHENIAN. CALL OUT THE MALICIA. ETERNAL FIRE, Calder Willingham... GEORGIE WINTHROP. Sloan... TRIUMPH. Philip Wylie. (Doubleday. $4.50.) | True | By Martin Levin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/freight-list-published.html | Freight List Published | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-bus-depot-to-open-in-providence-on-tuesday.html | New Bus Depot to Open In Providence on Tuesday | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/peter-estin-taught-skiing-in-vermont.html | PETER ESTIN, TAUGHT SKIING IN VERMONT | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cantata-set-in-fairfield.html | Cantata Set in Fairfield | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/travel-companions.html | Travel Companions | True | By Paul J.c. Friedlander | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-will-to-survive-is-stronger-than-flood-or-atom-bomb.html | The Will to Survive Is Stronger Than Flood or Atom Bomb | True | By Arthur Schlesinger Jr. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/good-times-without-money-miami-beach-has-much-to-do-at-moderate.html | GOOD TIMES WITHOUT MONEY; Miami Beach Has Much To Do at Moderate Cost--or Free | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/on-sowing-and-seedlings-hardy-annual-and-vegetable-seed-and-started.html | ON SOWING AND SEEDLINGS; Hardy Annual and Vegetable Seed and Started Plants May Be Set Out As Soon As the Ground Is Ready Tall for Background Prepare the Soil When to Transplant | True | By Olive E. Allenthe New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/negro-heads-church-council.html | Negro Heads Church Council | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bell-defends-aid-as-security-need.html | BELL DEFENDS AID AS SECURITY NEED | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/2-chileans-receive-options-on-santiago-mining-interest.html | 2 Chileans Receive Options On Santiago Mining Interest | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/arons-takes-10-mile-run.html | Arons Takes 10-Mile Run | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hotel-group-picks-chief.html | Hotel Group Picks Chief | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bach-and-others.html | BACH AND OTHERS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spring-planting-moving-the-woody-plants-early-spring-is-ideally.html | Spring Planting; MOVING THE WOODY PLANTS Early Spring Is Ideally Suited for Transplanting Many Ornamental Trees and Evergreen Shrubs The Right Season Ready to Grow The Evergreens | True | By Fred B. Widmoyermolly Adamssy Friedman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/john-wickes-weds-margaret-f-jones.html | John Wickes Weds Margaret F. Jones | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-mighty-bridge-rises.html | A Mighty Bridge Rises | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cuban-refugees-restive-under-us-restrictions-despite-the-us.html | CUBAN REFUGEES RESTIVE UNDER U.S. RESTRICTIONS; Despite the U.S. Clampdown on Raids Against Castro, Many Refugee Leaders Are Determined to Continue the Attacks Emotions Evident Angry Protests Spokesman Caustic Increasd Vigilance | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/news-notes-classroom-and-campus-study-of-churchrelated-colleges.html | NEWS NOTES: CLASSROOM AND CAMPUS; Study of Church-Related Colleges Began; School-Book Controversies Listed CHURCH AND COLLEGE-- CENSORSHIP-- EXPERIENCE TEACHES-- FRESHMEN FREED-- SWEET LEARNING-- SCHOOL AND WORK-- DIXIE'S DOCTORS-- SCHOOL INTERNS-- | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/senior-at-yale-becomes-fiance-of-miss-joyner-thomas-a-mcavity-jr-is.html | Senior at Yale Becomes Fiance Of Miss Joyner; Thomas A. McAvity Jr., Is Engaged to Marry a Student at Vassar | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/birmingham-jails-42-negroes-in-protest-parade-to-city-hall-connor.html | Birmingham Jails 42 Negroes In Protest Parade to City Hall; Connor Directs Arrests As the Marchers Offer No Resistance--Drive Against Stores to Grow, Leaders Say Offer No Resistance | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/slavic-sorties-yugoslav-byways-yield-rich-rewards-to-travelers.html | SLAVIC SORTIES; Yugoslav Byways Yield Rich Rewards To Travelers Willing to Rough It Detailed Frescoes Outstanding Churches Two New Trains | True | By Paul Underwood | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seals-to-the-rescue.html | 'Seals' to the Rescue | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fragrant-bloom-a-number-of-old-and-modern-roses-are-noted-for-sweet.html | FRAGRANT BLOOM; A Number of Old and Modern Roses Are Noted for Sweet Scents Perfumes and Potions Aromatic Yellow | True | By Everett A. Piester | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/shrub-pruning-pointers-remove-older-canes-overcome-neglect-improve.html | SHRUB PRUNING POINTERS; Remove Older Canes Overcome Neglect Improve Dogwood Stems | True | By Robert B. Clark | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sunny-sun-coast-spains-costa-del-sol-is-transformed-into-a-booming.html | SUNNY SUN COAST; Spain's Costa del Sol Is Transformed Into a Booming 'European Florida' Vacation Homes Dazzling Aspect | True | By Paul Hoffmann | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/monty-woolley-hospitalized.html | Monty Woolley Hospitalized | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-the-john-wingates.html | Son to the John Wingates | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/films-that-opened-during-the-strike.html | FILMS THAT OPENED DURING THE STRIKE | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/republicans-hail-session-democrats-call-it-dismal-governor-praises.html | Republicans Hail Session; Democrats Call It Dismal; Governor Praises Progress REPUBLICANS HAIL WORK OF SESSION Promises Called Broken | True | By Leonard Ingalls Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-morehead-debutante-of-58-will-be-married-wheaton-alumna-is-the.html | Miss Morehead, Debutante of '58, Will Be Married; Wheaton Alumna Is the Fiancee of Anthony B. Cleveland, Ad Man | True | Bradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/weiss-stores-directors.html | Weiss Stores Directors | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-celebration-of-celery-braised-short-ribs-of-beef-celery-and.html | A Celebration of Celery; BRAISED SHORT RIBS OF BEEF CELERY AND LOBSTER CREAM CELERY VINAIGRETTE VINAIGRETTE SAUCE | True | By Craig Claiborne | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-negros-constantly-changing-role-in-american.html | The Negro's Constantly Changing Role in American | True | By Saunders Redding | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/2family-homes-began.html | 2-Family Homes Began | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spring-sale-to-aid-grace-church-fund.html | Spring Sale to Aid Grace Church Fund | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/managerial-musical-chairs-sound-a-low-note-pesky-lopat-tebbetts-and.html | Managerial Musical Chairs Sound a Low Note; Pesky, Lopat, Tebbetts and Bragan Only New Pilots | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lloyd-siegel-to-marry-miss-roslyn-leventhal.html | Lloyd Siegel to Marry Miss Roslyn Leventhal | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mekelburgloria.html | Mekelburg--Loria | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/harold-henry-will-73-headed-candle-company.html | Harold Henry Will, 73, Headed Candle Company | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/paris-is-winning-on-pay-restraint-labor-grudgingly-accepts.html | PARIS IS WINNING ON PAY RESTRAINT; Labor Grudgingly Accepts Proposals in Key Fields Accords in 2 Other Fields Gradual Process Adopted | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jersey-city-facing-curbs-to-industry.html | JERSEY CITY FACING CURBS TO INDUSTRY | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fireplaces-are-furniture.html | Fireplaces Are Furniture | True | By George O'Brien | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/delights-from-the-distaff-side-divers-divas-mixed-blessing.html | DELIGHTS FROM THE DISTAFF SIDE; Divers Divas Mixed Blessing | True | By Alan Rich | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bonnie-richardson-married-in-atlanta.html | Bonnie Richardson Married in Atlanta | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rabbi-hopes-fair-sabbath-law-will-be-extended-over-nation-sequel-to.html | Rabbi Hopes Fair-Sabbath Law Will Be Extended Over Nation; 'Sequel' to Nazism Racism Laid to Powell Two Pleas for Recall On Newspaper Strike | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/53bell-carillon-is-cast-for-a-washington-church.html | 53-Bell Carillon Is Cast For a Washington Church | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/loretta-dubert-bride-here-of-sheldon-carlis.html | Loretta Dubert Bride Here of Sheldon Carlis | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/among-the-recent-books-a-digest-of-reviews-world-affairs-united.html | Among the Recent Books: A Digest of Reviews; WORLD AFFAIRS UNITED NATIONS: Piety,... JAPAN TODAY: Reluctant Ally ... THE MAN ON HORSEBACK: HONG KONG: Fabulous Enclave... AFTER NEHRU, WHO? Welles... NORTH VIETNAM TODAY. P. AFRICA'S RED HARVEST,... Among the Recent Books: A Digest of Reviews QUIET CRISIS IN INDIA: Economic... THE PERSIAN GULF IN THE TWENTIETH CENTURY. THE NEHRUS: MOTILAL AND JAWAHARLAL B.R. Nanda... ANATOMY OF BRITAIN. Anthony... HISTORY MARCH TO CALUMNY. THE TOWN THAT DIED. DAILY LIFE IN THE VIENNA OF MOZART AND SCHUBERT . Among the Recent Books: A Digest of Reviews THE FATE OF THE EDSEL - AND OTHER BUSINESS ADVENTURES. John Brooks. THE ENTERPRISING AMERICANS: A Business History of the United States. John Chamberlain... THE PIRATES OF THE BRIG CYPRUS. Frank Clune and P. ... THE BRUTAL FRIENDSHIP: Mussolini, Hitler and the Fall... A HISTORY OF SPAIN. Jean... MR. WILSON'S WAR. John Dos... ASIA IN THE EUROPEAN THE TENTH FLEET. Ladislas Among the Recent Books: A Digest of Reviews THE AGE OF REVOLUTION: THE EMANCIPATION PRO- CLAMATION. John H | True | GREECE BY Prejudice.from (HONG KONG: FABULOUS ENCLAVE.) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/disturbing-letters-from-a-native-son.html | Disturbing Letters; From a Native Son | True | By Dan Wakefield | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-e-whalen-will-be-married-to-gn-smith-manhattanville-alumna-is.html | Mary E. Whalen Will Be Married to G.N. Smith; Manhattanville Alumna Is the Fiancee of Aide at Prentice-Hall | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gutlonsussman.html | Gutlon--Sussman | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ja-reynolds-3d-becomes-fiance-of-janet-c-gibb-williams-graduate-and.html | J.A. Reynolds 3d Becomes Fiance Of Janet C. Gibb; Williams Graduate and Alumna of Havergal in Toronto Will Marry | True | Special to The New York TimesMorton-Waters | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-turn-for-korea-agreement-to-hold-elections-in-fall-for-civilian.html | NEW TURN FOR KOREA; Agreement to Hold Elections in Fall for Civilian Government Follows Heavy Pressure From U.S. | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/fewer-easter-benefits-are-planned-this-year.html | Fewer Easter Benefits Are Planned This Year | True | By Ruth Robinson | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/topics-wisdom-of-crows.html | Topics; Wisdom of Crows | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/c-brewer-acquires-companys-assets.html | C. BREWER ACQUIRES COMPANY'S ASSETS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/diane-strang-married-to-lieut-se-benedict.html | Diane Strang Married To Lieut. S.E. Benedict | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/boston-u-sweeps-fordham-rowers-terriers-take-3-events-on-choppy.html | BOSTON U. SWEEPS FORDHAM ROWERS; Terriers Take 3 Events on Choppy Charles River | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/colar-bar-fought-in-job-retraining-us-tightens-safeguards-for.html | COLAR BAR FOUGHT IN JOB RETRAINING; U.S. Tightens Safeguards for Unemployed Negroes Program Run Jointly | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/anna-forstmann-betrothed-to-john-nagel-of-baltimore.html | Anna Forstmann Betrothed To John Nagel of Baltimore | True | Bradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/steel-is-surging-on-strike-threat-but-industry-eyes-62-slide.html | STEEL IS SURGING ON STRIKE THREAT; But Industry Eyes '62 Slide Following Settlement Peace Brought Decline STEEL IS SURGING ON STRIKE THREAT Accumulation Could Cease This Year's Rate Lower Capacity Is Ample | True | By Kenneth S. Smith | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-law-orders-driver-eye-tests-governor-signs-only-bill-passed-on.html | NEW LAW ORDERS DRIVER EYE TESTS; Governor Signs Only Bill Passed on Road Safety Current Requirements | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/canadian-oil-area-is-due-to-be-tapped.html | CANADIAN OIL AREA IS DUE TO BE TAPPED | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cecily-dickson-is-betrothed-to-graham-campbell-smith.html | Cecily Dickson Is Betrothed To Graham Campbell Smith | True | Special to The New York TimesJohn Lane | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mayor-acts-on-subway-plan.html | Mayor Acts on Subway Plan | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dutch-hospitality-is-blossoming-friendly-dutch-tulip-time.html | DUTCH HOSPITALITY IS BLOSSOMING; Friendly Dutch Tulip Time | True | By Henry C. Faas | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Al Levine | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/occupancy-of-suites-begins.html | Occupancy of Suites Begins | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/growing-up-with-oskar-growing-up-with-oskar.html | Growing Up With Oskar; Growing Up With Oskar | True | By Frederic Morton | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/city-gardens-soil-and-light-guide-the-plant-selection-shrub.html | CITY GARDENS; Soil and Light Guide The Plant Selection Shrub Contrast Indefatigable Tree Reliable Threesome | True | By Phyllis B. Katzenrest Satow | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/players-involved-in-transfers.html | Players Involved in Transfers | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/south-america-in-the-cold-winter-starting-in-june-below-the-equator.html | SOUTH AMERICA IN THE COLD; Winter, Starting in June Below the Equator, Provides Numerous Attractions for Travelers Easily Reached | True | By Juan de Onispaulo Munlz | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-dragons-bite-obvious-parallels-in-play-about-totalitarianism.html | 'THE DRAGON'S BITE; Obvious Parallels in Play About Totalitarianism Too Close for Comfort for Soviet Authorities | True | By Harrison E. Salisbury | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/helen-schmidt-attended-by-7-at-her-nuptials-bride-in-pittsburgh-of.html | Helen Schmidt Attended by 7 At Her Nuptials; Bride in Pittsburgh of James Bidwell Jr., a Lawyer Here | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/upsala-sweeps-doubleheader.html | Upsala Sweeps Double-Header | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/frances-h-connor-engaged-to-marry.html | Frances H. Connor Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/openingday-pitchers.html | Opening-Day Pitchers | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/4-missing-in-ecuador-found.html | 4 Missing in Ecuador Found | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/somalia-considers-a-socialist-course.html | SOMALIA CONSIDERS A SOCIALIST COURSE | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/raspberries-for-the-gourmet-buy-good-plants-enrich-soil-prune.html | RASPBERRIES FOR THE GOURMET; Buy Good Plants Enrich Soil Prune Laterals | True | By Sayre B. Rose | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/steamship-aide-named.html | Steamship Aide Named | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/grant-for-upstate-town.html | Grant for Upstate Town | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/regional-council-surviving-attack-leaders-expect-22county-group-to.html | REGIONAL COUNCIL SURVIVING ATTACK; Leaders Expect 22-County Group to Continue Ratifications Voted Home Rule Upheld Young G.O.P. Voices Fears Michaelian in Defense Success Reported | True | By Merrill Folsom | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tv-and-radio-in-review-investigations-of-commercials-and-rating.html | TV AND RADIO IN REVIEW; Investigations of Commercials and Rating Services Among the Events During Newspaper Strike Conflict | True | By Jack Gould | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/in-retrospect-a-glance-at-some-of-the-events-that-occurred-during.html | IN RETROSPECT; A Glance at Some of the Events That Occurred During the News Blackout Operatic Pleasures New Productions Makeshift Version New Concerto | True | By Harold C. Schonberg | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/thomas-de-beck-becomes-fiance-of-miss-king-student-at-maryland.html | Thomas de Beck Becomes Fiance Of Miss King; Student at Maryland Medical Will Marry Sweet Briar Senior | True | Special to The New York TimesMartin's | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/heath-will-get-unity-prize.html | Heath Will Get Unity Prize | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sun-ship-reports-loss-of-a-million-parent-oil-company-notes.html | SUN SHIP REPORTS LOSS OF A MILLION; Parent Oil Company Notes Reduction in Volume Lower Volume Cited | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/catch-63-so-far-winters-outstanding-shows-surveyed-in-the-beginning.html | CATCH '63 SO FAR; Winter's Outstanding Shows Surveyed In the Beginning French Contributions Twentieth Century Americans One-Man Shows Old Master Drawings | True | By Stuart Preston | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-14-no-title-poule-aa-pot.html | Article 14 -- No Title; POULE AU POT | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/old-southwest-a-few-genuine-remains-still-stand-if-one-can-only.html | OLD SOUTHWEST; A Few Genuine Remains Still Stand If One Can Only Discover Them Time Marches On Rundown Shacks Lost Skirmish Greenwich Village | True | By Thomas B. Lesure | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/scopes-juror-dies-at-85.html | Scopes Juror Dies at 85 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/moscow-scores-bonn-on-pipe-ban-calls-embargo-a-hostile-act-says-own.html | MOSCOW SCORES BONN ON PIPE BAN; Calls Embargo a Hostile Act --Says Own Output Rises 'Strict Observance' Asked | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cone-mills-elects-official.html | Cone Mills Elects Official | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/governors-action-on-bills.html | Governor's Action on Bills | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/columbia-beats-rollins-oarsmen-twolength-varsity-victory-caps-a.html | COLUMBIA BEATS ROLLINS OARSMEN; Two-Length Varsity Victory Caps a Four-Race Sweep Over Floridians, Howard COLUMBIA BEATS ROLLINS OARSMEN An Impressive Effort Rollins Is Overtaken BOATINGS OF THE CREWS | True | By Allison Danzig | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/around-the-garden-back-to-work.html | AROUND THE GARDEN; Back to Work | True | By Joan Lee Faust | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dr-aaron-l-burger.html | DR. AARON L. BURGER | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-postman-rings-twice.html | The Postman Rings Twice | True | By Gerald Sykes | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-changing-cairo-tourists-in-egypt-get-the-glad-hand-as-nasser.html | A CHANGING CAIRO; Tourists in Egypt Get the Glad Hand As Nasser Spreads the Welcome Mat Tourists Welcome Last Chance Edwardian Atmosphere Two Other Museums | True | By Jay Walz | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/judith-ann-gemmill-planning-marriage.html | Judith Ann Gemmill Planning Marriage | True | Special to The New York TimesPat Liveright | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/susan-masland-and-a-teacher-to-be-married-senior-at-mt-holyoke.html | Susan Masland And a Teacher To Be Married; Senior at Mt. Holyoke Becomes Fiancee of Campbell Tatham | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/utah-teachers-threaten-to-quit-in-battle-for-more-school-aid.html | Utah Teachers Threaten to Quit In Battle for More School Aid; Contract Talks Broken Off as Governor Refuses to Try to Liberalize the Fund Program Approved by Legislature Hired on Annual Terms | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/reports-on-business-conditions-in-us-new-york-chicago-cleveland-san.html | Reports on Business Conditions in U.S.; New York Chicago Cleveland San Francisco Boston Minneapolis Kansas City Atlanta Dallas Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spring-in-honor-of-the-season-this-garland-of-quotations-is-offered.html | Spring!; In honor of the season, this garland of quotations is offered. | True | Compiled by Edward F. Murphy | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hansen-pole-vaults-16-feet-inch-at-texas-relays-to-better-ncaa.html | Hansen Pole Vaults 16 Feet Inch at Texas Relays to Better N.C.A.A. Record; CAMIEN CAPTURES MILE RUN IN 4:02.6 Burleson and Dotson Trail—Texas Southern Takes All Six Relay Events Dotson Third in Mile OPEN DIVISION | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/invaders-from-vietnam-seized-cambodia-says.html | Invaders From Vietnam Seized, Cambodia Says | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/james-nichols-to-wed-miss-elizabeth-dunn.html | James Nichols to Wed Miss Elizabeth Dunn | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/balloting-tests-ottawa-policies-relations-with-us-seen-as-a-major.html | BALLOTING TESTS OTTAWA POLICIES; Relations With U.S. Seen as a Major Issue | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/child-to-mrs-noerdlinger.html | Child to Mrs. Noerdlinger | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/head-of-channel-13-describes-support.html | HEAD OF CHANNEL 13 DESCRIBES SUPPORT | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/gen-ah-homlok.html | GEN. A.H. HOMLOK | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/letters-to-the-editor-the-other-side-a-reply-mickey-marcus.html | Letters to the Editor; The Other Side A Reply Mickey Marcus | True | EDGAR SNOW,MICHAEL LINDSAY,AMITAI ETZIONI | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/usbritish-deal-for-the-polaris-goes-into-effect-future-model-of.html | U.S.-BRITISH DEAL FOR THE POLARIS GOES INTO EFFECT; Future Model of Missile Will Be Bought by London for Nuclear Submarines FLEET WILL BE IN NATO Parliament to Hear Accord Tuesday—Labor Party Is Pledged to Oppose It | True | BY Max Frankel Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/springtime-also-is-a-time-for-skiing-easter-ski-parade-no-january.html | SPRINGTIME ALSO IS A TIME FOR SKIING; Easter Ski Parade No January Thaw Freeze Expected Longest Season | True | By Michael Strauss | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/automation-looming-large-in-labor-picture-it-was-the-major-factor.html | AUTOMATION LOOMING LARGE IN LABOR PICTURE; It Was the Major Factor in the Newspaper and Longshore Strikes And Threatens New Unrest in Other Major Industries Fears Remain Altered Priority Printing Jumble Kaiser Pact Cloud on Horizon | True | By A.h. Raskin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/markovitzraskin.html | Markovitz--Raskin | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/19-teams-will-present-lineups-remodeled-during-busiest-trading.html | 19 Teams Will Present Line-Ups Remodeled During Busiest Trading Season; TWINS ONLY CLUB TO SHUN MARKET Runnersup Stick With Last Year's Model--Change in Orioles, Pirates Drastic Nets Make 2 Trades Pirates Revamp Infield Some Double-Dealing | True | By Leonard Koppett | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dodgers-buy-relief-hurler.html | Dodgers Buy Relief Hurler | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/soviet-support-in-iraq-backfires-after-years-of-aid-moscow-faces.html | SOVIET SUPPORT IN IRAQ BACKFIRES; After Years of Aid, Moscow Faces Anti-Red Regime Regime Turns on Party Economic Cutback Likely Types of Aid Listed Wide Exchange of Men | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/unlisted-stocks-rose-last-week-sec-study-spurs-trading-index-up-221.html | UNLISTED STOCKS ROSE LAST WEEK; S.E.C. Study Spurs Trading --Index Up 2.21 Points Index Advances Steels Irregular | True | By Alexander R. Hammer | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/visual-art-acquires-weber.html | Visual Art Acquires Weber | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sicilian-gamble.html | SICILIAN GAMBLE | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/briton-expects-tokyo-ties.html | Briton Expects Tokyo Ties | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/plight-of-the-brandnew-parent.html | Plight of the Brand-new Parent | True | By Francis Bauer | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/celtics-top-royals-and-take-32-lead-celtics-triumph-lead-series-32.html | Celtics Top Royals And Take 3-2 Lead; CELTICS TRIUMPH, LEAD SERIES, 3-2 Russell Finds Company | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-selected-list-of-other-recently-published-books-biography-history.html | A Selected List of Other Recently Published Books; BIOGRAPHY HISTORY LITERATURE MISCELLANEOUS RELIGION WORLD AFFAIRS | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/william-v-hoyt-becomes-fiance-of-nancy-hale-student-at-harvard-and.html | William V. Hoyt Becomes Fiance Of Nancy Hale; Student at Harvard and Senior at Wellesley Become Affianced | True | Special to The New York TimesFletcher Harvey | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ceylonese-trade-minister-threatens-oil-companies.html | Ceylonese Trade Minister Threatens Oil Companies | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/schissler-wins-title-game-from-downing-in-bowling.html | Schissler Wins Title Game From Downing in Bowling | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-the-john-tencas.html | Son to the John Tencas | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hofstra-offers-fellowships.html | Hofstra Offers Fellowships | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rain-does-not-dampen-competitiveness-as-masters-play-continues.html | Rain Does Not Dampen Competitiveness as Masters Play Continues | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/four-muhlenberg-seniors-will-captain-football-team.html | Four Muhlenberg Seniors Will Captain Football Team | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/britain-in-bloom-national-contest-aims-to-provide-more-posies-for.html | 'BRITAIN IN BLOOM'; National Contest Aims to Provide More Posies for Public to View Floral Gestures Garden Categories Guidebook Available Moated Castle | True | By John Fisher | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/unbeaten-baltimore-downs-hofstra-123-in.html | Unbeaten Baltimore Downs Hofstra, 12-3, in Lacrosse | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dean-named-at-temple-u.html | Dean Named at Temple U. | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/breed-winners-in-chicago-show.html | Breed Winners in Chicago Show | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/promise-vs-performance-promise-vs-performance.html | Promise vs. Performance; Promise Vs. Performance | True | By Sidney Hyman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-caribbean-is-booming-economic-and-social-change-caused-by.html | THE CARIBBEAN IS BOOMING; Economic and Social Change, Caused by Expanding Tourism and Development, Affects All Islands Banana Boom Lush Beauty Mixed Cultures Enchanting Haiti The Old and New Native Songs Haunts of Buccaneers To the South Tourists on the Rise The Leewards Dutch Ties Proud Trinidad Dances and Parties | True | By Theodore S. Sweedyjack Manninglittle Dix Bay Resort | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/peter-di-muro-lucille-a-fino-to-be-married-engineer-for-the-navy.html | Peter Di Muro, Lucille A. Fino To Be Married; Engineer for the Navy Will Marry Daughter of U.S. Representative | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/opendoor-policy-japanese-peopletopeople-program-shows-visitor-a.html | OPEN-DOOR POLICY; Japanese People-to-People Program Shows Visitor a Different World Homes Are Small Promoting Goodwill Tokyo Association Cooperative Effort | True | By Bernard Krisher | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mairesse-in-ferrari-sets-unofficial-le-mans-record.html | Mairesse, in Ferrari, Sets Unofficial Le Mans Record | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/they-speak-the-teenagers-language-teenagers-language.html | They Speak the Teen-agers' Language; Teen-agers' Language | True | By David Boroff | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/police-appreciation-fund-started-in-greenwood-miss.html | Police Appreciation Fund Started in Greenwood, Miss. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lorna-gay-bade-to-be-june-bride.html | Lorna Gay Bade To Be June Bride | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/delello-on-744-gains-abc-lead.html | DELELLO, ON 744, GAINS A.B.C. LEAD | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/wild-goose.html | Wild Goose | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/miss-diana-wilkoc-becomes-affianced.html | Miss Diana Wilkoc Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hearst-belongings-sold-at-auction-for-222270.html | Hearst Belongings Sold At Auction for $222,270 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/egypt-charges-incursion.html | Egypt Charges Incursion | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ousted-inspector-sues-navy.html | Ousted Inspector Sues Navy | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/peace-corpsman-escaped-hanging-youth-19-held-hostage-4-days-by.html | PEACE CORPSMAN ESCAPED HANGING; Youth, 19, Held Hostage 4 Days by Sarawak Rebels Friendly Warning Given | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/auto-show-began-when-the-horse-was-still-king-1900-event-recalled.html | Auto Show Began When the Horse Was Still King 1900 Event Recalled on Eve of Seventh International Fete Discussed Nuptials 'The Modish World' | True | By Philip H. Doughertyn. Lazarnickpaul Thompson | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/playing-a-return-engagement-after-half-a-century-the-armory-show-or.html | PLAYING A RETURN ENGAGEMENT AFTER HALF A CENTURY; THE ARMORY SHOW, OR WHAT BECAME OF THE AVANT-GARDE? Mortal and Immortal Old Scandals We Could Be Wrong Avant? | True | By John Canaday | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lease-on-life.html | Lease on Life | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/kuwaitis-to-get-financial-advice-5-banking-leaders-to-guide-new.html | KUWAITIS TO GET FINANCIAL ADVICE; 5 Banking Leaders to Guide New Investment Policy Company to Guide Program Anderson Role Explained | True | By Dana Adams Schmidt Special To The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/martha-c-reker-engaged-to-wed-michael-durham-reporters-for-life-are.html | Martha C. Reker Engaged to Wed Michael Durham; Reporters for Life Are Making Plans for a May 25 Wedding Bess Scharfe Engaged | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/art-sale-to-assist-child-study-group.html | Art Sale to Assist Child Study Group | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bayliswells.html | Bayliss--Wells | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/thailands-temples-ancient-shrines-give-view-of-exotic-past-always.html | THAILAND'S TEMPLES; Ancient Shrines Give View of Exotic Past Always Another Chance Pilgrims' Goal Religious Relic | True | By Darrell Berrigan | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/virus-link-to-cancer-is-sought-by-a-4agency-research-team-cancer.html | Virus Link to Cancer Is Sought By a 4-Agency Research Team; CANCER EXPERTS FORM TASK FORCE Attitudes Have Changed Resistance Is Explained Other Evidence Educed | True | By John A. Osmundsen | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/what-manner-of-man-is-led-to-the-act-of-betrayals.html | What Manner of Man Is Led to the Act of Betrayals? | True | By Sybille Bedford | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/drop-is-forecast-in-nations-banks-decline-of-onethird-by-73.html | DROP IS FORECAST IN NATION'S BANKS; Decline of One-Third by '73 Predicted by A.B.A. Head DROP IS FORECAST IN NATION'S BANKS Others' Views Proposal Withdrawn | True | By Edward T. O'Toole | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/whiteheadblaicher.html | Whitehead--Blaicher | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-book-about-art-too-often-isnt-a-book-of-art-the-book-about-art.html | The Book About Art Too Often Isn't a Book of Art; The Book About Art Too Often Isn't a Book of Art | True | By Harold Rosenbergdomenico Ghirlandaio, Vincent van Gogh (RENAISSANCE PAINTING.), (VINCENT VAN GOGH.) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-15-no-title-fiction-general.html | Article 15 -- No Title; Fiction General | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/planning-for-a-swimming-pool-points-to-ponder-water-disposal-wise.html | PLANNING FOR A SWIMMING POOL; Points to Ponder Water Disposal Wise Size Pro and Con Near at Hand For Protection | True | By Sid Andersonhochman From Monkmeyer | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/golf-fan-makes-splash-at-masters-tournament.html | Golf Fan Makes Splash At Masters Tournament | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/laotian-exofficial-slain.html | Laotian Ex-Official Slain | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congos-game-any-number-can-play-in-struggle-for-power-in.html | CONGO'S GAME; Any Number Can Play in Struggle For Power in Leopoldville More Troubles Representation | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/railroads-offer-inducements-to-keep-share-of-coal-freight-markets.html | Railroads Offer Inducements to Keep Share of Coal Freight Markets; Railroads Woo Coal Shipments They Always Took for Granted Utilities Biggest Users RAILROADS TURN TO WOOING COAL Alarmed by Big Project Three Systems Push Plan Rate Changes Multiply | True | By John M. Lee | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seethrough-escalators-designed-for-hilton-hotel.html | 'See-Through' Escalators Designed for Hilton Hotel | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/flora-fauna-and-terra.html | Flora, Fauna and Terra | True | By Richard G. Lillardfrom (FACE OF NORTH AMERICA.) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/market-buoyed-by-sec-report-stocks-move-up-as-fears-of-witch-hunt.html | MARKET BUOYED BY S.E.C. REPORT; Stocks Move Up as Fears of Witch Hunt Are Allayed MARKET BUOYED BY S.E.C. REPORT Odd-Lot Selling Some Criticism Voiced | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/legal-aid-unit-plans-lunch.html | Legal Aid Unit Plans Lunch | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chamber-concert-given-at-town-hall.html | CHAMBER CONCERT GIVEN AT TOWN HALL | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/judges-aroused-by-long-trials-3-rules-changes-proposed-to-avert.html | JUDGES AROUSED BY LONG TRIALS; 3 Rules Changes Proposed to Avert Mistrials Need Called Urgent | True | By Edward Ranzal | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/violence-erupts-at-quebec-rally-caouettes-followers-clash-with.html | VIOLENCE ERUPTS AT QUEBEC RALLY; Caouette's Followers Clash With Students in Arena | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-world-at-hand-india-china-a-paperback-guide-to-world-affairs.html | The World At Hand; INDIA CHINA A Paperback Guide to World Affairs U.S.S.R. AFRICA WORLD COMMUNISM AID AND TRADE WORLD ORGANIZATION | True | By Vera Micheles Dean | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-smorgasbord-of-tourist-treats-in-sweden-plenty-of-room-guides.html | A SMORGASBORD OF TOURIST TREATS IN SWEDEN; Plenty of Room! Guides Training Music and Drama Modern Country Hiking Areas | True | By Werner Wiskariffitz Henle From Monkmeyer | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-city-hall-started-in-toronto.html | New City Hall Started in Toronto | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/files-trace-story-of-czarist-spying-russian-papers-also-picture.html | FILES TRACE STORY OF CZARIST SPYING; Russian Papers Also Picture Reds' Counter Agents Russians Want a Look Super-Secret Agent Posed As Diplomats | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/canadians-to-polls.html | Canadians to Polls | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/cuban-controls-on-prices-transferred-to-the-cabinet.html | Cuban Controls on Prices Transferred to the Cabinet | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/series-of-events-set-for-jubilee-of-jersey-group-oranges-junior.html | Series of Events Set for Jubilee Of Jersey Group; Oranges Junior League Plans First of Many Fetes on Wednesday | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/italy-makes-room-new-hotels-including-hilton-rome-expected-to-ease.html | ITALY MAKES ROOM; New Hotels, Including Hilton Rome, Expected to Ease Tourist Influx Presidential Visit Hotel Boom Bus Tours | True | By Nick Mikospublifoto From Black Star | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-lion-a-fable-a-roman-guard-and-a-reluctant-maneater-speak-for-a.html | 'The Lion': A Fable; A Roman guard and a reluctant man-eater speak for a Polish political satirist. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chicago-a-center-for-mail-orders-first-such-business-opened-there.html | CHICAGO A CENTER FOR MAIL ORDERS; First Such Business Opened There by Ward in 1872 | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/snows-last-winter-cost-city-2250000.html | SNOWS LAST WINTER COST CITY $2,250,000 | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/men-outnumbered-by-women-in-poland.html | MEN OUTNUMBERED BY WOMEN IN POLAND | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-19-no-title-italians-hope-new-taormina-casino-will-spur.html | Article 19 -- No Title; Italians Hope New Taormina Casino Will Spur Tourism on the Island Early Greek Colony Spring Delight Visiting the Past Sicilian Entertainment | True | Hamilton Wright | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/outposts-target-of-vietnam-reds-government-strong-points-a-source.html | OUTPOSTS TARGET OF VIETNAM REDS; Government 'Strong Points' a Source of Rebel Arms Taxes Paid to Reds Controversy Sharpens | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/north-carolina-keeps-color-bar-rights-report-finds-severe.html | NORTH CAROLINA KEEPS COLOR BAR; Rights Report Finds Severe Discrimination Is General Negroes on Committee None in National Guard | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/rutgers-names-head-of-english-department.html | Rutgers Names Head Of English Department | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mrs-harry-bissing.html | MRS. HARRY BISSING | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lunik-iv-hurtles-beyond-the-moon-misses-by-5300-miles-to-become.html | LUNIK IV HURTLES BEYOND THE MOON; Misses by 5,300 Miles--To Become Satellite of Sun | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-orleans-fiesta-to-welcome-springtime-creole-pageant-schedule-of.html | NEW ORLEANS FIESTA TO WELCOME SPRINGTIME; Creole Pageant Schedule of Tours Proper Renovation Landmarks Marked | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/israelis-and-germans.html | Israelis and Germans | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/little-geraniums-plants-are-adaptable-for-house-or-garden-growing.html | LITTLE GERANIUMS; Plants Are Adaptable For House or Garden Growing Medium Repotting Technique Fairy Tale Favorites | True | By Elvin McDonaldmcdonald-Bourke | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/of-those-that-opened-in-blackout-broadway.html | OF THOSE THAT OPENED IN BLACKOUT; BROADWAY | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ruth-livingston-engaged.html | Ruth Livingston Engaged | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/spindanger-names-officer.html | Spindanger Names Officer | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/western-experts-think-lunik-iv-failed-to-achieve-its-objective.html | Western Experts Think Lunik IV Failed to Achieve Its Objective; Briton Says a 'Soft-Landing' Attempt Was Indicated--3,135-Pound Instrument Package a Clue Believes Russians Gained Measurement Efforts a Failure Program Overhauled | True | By Richard Witkin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/benefit-performances-danny-kaye-at-the-ziegfeld-royal-ballet-at.html | Benefit Performances; Danny Kaye at the Ziegfeld Royal Ballet at Metropolitan Opera House She Loves Me" at the Eugene O'Neill | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/us-delays-powerboat-bid-americans-insist-on-1964-defense-powerboat.html | U.S. Delays Powerboat Bid; AMERICANS INSIST ON 1964 DEFENSE Powerboat Racing Group Awaits Canadian Reply on Harmsworth Bid Long Wait Possible The Big Prize | True | By Steve Cady | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/5-killed-as-bus-plunges-into-canyon-in-california.html | 5 Killed as Bus Plunges Into Canyon in California | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-look-edges-into-the-streets-of-london-for-convention-trade.html | NEW LOOK EDGES INTO THE STREETS OF LONDON; For Convention Trade Changing Park Lane London's Charm Endures New Discovery The Two Markets | True | By James Feron | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/planting-and-pruning.html | PLANTING AND PRUNING | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/penny-posner-to-marry.html | Penny Posner to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-the-jules-winaricks.html | Son to the Jules Winaricks | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-red-sea-venice-in-israel-elaths-artificial-canals-to-provide-more.html | A RED SEA 'VENICE' IN ISRAEL; Elath's Artificial Canals To Provide More Room For 'Seaside' Hotels Red Sea Junction Restaurants and Clubs | True | By Moishe Brilliantelgia Clampi | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/much-of-west-borneo-flooded.html | Much of West Borneo Flooded | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/a-stood-for-africa-and-america.html | 'A' Stood for Africa and America | True | By Melvin J. Lasky | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/one-day-in-san-francisco-listing-the-allures.html | ONE DAY IN SAN FRANCISCO; Listing the Allures | True | By Lawerence E. Davies | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/inventions-necessity-isnt-the-mother-of-inventions-necessity-isnt.html | Inventions Necessity Isn't The Mother Of; Inventions Necessity Isn't The Mother Of | True | By Stacy V. Jones | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/barry-elson-fiance-of-c-lynn-cueman.html | Barry Elson Fiance Of C. Lynn Cueman | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dinner-dance-planned-for-lenox-hill-hospital.html | Dinner Dance Planned For Lenox Hill Hospital | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/bicor-automation-acquires-embroidery-machine-maker.html | Bicor Automation Acquires Embroidery Machine Maker | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/marilyn-preiss-betrothed.html | Marilyn Preiss Betrothed | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-man-on-rooms-476-477-478-etc.html | The Man on Rooms 476, 477, 478, Etc. | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-pen-and-the-sword-were-friends.html | The Pen and the Sword Were Friends | True | By William Irvine | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/consumer-units-cool-to-kennedy-critics-see-administration-lagging.html | CONSUMER UNITS COOL TO KENNEDY; Critics See Administration Lagging on Legislation | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-rules-on-public-auctions-prove-boon-to-charity-groups-practices.html | New Rules on Public Auctions Prove Boon to Charity Groups; Practices Drew Complaints Hopes to Curb Abuses | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/period-furniture-and-books-shown-paintings-and-other-art-on-display.html | PERIOD FURNITURE AND BOOKS SHOWN; Paintings and Other Art on Display Before Sale Prints and Jewelry | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seoul-unveiling-a-pleasure-spot-hopes-bars-and-gambling-will.html | SEOUL UNVEILING A PLEASURE SPOT; Hopes Bars and Gambling Will Attract Tourists Tourist Dollars Sought Built in 10 Months | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mary-b-green-hugh-j-packard-wed-in-england-brother-escorts-her-at.html | Mary B. Green, Hugh J. Packard Wed in England; Brother Escorts Her at Nuptials in Windsor's Lady of Sorrows Dunaway--Pign | True | Mary Morris Steiner | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/martha-fryer-betrothed.html | Martha Fryer Betrothed | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ko-for-pro-boxing-new-safety-measures-sought-as-davey-moores-death.html | K.O. FOR PRO BOXING?; New Safety Measures Sought as Davey Moore's Death Stirs Widespread Clamor to Abolish the Sport New Rules Survey Made Safety for Head Safety Studies | True | By James Tuite | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/hollywood-present-tense-academy-award-anxieties-temporarily.html | HOLLYWOOD PRESENT TENSE; Academy Award Anxieties Temporarily Overshadow Worries About M-G-M, Fox and Government Aid Front and Center Toward the Future Help Wanted Genuine Loss Brave New World | True | By Murray Schumach | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/quest-for-the-best-hotel-in-the-world-many-a-hostelry-is-called.html | Quest for the Best Hotel in the World; Many a hostelry is called Palace or Grand, but how many are really grand palaces? 'The Best Hotel' | True | By Joseph Wechsberg | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/realty-investing-is-at-a-low-ebb-public-disillusionment-is-manifest.html | REALTY INVESTING IS AT A LOW EBB; Public Disillusionment Is Manifest at Disclosures of Shaky Syndicates PUBLIC COMPANIES HIT Their Shares Fall in Value as Investors React to Lower Distributions Troubles Detailed Syndicates in Trouble REALTY INVESTING IS AT A LOW EBB | True | By Glenn Fowler | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dinner-april-25-will-raise-funds-for-citys-parks-plans-for-event-at.html | Dinner April 25 Will Raise Funds For City's Parks; Plans for Event at the Strollers Club Are Near Completion | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/attack-stepped-up-by-laotian-leftists-laotian-leftists-pressing.html | Attack Stepped Up By Laotian Leftists; LAOTIAN LEFTISTS PRESSING ATTACK Commission Visits Plain Kong Le Aide Dies | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/43-ghetto-uprising-to-be-marked-here.html | '43 GHETTO UPRISING TO BE MARKED HERE | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/now-the-crime-of-artnapping-the-cultural-explosion-has-reached-the.html | Now the Crime of Art-Napping; The cultural explosion has reached the criminal set, as thieves take to their hoax--and hideaways--famous paintings from all over the world. Now It's | True | By P.e. Schneider | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-items-on-market-eastman-film-cartridge-polacolor-head-list.html | NEW ITEMS ON MARKET; Eastman Film Cartridge, Polacolor Head List Polaroid Color | True | By Jacob Deschin | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/algeria-pleased-by-french-stand-ben-bella-calls-the-protest-on.html | ALGERIA PLEASED BY FRENCH STAND; Ben Bella Calls the Protest on Seizures 'Positive' Equal Cooperation Urged | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/advertising-linage-across-the-footlights-3-agencies-handling-most.html | Advertising: Linage Across the Footlights; 3 Agencies Handling Most of Theater Ads in City Lead Times Are Brief Criticism Noted | True | By Peter Bart | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chile-holding-municipal-polls.html | Chile Holding Municipal Polls | True | Special To The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/morris-charin.html | MORRIS CHARIN | True | Special To The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/son-to-the-lionel-springs.html | Son to the Lionel Springs | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/dutch-centralizing-advice-for-builders-dutch-centralize-data-on.html | Dutch Centralizing Advice for Builders; DUTCH CENTRALIZE DATA ON BUILDING | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/paper-diefenbaker-holds-adds-to-strain-in-us-ties-washington-fears.html | Paper Diefenbaker Holds Adds to Strain in U.S. Ties; Washington Fears Prime Minister Uses as Election Device Document Alleged to Carry a Slight by Kennedy U.S.-CANADA TIES UNDERGO STRAIN Link to Slogan Seen Officials In Quandary '58 Pact Recalled | True | By James Reston Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/noted-on-the-french-screen-scene-hot-debate-lukewarm-reaction.html | NOTED ON THE FRENCH SCREEN SCENE; Hot Debate Lukewarm Reaction Unqualified Success Complex Plot | True | By Cynthia Grenier | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/high-quality-vegetables-to-grow-proper-selection-tomato-trouble.html | HIGH QUALITY VEGETABLES TO GROW; Proper Selection Tomato Trouble Tasty Varieties Good Squash | True | By B.I. Pollack | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/suites-readied-in-queens.html | Suites Readied in Queens | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/survival-in-a-sea-of-soft-covers-to-breast-the-surge-of-books-one.html | SURVIVAL IN A SEA OF SOFT COVERS; To Breast the Surge of Books One Needs Paperbackmanship A Sea of Soft Covers | True | By Eric Goldman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/scientific-stress-on-moon-plan-called-dangerously-unsound.html | Scientific Stress on Moon Plan Called 'Dangerously Unsound' | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/ballet-moves-to-lincoln-center-insufficient-rehearsal.html | BALLET MOVES TO LINCOLN CENTER; Insufficient Rehearsal | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/sports-news-golf-baseball-horse-racing-basketball.html | Sports News; GOLF BASEBALL HORSE RACING BASKETBALL | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/what-to-do-when-the-conversation-runs-out-at-your-next-party.html | What to do when the conversation runs out at your next party! | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/congress-now-moves-into-the-critical-stage-although-progress-on-the.html | CONGRESS NOW MOVES INTO THE CRITICAL STAGE; Although Progress on the President's Major Legislation Has Been Slow He Remains Confident of Action Within the Next Weeks View of the Hill Reasonable Doubt Split in G.O.P.? | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/annual-benefit-planned-for-goodwill-industries.html | Annual Benefit Planned For Goodwill Industries | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/mutiny-was-the-order-of-the-day.html | Mutiny Was the Order of the Day | True | By Alistair Horne from (DARE CALL IT TREASON,) | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/shooting-up-the-nile-shooting-up-cont.html | Shooting Up the Nile; Shooting Up (Cont.) | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-world-of-stamps-150-nations-promote-antihunger-theme-for-the.html | THE WORLD OF STAMPS; 150 Nations Promote Anti-Hunger Theme For the F.A.O. Territorials APRIL FIRST DAYS | True | By David Lidman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/letters-to-the-times-a-plan-for-peace-grenville-clark-urges-end-to.html | Letters to The Times; A Plan for Peace Grenville Clark Urges End to Delay in Formulating Program Korean Junta Attacked Our Resumption of Support for Democratic Forces Urged | | GRENVILLE CLARK, DONALD P. WHITAKER, KENNETH K. ROUNDS. | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/michigans-stand-on-welfare-criticized-by-social-workers.html | Michigan's Stand on Welfare Criticized by Social Workers | True | By Emma Harrison | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/tv-goes-cc.html | TV Goes C-C | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/krupp-reports-company-held-its-own-during-1962.html | Krupp Reports Company Held Its Own During 1962 | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/the-stamp-horizon-united-nations-heroines-guide-communications.html | THE STAMP HORIZON; United Nations HEROINES GUIDE COMMUNICATIONS STAMP NOTES | True | By David Lidman | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/pan-am-receives-first-of-tenants-pan-am-building-center-of-a-storm.html | PAN AM RECEIVES FIRST OF TENANTS; Pan Am Building, Center of a Storm of Controversy, Nears Completion PAN AM RECEIVES FIRST OF TENANTS Wide Criticism Sounded | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/seashore-prelude-new-jersey-resorts-are-anticipating-record-crowds.html | SEASHORE PRELUDE; New Jersey Resorts Are Anticipating Record Crowds Easter Weekend Open for Business Egg Hunt on Beach Indoor Pools | True | By George Cable Wright | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-everest-route-sought.html | New Everest Route Sought | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/free-europe-aide-killed-by-a-train-near-munich.html | Free Europe Aide Killed By a Train Near Munich | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/indians-sign-young-pitcher.html | Indians Sign Young Pitcher | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/abraham-braveman-dies-exdeputy-police-inspector.html | Abraham Braveman Dies; Ex-Deputy Police Inspector | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/chess-title-game-adjourns-petrosian-is-pawn-ahead.html | Chess Title Game Adjourns; Petrosian Is Pawn Ahead | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/article-16-no-title-pennsylvania-pantheon.html | Article 16 -- No Title; Pennsylvania Pantheon | True | By Peter Buitenhuis | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/lawn-schedule-timely-efforts-assure-prosperous-turf-operations-for.html | LAWN SCHEDULE; Timely Efforts Assure Prosperous Turf Operations for Fall Leafspot Diseases Beetle Grubs Wettable Powder Method | True | By Marvin H. Ferguson.m. Scott Research | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/new-hydrofoil-slated-for-coast-order-marks-week-filled-with.html | NEW HYDROFOIL SLATED FOR COAST; Order Marks Week Filled With Advances in Field Grumman Hydrofoil G.E. Helping on Costs | True | | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/at-newts-place-apple-valley-on-the-fringe-of-mojave-desert-is-an.html | AT 'NEWT'S PLACE'; Apple Valley, on the Fringe of Mojave Desert, Is an Oasis of Serenity Struck It Rich Overnight Shelter | True | By Gladwin Hill | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/penelope-bradleys-troth.html | Penelope Bradley's Troth | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/jobless-decline-slightly-in-the-philadelphia-area.html | Jobless Decline Slightly In the Philadelphia Area | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-07 | 1963-04-07 | https://www.nytimes.com/1963/04/07/archives/neale-austin-fiance-of-barbara-ann-raush.html | Neale Austin Fiance Of Barbara Ann Raush | True | Special to The New York Times | 1991-03-07 | RE0000526413 | B00000030394 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sports-of-the-times-what-else-is-new-topsyturvy-the-jostlers-the.html | Sports of The Times; What Else Is New? Topsy-Turvy The Jostlers The Shuffle | True | By Arthur Daley | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/karatkin-of-hofstra-excels-as-scranton-bows-5-to-2.html | Karatkin of Hofstra Excels As Scranton Bows, 5 to 2 | True | Special to The New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/americas-bank-a-lusty-infant-finance-unit-for-hemisphere-is-paying.html | AMERICAS BANK A LUSTY INFANT; Finance Unit for Hemisphere is Paying Its Own Way Investors Buy Issue Basic Fund Used Most Role of Special Fund Unit Set Up by the U.S | True | By Edward T. O'Toole | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cocoa-producers-press-for-world-price-pact-un-parley-of-trinidad.html | Cocoa Producers Press For World Price Pact; U.N. Parley of Trinidad Calls for Talks Later in Year to Set Limits on Costs | True | By Paul Saud Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/era-of-fur-trapper-is-vanishing-work-now-sideline-as-beaver-bows-to.html | Era of Fur Trapper Is Vanishing; Work Now Sideline as Beaver Bows to Style and Price | True | By Roland Wild Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/monnet-exhorts-common-market-offers-plan-to-end-crisis-of.html | MONNET EXHORTS COMMON MARKET; Offers Plan to End 'Crisis of Confidence'-- Backs European Atom Force Renewed Effort Urged MONNET EXHORTS COMMON MARKET European Force Gains | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/suggestion-in-glovers-strike.html | Suggestion in Glovers' Strike | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/redistricting-move-fails.html | Redistricting Move Fails | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/moscows-state-circus-will-tour-us-this-fall-ringling-troupe-to.html | Moscow's State Circus Will Tour U.S. This Fall; Ringling Troupe to Perform in Russia--Favor to a Minister Paved Way for Exchange | True | By Milton Esterow | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/visit-may-be-postponed.html | Visit May Be Postponed | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cynamid-of-canada-makes-tetracycline-at-new-plant.html | Cynamid of Canada Makes Tetracycline at New Plant | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/show-of-riot-paintings-closed-at-mississippi-u.html | Show of Riot Paintings Closed at Mississippi U. | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/british-guiana-outlook-bright-continued-rise-in-exports-seen-figure.html | British Guiana Outlook Bright; Continued Rise in Exports Seen; Figure 'Exaggerated' Sugar Recovers | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/toinette-tucker-to-be-the-bride-of-david-randell-finch-alumna.html | Toinette Tucker To Be the Bride Of David Randell; Finch Alumna Engaged to Miami Student-- August Nuptials | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/priceoxman.html | Price--Oxman | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/teachers-warn-of-strike-in-fall-cogm-asserts-40000-may-defy-law-to.html | TEACHERS WARN OF STRIKE IN FALL; Cogm Asserts 40,000 May Defy Law to Win Raise | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/indianans-win-swim-title.html | Indianans Win Swim Title | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/oscar-ceremony-set-for-tonight-hollywood-program-on-tv-at-10sinatra.html | OSCAR CEREMONY SET FOR TONIGHT; Hollywood Program on TV at 10--Sinatra Presides Candidates Listed | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/construction-rate-is-firm-in-calgary.html | CONSTRUCTION RATE IS FIRM IN CALGARY | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/petrosian-pulls-ahead-of-botvinnik-in-chess.html | Petrosian Pulls Ahead Of Botvinnik in Chess | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/argentine-admiral-is-held-on-isle-for-role-in-revolt.html | Argentine Admiral Is Held On Isle for Role in Revolt | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sandra-s-hyde-smith-graduate-will-be-married-57-debutante-fiancee.html | Sandra S. Hyde, Smith Graduate, Will Be Married; '57 Debutante Fiancee of William Snyder 3d, Virginia Alumnus | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/colombia-promised-special-aid-if-it-continues-fiscal-austerity-us.html | Colombia Promised Special Aid If It Continues Fiscal Austerity; U.S. and World Bank Select Nation for $464,000,000 Help in Next Two Years Conditional Aid | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/soviet-slogans-unchanged.html | Soviet Slogans Unchanged | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/director-chosen-by-law-institute-wechsler-expert-on-penal-code.html | DIRECTOR CHOSEN BY LAW INSTITUTE; Wechsler, Expert on Penal Code, Named by Council | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dublin-pope-here-on-house-crusade.html | DUBLIN 'POPE' HERE ON HOUSE CRUSADE | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/tv-hootenanny-debut-abc-folk-song-series-premiere-called-hit-of-the.html | TV: 'Hootenanny' Debut; A.B.C. Folk Song Series Premiere Called 'Hit of the Spring'—Seeger Issue Cited | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-survives-financial-crisis-and-moves-ahead-devaluation-of-the.html | CANADA SURVIVES FINANCIAL CRISIS AND MOVES AHEAD; Devaluation of the Dollar and Imposition of Surcharges Ease Trade Problem UNEMPLOYMENT LOWER Major Industrial Indicators Show Upward Trend—5% Investment Rise Seen Austerity Moves Succeed Country on Even Keel CANADA SURVIVES FINANCIAL CRISIS Tariffs Up on Luxuries Capital Again Flows In Trade Surplus Repeated | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ottawa-is-trying-new-plan-on-cars-to-raise-exports.html | Ottawa Is Trying New Plan on Cars To Raise Exports | True | By Pat Whealen Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/romulo-takes-university-post.html | Romulo Takes University Post | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/talks-open-in-cairo-on-arab-federation.html | TALKS OPEN IN CAIRO ON ARAB FEDERATION | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/gains-envisioned-by-2-trade-blocs-central-and-south-american-common.html | GAINS ENVISIONED BY 2 TRADE BLOCS; Central and South American Common Market Groups Cut Economic Barriers GAINS ENVISIONED BY 2 TRADE BLOCS Free Trade Goal Is Set | True | By Richard Rutter | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/jews-offer-to-fly-matzohs-to-russia-gift-of-matzohs-urged-on-soviet.html | Jews Offer to Fly Matzohs to Russia; GIFT OF MATZOHS URGED ON SOVIET Symbol of Haste Organizations Listed Ban More Severe Now 2 Cities Excepted in 1961 | True | By Irving Spiegel | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/julian-bream-gives-lutequit-arrecital.html | JULIAN BREAM GIVES LUTE/GUIT ARRECITAL | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/schulberg-novel-planned-as-show-what-makes-sammy-run-to-become.html | SCHULBERG NOVEL PLANNED AS SHOW; 'What Makes Sammy Run?' to Become Musical Janis Paige to Star Shift at 'Schweik' | True | By Sam Zolotow | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/lincoln-center-names-aide.html | Lincoln Center Names Aide | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/run-of-tchin-tchintchin-halted.html | Run of 'Tchin-Tchin' Halted | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/royals-set-back-celtics-10999-victors-square-series-33-36-points.html | ROYALS SET BACK CELTICS, 109-99; Victors Square Series, 3-3 —36 Points for Robertson Lakers Rout Hawks | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/glen-head-team-takes-jumpoff-wins-a-division-crown-in-huntington.html | GLEN HEAD TEAM TAKES JUMP-OFF; Wins 'A' Division Crown in Huntington Horse Show | True | Special to The New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/indian-official-visits-nassers-jet-factory.html | Indian Official Visits Nasser's Jet Factory | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/laver-defeats-rosewall.html | Laver Defeats Rosewall | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pilgrims-march-in-jordan.html | Pilgrims March in Jordan | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/channel-13-in-distress-foundation-aid-wanes-public-lags-and.html | Channel 13 in Distress; Foundation Aid Wanes, Public Lags And Community Base Needs Width Budget Cuts Reported Wider Aid Needed | True | By Jack Gould | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/palletloading-used-for-whisky-barrels.html | Pallet-Loading Used For Whisky Barrels | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/two-japanese-swimmers-better-national-standards.html | Two Japanese Swimmers Better National Standards | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/yankees-end-training-with-1217-mark-after-83-loss-to-braves.html | Yankees End Training With 12-17 Mark After 8-3 Loss to Braves; WILLIAMS YIELDS 7 HITS AND 6 RUNS Pepitone's Errors Costly-- Ford, Kubek Excel--Terry Named to Start Opener Errors for Pepitone Gonzalez Gets Award Tresh Has Flu | True | By John Drebinger Special To the New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sponsor-of-fatal-bout-proposes-sixmonth-moratorium-on-sport.html | Sponsor of Fatal Bout Proposes Six-Month Moratorium on Sport | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pge-railway-nears-profit-bend.html | P.G.E. Railway Nears Profit Bend | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/faye-emerson-quits-play.html | Faye Emerson Quits Play | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/production-of-oil-advances-by-73-many-latin-lands-exceed-us-in-rate.html | PRODUCTION OF OIL ADVANCES BY 7.3%; Many Latin Lands Exceed U.S. in Rate of Gain | True | By Jules L. Waldman Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/random-notes-from-all-over-australia-to-lose-pound-in-66-plans-new.html | Random Notes From All Over: Australia to Lose Pound in '66; Plans New Decimal Currency -- Soviet's Ilya Ehrenburg Shies From Westerners | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/newsprint-sales-cut-by-2-strikes-loss-of-33-million-revenue.html | NEWSPRINT SALES CUT BY 2 STRIKES; Loss of 33 Million Revenue Beclouds Canadian Outlook | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/probation-chief-plans-to-retire-halpern-73-to-mark-53-years-in.html | PROBATION CHIEF PLANS TO RETIRE; Halpern, 73, to Mark 53 Years in Criminology | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/frank-washburn-of-cyanamid-67-former-general-manager-of-agriculture.html | FRANK WASHBURN OF CYANAMID, 67; Former General Manager of Agriculture Division Dies | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/thai-knocks-out-filipino.html | Thai Knocks Out Filipino | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nationwide-group-shows-sales-rise.html | NATIONWIDE GROUP SHOWS SALES RISE | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/federal-reserve-board-inquiry-studies-bankrate-competition-federal.html | Federal Reserve Board Inquiry Studies Bank-Rate Competition; Federal Reserve Board Inquiry Studies Bank-Rate Competition | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/beef-cattle-exports-increased.html | Beef Cattle Exports Increased | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/city-housing-available.html | City Housing Available | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/robert-mccullough-official-of-first-national-city-bank.html | Robert McCullough, Official Of First National City Bank | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/toronto-strides-ahead-downtown-improvements.html | Toronto Strides Ahead; Downtown Improvements | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/peripatetic-banker-keeps-watch-on-mexicos-financial-complex-agustin.html | Peripatetic Banker Keeps Watch On Mexico's Financial Complex; Agustin Legorreta Proud of Banco National's Growth as a World Institution Half of Employes in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/britain-sets-plan-to-spur-economy-conservative-budget-maps-deficit.html | BRITAIN SETS PLAN TO SPUR ECONOMY; Conservative Budget Maps Deficit Relatively Larger Than That of U.S. BOTH AIM AT EXPANSION But Maudling Tax Program Stresses Reductions for Lower Income Groups How It's Divided Deficit Is Planned | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/power-crews-in-north-win-battle-of-blackflies.html | Power Crews in North Win Battle of Blackflies | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/latinaid-study-disowned-by-3-businessmen-on-panel-dissenters-deny.html | Latin-Aid Study Disowned By 3 Businessmen on Panel; Dissenters Deny Majority Backs Advisory Report Issued by Hodges 3 DISOWN REPORT ON AID TO LATINS Report Submitted Jan. 4 Fear Harm to Alliance Original Commitment | True | By Tad Szulc Special To the New York TimesIharris & Ewing | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/liberal-leader-to-become-judge-mayor-to-swear-in-braun-for-criminal.html | LIBERAL LEADER TO BECOME JUDGE; Mayor to Swear In Braun for Criminal Court | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pipeline-blasted-in-venezuela.html | Pipeline Blasted in Venezuela | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/alco-workers-vote-contract.html | Alco Workers Vote Contract | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/insect-lore.html | Insect Lore | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/britain-dispatches-warship-to-guiana.html | BRITAIN DISPATCHES WARSHIP TO GUIANA | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pope-may-favor-a-world-nation-thinks-common-good-calls-for.html | POPE MAY FAVOR A WORLD NATION; Thinks Common Good Calls for 'Political Community' PONTIFF MAY ASK A WORLD NATION | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/speech-by-huxley-ends-arts-panel-ucla-meeting-urged-to-reflect-age.html | SPEECH BY HUXLEY ENDS ARTS PANEL; U.C.L.A. Meeting Urged to Reflect Age of Science | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/decrease-in-crop-called-blessing-global-agreement-and-plan-to.html | DECREASE IN CROP CALLED BLESSING; Global Agreement and Plan to Uproot Trees Expected to Give More Stability Will Help Cut Deficit Market Reaches Bottom Exports Encouraging Monopoly Talk Dies | True | By Henry Tice Johnston Special To the New York Timesmario Marino--Chase Manhattan Bank | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/columbia-tapes-full-oneill-play-4hour-strange-interlude-recorded-by.html | COLUMBIA TAPES FULL O'NEILL PLAY; 4-Hour 'Strange Interlude' Recorded by Star Cast Enter Miss Page | True | By Paul Gardner | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/skf-industries-elect.html | S.K.F. Industries Elect | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/general-dynamics-to-get-23000000.html | GENERAL DYNAMICS TO GET $23,000,000 | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/votes-of-area-members-in-senate-last-week.html | Votes of Area Members In Senate Last Week | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/africans-die-in-uganda-raid.html | Africans Die in Uganda Raid | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dominican-trade-shows-recovery-but-imports-rise-favorable-balances.html | Dominican Trade Shows Recovery, But Imports Rise; Favorable Balances Since '30 Ruin Also a Key Product | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/british-columbia-looks-to-north-but-finds-yukon-cool-to-settlers.html | British Columbia Looks to North, But Finds Yukon Cool to Settlers | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/greek-regime-assailed-on-us-missile-policy.html | Greek Regime Assailed On U.S. Missile Policy | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/salvador-cheered-by-better-balance-of-payments.html | Salvador Cheered by Better Balance of Payments | True | By Henry Lepidus Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/2-firemen-found-dead-after-blaze-in-montreal.html | 2 Firemen Found Dead After Blaze in Montreal | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/honduras-keeps-a-steady-course-farmers-helped.html | Honduras Keeps A Steady Course; Farmers Helped | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexico-displays-signs-of-revival-kennedys-visit-is-credited-with-a.html | MEXICO DISPLAYS SIGNS OF REVIVAL; Kennedy's Visit Is Credited With a Role in Upturn MEXICO DISPLAYS SIGNS OF REVIVAL Public Spending Rising | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mrs-alice-greenbaum-wed-to-irwin-donenfeld.html | Mrs. Alice Greenbaum Wed to Irwin Donenfeld | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canadian-plans-reap-prosperity-grain-yield-at-peaksales-overseas.html | CANADIAN PLANS REAP PROSPERITY; Grain Yield at Peak--Sales Overseas Continue High Yield per Acre Doubled Cash Income at Peak | True | By Thomas Green Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/casualties-rise-in-laos-fighting-washington-fears-clashes-may-wreck.html | CASUALTIES RISE IN LAOS FIGHTING; Washington Fears Clashes May Wreck Coalition-- Urges Premier Act Link to Assassination Seen CASUALTIES RISE IN LAOS FIGHTING Peace Move by Souvanna | True | By Jacques Nevard Special To The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-education-chief-backs-rickovers-plea-for-scholastic-standards.html | U.S. Education Chief Backs Rickover's Plea for Scholastic Standards; Would Up Board | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/safeguards-are-doubled-by-tuna-canners-two-detroit-deaths-spur-new.html | Safeguards Are Doubled by Tuna Canners; Two Detroit Deaths Spur New Caution in the Industry Temperatures Kill Germs | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mayor-names-mollen-to-head-top-housing-policy-committee-move.html | Mayor Names Mollen to Head Top Housing Policy Committee; Move Presages a Shift From Planning to Execution-- Badillo Joins Board MAYOR APPOINTS TOP HOUSING AIDE | True | By Martin Arnoldthe New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/amedeo-maiuri-archeologist-77-excavator-of-pompeii-and-herculaneum.html | AMEDEO MAIURI, ARCHEOLOGIST, 77; Excavator of Pompeii and Herculaneum Is Dead A Wounded Guardian | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/korean-junta-lifts-its-ban-on-politics.html | KOREAN JUNTA LIFTS ITS BAN ON POLITICS | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/buenos-aires-shaken-debts-defaulted-argentina-is-shaken-by.html | Buenos Aires Shaken; Debts Defaulted Argentina Is Shaken by Political Crises Sizable Plants Surviving Directors Resign | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Panagra | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/state-democrats-put-out-bimonthly-publication.html | State Democrats Put Out Bi-Monthly Publication | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/meet-orioles-in-capital-baseball-opener-today-orioles-homers-top.html | Meet Orioles in Capital Baseball Opener Today; ORIOLES' HOMERS TOP METS, 3 TO 1 Blows by Gaines and Adair Crack Tight Defense Mets Finish at 15-12 | True | By Louis Effrat Special To the New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/washington-is-concerned-excuse-for-pathet-lao.html | Washington Is Concerned; Excuse for Pathet Lao | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cancer-and-viruses.html | Cancer and Viruses | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cleveland-evaluates-bargaining-as-costly-news-strike-ends-two.html | Cleveland Evaluates Bargaining As Costly News Strike Ends; Two Newspapers Lost $25,000,000 and Employes $7,000,000 in Dispute-- Union Security Was Key Issue Suspend Editorial Workers 'Bad For Cleveland' Guild Defines Issue Mayor Steps In | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/3state-park-study-urges-broader-use-of-idle-land-forest-plan-urged.html | 3-State Park Study Urges Broader Use of Idle Land; Forest Plan Urged NEW PARKS URGED FOR 3-STATE AREA Reversible Lanes Asked Final Part of Study Role of Auto Stressed | True | By Clarence Deangabor Eder | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/1962-whale-catch-a-white-elephant-industry-may-die.html | 1962 Whale Catch a White Elephant; Industry May Die | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/columbia-to-aid-city-on-welfare-oneyear-project-is-started-on.html | COLUMBIA TO AID CITY ON WELFARE; One-Year Project Is Started on Training Center | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/openingday-pitchers.html | Opening-Day Pitchers | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/california-and-the-arts-pride-and-a-will-to-grow-creatively-radiate.html | California and the Arts; Pride and a Will to Grow Creatively Radiate From Meeting at U.C.L.A. Traces of Regional Conceit Public Interest High | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/francis-i-du-pont-opens-unit.html | Francis I. du Pont Opens Unit | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bailey-hits-gop-on-economic-aims-democrat-cites-party-vote-in.html | BAILEY HITS G.O.P. ON ECONOMIC AIMS; Democrat Cites Party Vote in Answering Rockefeller | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/communications-makes-big-gains-it-t-plays-large-role-project-relay.html | COMMUNICATIONS MAKES BIG GAINS; I.T. & T. Plays Large Role --Project Relay Starts | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/easter-to-be-staged-tonight.html | 'Easter' to Be Staged Tonight | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-becoming-helium-producer-finds-in-saskatchewan-cut-into.html | CANADA BECOMING HELIUM PRODUCER; Finds in Saskatchewan Cut Into Monopoly by U.S. | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/west-quintet-wins-8279.html | West Quintet Wins, 82-79 | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bonn-rejects-soviet-protest-on-halting-of-shipments.html | Bonn Rejects Soviet Protest On Halting of Shipments | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/prices-in-cotton-dipped-for-week-futures-off-220-to-530-a-bale-in.html | PRICES IN COTTON DIPPED FOR WEEK; Futures Off $2.20 to $5.30 a Bale in Bearish Trade Week's Cotton Market | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/voteless-citizens.html | Voteless Citizens | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-ford-expanding-plant.html | Canada Ford Expanding Plant | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dean-ends-canterbury-role.html | Dean Ends Canterbury Role | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/costa-rica-signs-oil-refinery-deal-long-controversy-ended-allied.html | COSTA RICA SIGNS OIL REFINERY DEAL; Long Controversy Ended-- Allied Chemical Has Stake | True | By T.I. Stocken Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/holy-week-is-called-time-of-tension-in-religions.html | Holy Week Is Called Time Of Tension in Religions | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/vice-president-named-by-helmsley-spear-inc.html | Vice President Named By Helmsley-Spear, Inc. | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexico-fights-opium-trade.html | Mexico Fights Opium Trade | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mutual-funds-variable-annuity-is-studied.html | Mutual Funds: Variable Annuity Is Studied | True | By Sal R. Nuccio | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/colombia-works-for-land-reform-peasant-chief-symbolizes-the-need.html | COLOMBIA WORKS FOR LAND REFORM; Peasant Chief Symbolizes the Need and the Danger A Symbolic Gamble | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/son-to-mrs-harold-bock.html | Son to Mrs. Harold Bock | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/goldwater-denies-war-peril-on-cuba.html | GOLDWATER DENIES WAR PERIL ON CUBA | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/capital-printers-back-a-wage-pact-typesetting-by-computer-provided-in.html | CAPITAL PRINTERS BACK A WAGE PACT; Typesetting by Computer Provided in Contract | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ontarios-new-mining-projects-offset-waning-goldbelt-glitter.html | Ontario's New Mining Projects Offset Waning Gold-Belt Glitter | True | By H.w. Patterson Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fisheries-pioneer-ends-peru-career.html | FISHERIES PIONEER ENDS PERU CAREER | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/quake-hits-turkish-city.html | Quake Hits Turkish City | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/toronto-market-weathers-storm-industrial-index-just-a-few-points.html | TORONTO MARKET WEATHERS STORM; Industrial Index Just a Few Points Under 629 High Wild Activity of 1955-56 | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/riot-act-closing-saturday.html | 'Riot Act' Closing Saturday | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/general-sets-example-for-disabled-he-aids-memos-on-tape-buzzed.html | General Sets Example For Disabled He Aids; Memos on Tape Buzzed Capitol | True | By Martin Tolchin | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/decisive-envoy-samuel-david-berger-first-tour-of-duty.html | Decisive Envoy; Samuel David Berger First Tour of Duty | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/caracas-learns-to-live-on-brink-business-is-hopeful-after-an.html | CARACAS LEARNS TO LIVE ON BRINK; Business Is Hopeful After an Eventful Year CARACAS LEARNS TO LIVE ON BRINK Business Encouraged | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/london-office-opened.html | London Office Opened | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/price-line-is-held-by-candy-makers-no-increases-seen-despite-rising.html | PRICE LINE IS HELD BY CANDY MAKERS; No Increases Seen Despite Rising Costs of Sugar Variety of Factors Other Producers PRICE LINE IS HELD BY CANDY MAKERS | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/house-test-near-on-public-works-floor-fight-due-tomorrow-senate-to.html | HOUSE TEST NEAR ON PUBLIC WORKS; Floor Fight Due Tomorrow --Senate to Get Youth Bill Works Bill at Stake Miller Assails Kennedy | True | By Cabell Phillips, Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/spain-theater-crash-kills-2.html | Spain Theater Crash Kills 2 | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/taxrise-package-pressed-by-shea-budget-chief-says-city-will-need.html | TAX-RISE PACKAGE PRESSED BY SHEA; Budget Chief Say's City Will Need All $230,000,000 | True | By Peter Kihss | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/coast-wrestlers-take-aau-title-new-york-ac-runnerup-in-freestyle.html | COAST WRESTLERS TAKE A.A.U. TITLE; New York A.C. Runner-Up in Free-Style Standing | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mrs-joseph-hartman.html | MRS. JOSEPH HARTMAN | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/advertising-an-agency-loses-revlon-again-spanish-acquisition.html | Advertising: An Agency Loses Revlon Again; Spanish Acquisition Advertising Awards Accounts People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/costa-agent-to-open-office.html | Costa Agent to Open Office | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/honor-dares-pace-victor.html | Honor Dares Pace Victor | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/politics-and-budgets-the-city-got-its-new-tax-power-but-how-helpful.html | Politics and Budgets; The City Got Its New Tax Power, But How Helpful Will It Be Politically? Contrast Seen State Aid an Issue | True | By Clayton Knowles | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/queens-couple-found-dead.html | Queens Couple Found Dead | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rio-trying-new-plan-gets-emergency-aid-brazil-faces-up-to-fiscal.html | Rio Trying New Plan; Gets Emergency Aid BRAZIL FACES UP TO FISCAL PLIGHT Prices Up 52.7 Per Cent Gasoline Prices Up | True | Special to The New York Times,United Nations | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/broadway-to-add-oneway-section-runs-from-canal-to-14th-st-barnes.html | BROADWAY TO ADD ONE-WAY SECTION; Runs From Canal to 14th St. --Barnes Scores Inquiry Barnes Assails Inquiry Meter Chief Indicted 'Larger Plan' Studied | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/aspca-warns-on-sale-of-baby-fowl-as-pets.html | A.S.P.C.A: Warns on Sale Of Baby Fowl as Pets | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/uruguay-takes-steps-to-solve-its-budget-and-financial-plight.html | Uruguay Takes Steps to Solve Its Budget and Financial Plight; Decreases in Production and Exports and Lack of Tax Revenues Create Problem--Many Imports Barred The Budget Deficit | True | By Eugenio Hintz Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/peruvian-economy-remaining-strong-despite-upheavals-perus-economy.html | Peruvian Economy Remaining Strong Despite Upheavals; PERU'S ECONOMY REMAINS STRONG | True | By Donald I. Griffis Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/stable-currency-chief-gain-in-62-trade-balance-maintained-but-key.html | STABLE CURRENCY CHIEF GAIN IN '62; Trade Balance Maintained, but Key Domestic Reforms Remain Unrealized Responsibility Disputed President Optimistic Nationalized Mines Lag | True | By Alberto K. Bailey Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/linda-kramer-betrothed.html | Linda Kramer Betrothed | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/wings-beat-hawks-enter-stanley-cup-playoff-finals-three-late-goals.html | Wings Beat Hawks, Enter Stanley Cup Playoff Finals; THREE LATE GOALS SEAL 7-4 VICTORY 3d Period Surge by Wings Sets Back Hawks--Hull Scores 3 for Chicago First Game Tuesday Two Players Fight | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/yurikos-dancers-give-2d-program-creative-ideas-temper-her-use-of.html | YURIKO'S DANCERS GIVE 2D PROGRAM; Creative Ideas Temper Her Use of Graham Techniques | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/celebrezze-backs-school-aid.html | Celebrezze Backs School Aid | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/festival-of-passover-to-begin-at-sundown.html | Festival of Passover To Begin at Sundown | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/chess-botvinnik-draws-petrosian-twice-once-with-genius.html | Chess.; Botvinnik Draws Petrosian Twice, Once With Genius | True | By Al Horowitz | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/police-break-up-alabama-march-birmingham-protest-ended-as-negro.html | POLICE BREAK UP ALABAMA MARCH; Birmingham Protest Ended as Negro Attacks Dog | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/chileans-combat-inflation-spiral-regime-places-main-hope-in.html | CHILEANS COMBAT INFLATION SPIRAL; Regime Places Main Hope in Alliance for Progress Aid Free-Market Rate Up Sharply Growth Rate Cited | True | By Charles Griffin Special To the New York Timesunited Nations | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canadian-voters-face-key-issues-at-polls-today-but-fourth-election.html | CANADIAN VOTERS FACE KEY ISSUES AT POLLS TODAY; But Fourth Election in Six Years Could Leave Many Problems Unresolved Liberal Majority Unlikely Canada Faces Key Issues Today In Fourth Election in Six Years | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/perus-trade-reaches-a-peak-exports-of-fishmeal-set-pace.html | Peru's Trade Reaches a Peak; Exports of Fishmeal Set Pace | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fontinato-of-canadiens-will-never-play-again.html | Fontinato of Canadiens Will Never Play Again | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/brazilian-state-aids-industry-progress-alliance-loan-helps.html | Brazilian State Aids Industry; Progress Alliance Loan Helps | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/oil-output-crisis-hits-argentina-production-is-still-trailing.html | OIL OUTPUT CRISIS HITS ARGENTINA; Production Is Still Trailing Use--Foreign Debts Rise Foreign Pacts Attacked High Cost Alleged Omissions Charged | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/clash-on-tariffs-mars-trade-talk-reduction-of-levies-is-the-main.html | CLASH ON TARIFFS MARS TRADE TALK; Reduction of Levies Is the Main Stumbling Block in Reaching Accord U.S. SEEKS WIDE CUTS Common Market Sees No Benefits in Slashes Across-the-Board European View U.S. Aim Outlined | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/murray-m-lent-founder-of-insurance-firm-is-dead.html | Murray M. Lent, Founder Of Insurance Firm, Is Dead | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexican-fishing-budget-fixed.html | Mexican Fishing Budget Fixed | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/new-moves-toward-ban-on-boxing-likely-after-two-deaths-over-weekend.html | New Moves Toward Ban on Boxing Likely After Two Deaths Over Weekend; INQUIRY ORDERED IN PENNSYLVANIA Amateur Fighter Dies There Following a Knockout-- Pro Killed in Australia Another Australian Dies Bout Even Most of Way 'Purely an Accident' | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/churches-filled-for-palm-rites-protestant-sermons-dwell-on-last-day.html | CHURCHES FILLED FOR PALM RITES; Protestant Sermons Dwell on Last Days of Jesus Christ and the Church Significance of Day | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/spring-brings-a-wealth-of-moderately-priced-fashions.html | Spring Brings a Wealth of Moderately Priced Fashions | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/socialists-hopes-for-unity-vanish-british-and-german-parties.html | SOCIALISTS' HOPES FOR UNITY VANISH; British and German Parties Disagree at Parley Both Sides Sanguine Laborites' Plans | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/farmers-gather-a-crop-of-potash-saskatchewan-mine-unlocks-worlds.html | FARMERS GATHER A CROP OF POTASH; Saskatchewan Mine Unlocks World's Largest Supply Huge Gains Forecast Sinking Shaft Is Difficult | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | David Drew Zingg--Texaco | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/score-quits-baseball-to-avert-a-return-to-minors.html | Score Quits Baseball to Avert a Return to Minors | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rightist-attack-flares-on-coast-but-bombing-and-a-walker-talk-make.html | RIGHTIST ATTACK FLARES ON COAST; But Bombing and a Walker Talk Make Little Impact Calls U.N. a 'Sell-out' Plaque Given to Walker | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-trotter-wins-in-italy.html | U.S. Trotter Wins in Italy | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/christians-learn-the-seder-ritual-300-children-participate-in-model.html | CHRISTIANS LEARN THE SEDER RITUAL; 300 Children Participate in Model Rite at Synagogue | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/progress-slowed-in-paraguay-highway-network-being-pushed-country.html | Progress Slowed in Paraguay; Highway Network Being Pushed; Country Stricken by Severe Drought-- Public Works Overcoming Isolation and Opening Interior Territories Nation Comes Long Way River Boats Big Factor | True | Special to The New York Times,United Nations | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/lima-is-pressing-industrial-gain-varied-projects-under-way-to.html | LIMA IS PRESSING INDUSTRIAL GAIN; Varied Projects Under Way to Increase Capacity | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/steel-production-reduced-by-somisa-mill-glut-of-imports-forces.html | Steel Production Reduced by Somisa Mill; GLUT OF IMPORTS FORCES CUTBACK But Argentina Goes Ahead With Expansion Plans at Ultramodern Plant Expansion Continues | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-men-hand-britain-first-table-tennis-loss.html | U.S. Men Hand Britain First Table Tennis Loss | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bus-crash-claims-8th-life.html | Bus Crash Claims 8th Life | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/french-interest-in-joint-aforce-encourages-rusk-couve-de-murville.html | FRENCH INTEREST IN JOINT A-FORCE ENCOURAGES RUSK; Couve de Murville Indicates Willingness to Consider Plan de Gaulle Opposed HE ASKS ABOUT CONTROL U.S. Begins Efforts in Paris to Strengthen Alliances in Europe and Asia France Goes Part Way PARIS HEARS RUSK ON JOINT A-FORCE Gap Worries U.S. McNamara Also Due | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/marsha-wallace-wed.html | Marsha Wallace Wed | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexico-steps-up-manufacture-of-cars-now-produced-abroad.html | Mexico Steps Up Manufacture Of Cars Now Produced Abroad | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/monty-woolley-in-hospital.html | Monty Woolley in Hospital | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/despite-summons-music-is-played-at-cafe-figaro.html | Despite Summons, Music Is Played at Cafe Figaro | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/panama-stresses-small-loan-need-will-speed-industrial-bank-for.html | PANAMA STRESSES SMALL LOAN NEED; Will Speed Industrial Bank for Moderate Ventures Politics a Key Factor A Taste for Commerce | True | By Olive Brooks Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/10000000-plant-is-fruit-of-towns-10000-outlay.html | $10,000,000 Plant Is Fruit Of Town's $10,000 Outlay | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/three-argentine-provinces-suffer-a-severe-drought.html | Three Argentine Provinces Suffer a Severe Drought | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/paul-horgan-appointed.html | Paul Horgan Appointed | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/karen-rosenthal-bride-of-dr-howard-b-spey.html | Karen Rosenthal Bride Of Dr. Howard B. Spey | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/taseady-takes-auto-race.html | Taseady Takes Auto Race | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/soviet-publishes-defense-of-poet-newspaper-prints-a-letter.html | SOVIET PUBLISHES DEFENSE OF POET; Newspaper Prints a Letter Supporting Yevtushenko | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nicklaus-cards-a-286-and-at-23-becomes-youngest-golfer-to-win.html | Nicklaus Cards a 286 and at 23 Becomes Youngest Golfer to Win Masters; LEMA SCORES 287 ON AUGUSTA LINKS Nicklaus Gets Final-Round 72 to Win--Snead Shares 3d With Boros at 288 Spectator Gets a Chance Poise Under Pressure $112,500 Purse a Record | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/brooklyn-baptists-dedicate-a-center.html | BROOKLYN BAPTISTS DEDICATE A CENTER | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ch-treeders-painted-lady-a-boxer-named-best-in-show-at-chicago.html | Ch. Treeder's Painted Lady, a Boxer, Named Best in Show at Chicago; 3-YEAR-OLD FIRST IN FIELD OF 2,826 Smiths' Boxer Captures 12th Victory of '63 in 2-Day International K. C. Event Miniature Pinscher Loses Schuffman Pays Tribute Banshee to Retire | True | By John Rendel Special To the New York Times.the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/resources-for-the-future.html | Resources for the Future | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/steel-industry-shows-strength-big-upturn-in-order-rates-continuing.html | STEEL INDUSTRY SHOWS STRENGTH; Big Upturn in Order Rates Continuing as Shipments Approach 1962 Peak Production Outlook Developments Postponed Shipments Climbing | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/screen-pillar-of-fire-israeli-story-of-48-war-opens-at-the-cameo.html | Screen: 'Pillar of Fire'; Israeli Story of '48 War Opens at the Cameo | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/soviet-attacks-writers-duck-this-ones-for-jpk-stakes-in-canada-vote.html | Soviet Attacks, Writers Duck; This One's for J.P.K. Stakes in Canada Vote Back to Public Trough Top Topic in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/doyle-dane-bernbach-promotes-five-executives.html | Doyle Dane Bernbach Promotes Five Executives | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/renaissance-chorus-sings-obrecht-mass.html | RENAISSANCE CHORUS SINGS OBRECHT MASS | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/discipline-of-teenager-shifting-from-the-home-mixed-reactions.html | Discipline of Teen-Ager Shifting From the Home; Mixed Reactions Intervention Disliked | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bridge-metropolitan-life-takes-commercial-league-crown.html | Bridge; Metropolitan Life Takes Commercial League Crown | True | By Albert H. Morehead | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mrs-edrie-van-dore.html | MRS. EDRIE VAN DORE | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/letters-to-the-times-testban-report-attacked-wadsworth-denies-panel.html | Letters To The Times; Test-Ban Report Attacked Wadsworth Denies Panel Speaks for All House Republicans Underground Explosions Basis For Negotiations Wages of Jobless Youth Vietnam Policy Protested Russell Holds Our Aim Is to Block Economic Reform 'Control' of N.A.A.C.P. | True | JAMES J. WADSWORTH,MICHAEL WALPIN,BERTRAND RUSSELL,ALFRED BAKER LEWIS. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pilot-escapes-burning-jet.html | Pilot Escapes Burning Jet | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/national-research-corp-develops-tantalum-alloy.html | National Research Corp. Develops Tantalum Alloy | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/police-kill-shotgun-wielder.html | Police Kill Shotgun Wielder | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/iron-ore-output-is-expanding-in-chile.html | Iron Ore Output Is Expanding in Chile | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/carl-hellstrom-arms-maker-dies-smith-wesson-president-an-engineer.html | CARL HELLSTROM, ARMS MAKER, DIES; Smith & Wesson President, an Engineer, Was 68 Free Hand in Operation | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sugar-runs-gamut-of-gluf-to-scarcity-sugar-is-scarce-in-radical.html | Sugar Runs Gamut Of Gluf to Scarcity; SUGAR IS SCARCE IN RADICAL TURN Balance Sought Where Did It Go? | True | By William D.smith | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cubas-prospects-growing-bleaker-cubas-economic-prospects-are.html | Cuba's Prospects Growing Bleaker; Cuba's Economic Prospects Are Becoming Bleaker After Four Years of Castro's Regime | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/resortjob-rush-brings-youths-and-problems-into-ocean-city.html | Resort-Job Rush Brings Youths And Problems Into Ocean City | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/carrol-a-muccia-consul-of-san-marino-here-54.html | Carrol A. Muccia, Consul Of San Marino Here, 54 | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/udall-asks-study-of-oil-regulation.html | UDALL ASKS STUDY OF OIL REGULATION | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/power-boon-near-in-saskatchewan-squaw-rapids-hydro-project-begins.html | POWER BOON NEAR IN SASKATCHEWAN; Squaw Rapids Hydro Project Begins Its Operation Work Begun in '61 30-Year Program | True | By E.n. Davis Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mrs-jaffe-jr-has-son.html | Mrs. Jaffe Jr. Has Son | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/kennedy-makes-a-tour-of-antietam-battlefield.html | Kennedy Makes a Tour Of Antietam Battlefield | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/gain-is-moderate-in-maritime-area-industrial-output-is-rising-but.html | GAIN IS MODERATE IN MARITIME AREA; Industrial Output Is Rising, but Jobs Pose Problem Some Investment Increase | True | By Douglas Fraser Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/london-nuptials-in-june-planned-by-faith-wright-betrothed-to-julian.html | London Nuptials In June Planned By Faith Wright; Betrothed to Julian J.E. Shackburgh, Son of a NATO Official | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/quebec-prepares-power-takeover-province-to-expropriate-11-private.html | QUEBEC PREPARES POWER TAKE-OVER; Province to Expropriate 11 Private Electric Concerns | True | By Thomas Sloan Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/maritime-board-plans-new-terminal-inquiry.html | Maritime Board Plans New Terminal Inquiry | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/orioles-buy-card-farmhand.html | Orioles Buy Card Farmhand | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bolivia-acts-to-procure-own-mineral-smelters.html | Bolivia Acts to Procure Own Mineral Smelters | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/alberta-will-tap-sands-of-oil-potential-is-300-billion-barrels.html | Alberta Will Tap Sands of Oil; Potential Is 300 Billion Barrels | True | By Ian C. MacDonald Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/donovan-returns-to-cuba.html | Donovan Returns to Cuba | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/new-york-allstars-take-high-school-tourney-8073.html | New York All-Stars Take High School Tourney, 80-73 | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/loan-to-aid-perus-industry.html | Loan to Aid Peru's Industry | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sec-is-surprised-by-city-bank-fund-investment-pool-surprises-sec.html | S.E.C. Is Surprised By City Bank Fund; INVESTMENT POOL SURPRISES S.E.C. Costs Reduced | True | By Edward Cowan | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/2-houses-figure-in-east-side-sale-lexington-avenue-walkups-go-to.html | 2 HOUSES FIGURE IN EAST SIDE SALE; Lexington Avenue Walkups Go to Rockson Realty Co. Charlton St. Lofts Sold Investor Buys 2 Houses Doctor Gets Brownstone Walk-up in New Hands | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/woman-dies-in-avalanche.html | Woman Dies in Avalanche | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/moscow-and-peking.html | Moscow and Peking | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dr-joseph-adler-weds-lunita-fradla-vancier.html | Dr. Joseph Adler Weds Lunita Fradla Vancier | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/back-to-8500-bc-salt-lake-city-learns-that-the-state-has-been.html | Back to 8500 B.C.; Salt Lake City Learns That the State Has Been Inhabited for 10,000 Years | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/west-side-church-spawns-theater-plays-given-at-services-actors-get.html | WEST SIDE CHURCH SPAWNS THEATER; Plays Given at Services - Actors Get a Workshop | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/montreal-exposition-set-subway-under-way.html | Montreal Exposition Set; Subway Under Way | True | By Charles J. Lazarus Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/suffolk-sees-peril-in-cesspool-ruling.html | SUFFOLK SEES PERIL IN CESSPOOL RULING | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/caution-lowers-trading-volume-no-major-change-expected-after-vote.html | CAUTION LOWERS TRADING VOLUME; No Major Change Expected After Vote Because of Improved Balances Drain in Reserves | True | By H.j. Maidenberg | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/farmequipment-plant-rising.html | Farm-Equipment Plant Rising | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fishermen-stand-by-for-hudson-shad-run.html | Fishermen Stand By For Hudson Shad Run | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/socialist-labor-program.html | Socialist Labor Program | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/miss-jacobson-bride-of-glenn-p-bergoffen.html | Miss Jacobson Bride Of Glenn P. Bergoffen | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mexican-stops-off-bermuda.html | Mexican Stops Off Bermuda | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sick-calls-cut-back-freight-on-lirr.html | SICK CALLS CUT BACK FREIGHT ON L.I.R.R. | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/reds-to-encounter-pirates-today-in-1963-national-league-opener.html | Reds to Encounter Pirates Today In 1963 National League Opener | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/summary-of-principal-bills-acted-upon-by-the-legislature-during.html | Summary of Principal Bills Acted Upon by the Legislature During 1963 Session; New York City PASSED KILLED Budget and Taxation PASSED KILLED Civil Rights PASSED KILLED Housing and Rents PASSED KILLED Labor and Industry PASSED KILLED Banking and Business PASSED KILLED Crime PASSED KILLED Motor Vehicles PASSED KILLED Election Law PASSED KILLED Courts and Juries PASSED KILLED Health and Welfare PASSED KILLED Local Government PASSED Education PASSED KILLED Miscellaneous PASSED KILLED | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/drug-sales-rise-average-of-10-in-latin-america.html | Drug Sales Rise Average of 10% In Latin America | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/foreign-affairs-seatos-most-urgent-problem-neutralizing-the-area.html | Foreign Affairs; SEATO'S Most Urgent Problem Neutralizing the Area | True | By C. L. Sulzberger | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/tourism-establishes-a-record-62-earnings-exceed-550-million.html | Tourism Establishes a Record; '62 Earnings Exceed 550 Million | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/shoshana-shoshan-sings-in-town-hall.html | SHOSHANA SHOSHAN SINGS IN TOWN HALL | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Black Star | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/new-hope-for-hospital-labor.html | New Hope for Hospital Labor | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/col-john-roberts-jr.html | COL. JOHN ROBERTS JR. | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/james-e-miller.html | JAMES E. MILLER | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/12-women-qualify-in-fencing-trials-miss-genton-captures-spot-here.html | 12 WOMEN QUALIFY IN FENCING TRIALS; Miss Genton Captures Spot Here for National Meet | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/spaghetti-lunches-tops-with-students-in-stamford-area.html | Spaghetti Lunches Tops With Students In Stamford Area | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/galway-hurlers-win-1510.html | Galway Hurlers Win, 15-10 | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rockefeller-signs-fairsabbath-act-governor-back-from-west-must.html | ROCKEFELLER SIGNS FAIR-SABBATH ACT; Governor, Back From West Must Review 1,100 Other Bills in Next 30 Days Sabbath Law Hailed Rockefeller Signs Sabbath Act, And Reviews 1,100 Other Bills | True | By Douglas Dales Special To the New York Times the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dance-program-led-by-helen-mgehee.html | DANCE PROGRAM LED BY HELEN M'GEHEE | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cooperative-step-aids-investment-publicprivate-corporation.html | COOPERATIVE STEP AIDS INVESTMENT; Public-Private Corporation Stimulant for Quebec To Receive Debentures | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/military-food-sales-unit.html | Military Food Sales Unit | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/miss-lipscomb-1955-debutante-engaged-to-wed-she-and-michael-winn.html | Miss Lipscomb, 1955 Debutante, Engaged to Wed; She and Michael Winn, Welsh Guards Veteran, to Marry in June | True | Dalheim-Lasser | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/takeover-trend-disturbs-oil-men-but-the-industry-continues-to-meet.html | TAKE-OVER TREND DISTURBS OIL MEN; But the Industry Continues to Meet Ottawa's Targets | True | By Parker Kent Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/summer-of-service.html | Summer Of Service | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/alliance-hoes-to-end-its-siesta-moscoso-optimistic-despite-programs.html | Alliance Hoes to End Its Siesta; Moscoso Optimistic Despite Program's Hesitant Start Director Says U.S. Is Ready to Move if Latins Are ALLIANCE HOPING TO END ITS SIESTA Most Projects Local 'Marked,' Not 'Celebrated' | True | By Ben A. Franklin Special To the New York Times the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mayor-supports-proposal-for-cleaning-up-harbor.html | Mayor Supports Proposal For Cleaning Up Harbor | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/navy-advocates-nuclear-power-in-all-big-ships-leaders-in-major.html | NAVY ADVOCATES NUCLEAR POWER IN ALL BIG SHIPS; Leaders, in Major Reversal of Policy, Support Idea of Atomic Surface Fleet A.E.C.'S STAND PREVAILS New Studies Indicate That Cost Is Offset by Value of Extra Cruising Range NAVY ADVOCATES A NUCLEAR FLEET Cost vs. Efficiency | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/food-news-asparagus-vegetable-which-is-in-good-supply-can-be-served.html | Food News: Asparagus; Vegetable, Which Is in Good Supply, Can Be Served Plain or in a Sauce | True | By Nan IckeringIll | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/priscilla-f-smith-becomes-affianced.html | Priscilla F. Smith Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/small-fry-with-huge-appetites-live-it-up-at-circus.html | Small Fry With Huge Appetites Live It Up at Circus | True | The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/lord-russells-letter.html | Lord Russell's Letter | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/accident-fatal-to-race-driver-marvin-succumbs-to-burns-in-langhorne.html | ACCIDENT FATAL TO RACE DRIVER; Marvin Succumbs to Burns in Langhorne Mishap Car Catches Fire Hurtubise Coasts In | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bremen-20-hours-late-runs-into-48th-st-pier.html | Bremen, 20 Hours Late, Runs into 48th St. Pier | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/managing-chief-named-by-savings-association.html | Managing Chief Named By Savings Association | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-ad-men-see-giants-to-south-contend-latins-really-need-avenida.html | U.S. AD MEN SEE GIANTS TO SOUTH; Contend Latins Really Need Avenida Madison Agencies Comparatively Small Papers Many and Small | True | By Peter Bart | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/profit-mark-set-by-colonial-sand-net-is-put-at-153-a-share-for-an.html | PROFIT MARK SET BY COLONIAL SAND; Net Is Put at $1.53 a Share, for an Increase of 28c Glickman Corp. | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/decline-is-offset-by-sugar-futures-cocoa-continues-strong-as-other.html | DECLINE IS OFFSET BY SUGAR FUTURES; Cocoa Continues Strong as Other Crops Slip in Early Months of '63 Farm Prices Checked | True | By Harry Jiler | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/meyers-parking-system-buys-12-atlanta-garages.html | Meyers Parking System Buys 12 Atlanta Garages | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rostow-to-report-on-ways-to-spur-kashmir-talks-control-of-road.html | Rostow to Report on Ways to Spur Kashmir Talks; Control of Road Vital U.S. View Closer to Indians' | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/city-students-visit-tokyo.html | City Students Visit Tokyo | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bigger-reserve-buoys-guatemala-business-hopes-new-regime-will.html | BIGGER RESERVE BUOYS GUATEMALA; Business Hopes New Regime Will Institute Reforms More Investment Sought | True | By Julio S. Vielman Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/lufthansa-opens-shuttle-service-hamburgfrankfurt-flights-will-be-25.html | LUFTHANSA OPENS SHUTTLE SERVICE; Hamburg-Frankfurt Flights Will Be 25% Cheaper Fare Is Cheaper Venture is Restricted | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/senators-kennedy-to-toss-first-pitch-of-63-senators-to-open.html | Senators; KENNEDY TO TOSS FIRST PITCH OF '63 Senators to Open American League Season in Capital Before Crowd of 47,000 A Left-Handed Beginning A Heavy Turnover | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/johnson-upholds-moon-landing-aims-vice-president-sees-benefit-to-all.html | JOHNSON UPHOLDS MOON LANDING AIM; Vice President Sees Benefit to All Mankind in Plans Covers a Wide Range | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/town-in-ontario-reeking-with-success-wide-range-of-product.html | Town in Ontario Reeking With Success; Wide Range of Product | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nam-asks-5-cut-in-defense-spending.html | N.A.M. ASKS 5% CUT IN DEFENSE SPENDING | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/more-city-crime-is-laid-to-addicts.html | MORE CITY CRIME IS LAID TO ADDICTS | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/yugoslavia-adopts-new-constitution-tito-rules-for-life-new-name-for.html | Yugoslavia Adopts New Constitution; Tito Rules for Life; New Name for Country YUGOSLAVIA GETS NEW CONSTITUTION Names Tito Specifically | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/floor-is-leased-by-royal-mbee-typewriter-maker-obtains-3d-ave.html | FLOOR IS LEASED BY ROYAL M'BEE; Typewriter Maker Obtains 3d Ave Office Space Men's Wear Maker in Lease Publisher Takes New Space U.N. Colombians Take Offices Other Business Leases | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/stephen-gutmann-weds-judith-israel.html | Stephen Gutmann Weds Judith Israel | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/music-3-polished-young-conductors-mitropoulos-winners-at.html | Music 3 Polished Young Conductors; Mitropoulos Winners at Philharmonic Hall | True | By Harold C. Schonbergthe New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sea-cliff-first-in-dinghies.html | Sea Cliff First in Dinghies | True | Special to The New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/moderate-coalition-leads-in-chilean-municipal-vote.html | Moderate Coalition Leads In Chilean Municipal Vote | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sharp-comeback-made-by-ecuador-trade-surplus-42-million-fishing-is.html | SHARP COMEBACK MADE BY ECUADOR; Trade Surplus 42 Million-- Fishing Is New Potential Technical Aid a Key Survey Under U.N. | True | By Kathleen McLaughlin Special To The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/jamaica-is-beset-by-uncertainties-private-sector-is-cautious-in.html | JAMAICA IS BESET BY UNCERTAINTIES; Private Sector Is Cautious in Plans for Expansion Housing Projects Help | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/john-h-nelson-is-the-fiance-of-suzanne-knickerbocker.html | John H. Nelson Is the Fiance Of Suzanne Knickerbocker | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/trinidad-uneasy-but-optimistic-new-role-as-an-independent-brings.html | TRINIDAD UNEASY BUT OPTIMISTIC; New Role as an Independent Brings Money Problem | True | By J.s. Barker Special To The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nathaniel-greenberg.html | NATHANIEL GREENBERG | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/pesticide-report-posing-conflicts-study-on-dieldrin-stresses.html | PESTICIDE REPORT POSING CONFLICTS; Study on Dieldrin Stresses Officials Problems Sprayed Along Roads No Direct Evidence | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/iron-center-open-in-labrador-city-facility-is-the-key-point-in.html | IRON CENTER OPEN IN LABRADOR CITY; Facility Is the Key Point in $500,000,000 Complex | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nbc-to-televise-show-on-kremlin-hourlong-program-filmed-in-moscow.html | N.B.C. TO TELEVISE SHOW ON KREMLIN; Hour-Long Program Filmed in Moscow Due on May 21 Fault to Leave WINS 'Open End' Lists Brando | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/christina-of-sweden-applies-for-radcliffe.html | Christina of Sweden Applies for Radcliffe | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/masters-to-sell-weekly-tickets-tourney-plans-to-eliminate-daily.html | MASTERS TO SELL WEEKLY TICKETS; Tourney Plans to Eliminate Daily Admission in '64 | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/right-rev-g-a-oldham-dies-episcopal-bishop-of-albany.html | Right Rev. G. A. Oldham Dies; Ex-Episcopal Bishop of Albany | True | Special to The New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/trade-zone-volume-expands-in-panama.html | Trade Zone Volume Expands in Panama | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/test-of-nerves-in-seoul-us-firmness-in-crisis-over-election-brings.html | Test of Nerves in Seoul; U.S. Firmness in Crisis Over Election Brings Victory and Diplomatic Prestige Election Gets Go Ahead Opposition Was Expected | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/industrial-center-bought-by-schleifer-in-detroit.html | Industrial Center Bought By Schleifer in Detroit | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/kenned-y-proposes-tax-credit-of-30-for-latin-investors-kennedy.html | kenned y Proposes Tax Credit of 30% For Latin Investors; Kennedy Urges 30% Tax Credit For Latin-American Investment Similar to Kennedy Plan Administration Disturbed | True | By Robert Metz | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/new-era-awaited-by-newfoundland-for-merchant-fleet.html | New Era Awaited By Newfoundland For Merchant Fleet | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/masters-winner-fathertobe-to-forget-golf-for-few-weeks.html | Masters Winner, Father-to-Be, To Forget Golf for Few Weeks | True | Special to The New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bill-would-put-all-over-72-on-social-security-basis.html | Bill Would Put All Over 72 On Social Security Basis | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/moss-to-manage-pits-for-4-le-mans-cars.html | Moss to Manage Pits For 4 Le Mans Cars | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rockefeller-gains-on-midwest-trip-flies-home-after-winning-wide-gop.html | ROCKEFELLER GAINS ON MIDWEST TRIP; Flies Home After Winning Wide G.O.P. Reappraisal | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/staging-for-purple-canary.html | Staging for 'Purple Canary' | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/nyac-water-polo-victor.html | N.Y.A.C. Water Polo Victor | True | Special to The New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mkinley-helm-author-critic-writer-of-travel-books-is-deaddid-work.html | MKINLEY HELM, AUTHOR, CRITIC; Writer of Travel Books Is Dead--Did Work on Orozco | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/tv-stmatthew-passion-nbc-opera-company-conducted-by-wallerstein.html | TV: 'St.Matthew Passion'; N.B.C. Opera Company, Conducted by Wallerstein, Presents Part II | True | By Ross Parmenter | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/latin-countries-falter-in-march-to-new-plateau-area-still-one-of.html | LATIN COUNTRIES FALTER IN MARCH TO NEW PLATEAU; Area Still One of Frustrated Hopes, With Alliance for Progress Moving Slowly GROWTH PARADOX NOTED Best-Developed Lands Face Greatest Difficulties in Trade and Politics 'Leaders' in Trouble Credit Easy Latin Countries Falter in Growth Efforts Coffee Pact Signed Based on Official Figures | True | By Juan de Onis Special To the New York Timesrene Burrl-Magnumunited Nations | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/cuban-exiles-parade-here-to-protest-restrictions.html | Cuban Exiles Parade Here To Protest Restrictions | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/maudlings-budget-is-received-calmly-britains-budget-greeted-calmly.html | Maudling's Budget Is Received Calmly; BRITAIN'S BUDGET GREETED CALMLY Stimulant Felt Lacking Stock Market Quiet | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/painter-will-head-yale-art-school.html | Painter Will Head Yale Art School | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/4-stations-drop-nielsen-ratings-discouraged-by-services-and-fees.html | 4 STATIONS DROP NIELSEN RATINGS; 'Discouraged' by Services and Fees, Official Says 4 STATIONS DROP NIELSEN RATINGS | True | By Val Adams | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/stocks-in-london-decline-slightly-industrials-dip-39-on-week-after.html | STOCKS IN LONDON DECLINE SLIGHTLY; Industrials Dip 3.9 on Week After Light Selling Wave Gilt Edges Advance Amsterdam Stocks Firm Swiss Market Climbs | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/haitis-coffee-experts-divided-on-effect-of-bad-offyear-crop.html | Haiti's Coffee Experts Divided On Effect of Bad Off-Year Crop; Budgetary Steps Taken | True | By Bernard Diederich Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/2-school-aides-get-higher-assignments.html | 2 SCHOOL AIDES GET HIGHER ASSIGNMENTS | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/peru-second-in-world-fishing.html | Peru Second in World Fishing | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/tamara-bliss-a-pianist-presents-debut-recital.html | Tamara Bliss, a Pianist, Presents Debut Recital | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/port-traffic-up-in-march-but-declines-for-quarter.html | Port Traffic Up in March, but Declines for Quarter | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ruth-bodenstein-married.html | Ruth Bodenstein Married | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dollar-gap-optimism-balance-of-payments-deficit-is-subject-of.html | Dollar Gap Optimism; Balance of Payments Deficit Is Subject Of Reassuring Analysis of U.S. Policy Slow Progress Seen New Gold Drain Secrecy of Gold Restraint Is Noted Time Is Needed | True | By M.j. Rossant | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/books-of-the-times-old-mode-in-new-setting-decorative-and-informed.html | Books of The Times; Old Mode in New Setting Decorative and Informed | True | By Orville Prescottantony Armstrong Jones | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/alberta-alarmed-by-talk-of-japaneseimport-cuts.html | Alberta Alarmed by Talk Of Japanese-Import Cuts | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canadas-new-rail-line-forming-economic-empire.html | Canada's New Rail Line Forming Economic Empire | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/4-new-lykes-ships-to-cost-40-million.html | 4 NEW LYKES SHIPS TO COST 40 MILLION | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/key-facts-and-issues-in-canadian-balloting.html | Key Facts and Issues In Canadian Balloting | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fern-zipser-bride-of-barry-feldman.html | Fern Zipser Bride Of Barry Feldman | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/israel-gepstein-physician-was-58-specialist-in-lung-diseases.html | ISRAEL GEPSTEIN, PHYSICIAN, WAS 58; Specialist in Lung Diseases Dies--Tested TB Drugs | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/186000-holes-from-frost-patched-on-citys-streets.html | 186,000 Holes From Frost Patched on City's Streets | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/canada-studying-proposal-for-a-national-power-grid.html | Canada Studying Proposal For a National Power Grid | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/no-job-gains-seen-in-canal-project-study-says-modernizing-by-state.html | NO JOB GAINS SEEN IN CANAL PROJECT; Study Says Modernizing by State Would Cut Costs Only State-Run Canal | True | By George Horne | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/us-coach-sees-bright-future-for-alpine-team-beattie-rates-prospects.html | U.S. Coach Sees Bright Future for Alpine Team; Beattie Rates Prospects for Winter Olympics High After Ski Meet in Alaska Ferries Is Impressive Coach Is Evasive | True | By Michael Strauss Special To the New York Times. | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/turkey-passes-the-test-will-stay-with-angels.html | Turkey Passes the Test, Will Stay With Angels | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/daddy-come-home-is-due.html | 'Daddy Come Home' Is Due | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/teachers-official-attacks-governor-on-school-aid.html | Teachers' Official Attacks Governor on School Aid | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/f-ronald-graham-canadian-financier.html | F. RONALD GRAHAM, CANADIAN FINANCIER | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/witness-on-liquor-found-dead-in-car.html | WITNESS ON LIQUOR FOUND DEAD IN CAR | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/danny-kaye-receives-award-from-the-march-of-dimes.html | Danny Kaye Receives Award From the March of Dimes | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/mrs-justus-lawrence.html | MRS. JUSTUS LAWRENCE | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/4-firemen-hurt-fighting-100000-hoboken-baze.html | 4 Firemen Hurt Fighting $100,000 Hoboken Baze | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/spellman-blesses-and-bestows-palms-at-mass-in-st-patricks.html | Spellman Blesses and Bestows Palms at Mass in St. Patrick's | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/schumacher-makes-piano-debut-here.html | SCHUMACHER MAKES PIANO DEBUT HERE | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rca-names-financial-aide.html | RCA Names Financial Aide | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/rockefeller-fund-sums-up-50-years-763000000-given-to-aid-man.html | ROCKEFELLER FUND SUMS UP 50 YEARS; $763,000,000 Given to Aid Man Throughout World Attempt to Cure Evils | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ayub-sees-danger.html | Ayub Sees Danger | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/queens-man-71-killed.html | Queens Man, 71, Killed | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bengurion-wins-in-test-on-arms-parliament-upholds-stand-on-germans.html | BEN-GURION WINS IN TEST ON ARMS; Parliament Upholds Stand on Germans in U.A.R. | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/central-american-states-map-industrial-development-plans.html | Central American States Map Industrial Development Plans; Westinghouse Helping to Set Up First in Chain of Electric Products Plants --Economic Integration Pushed | True | By Robert Cole | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/stark-gets-kiwanis-award.html | Stark Gets Kiwanis Award | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/women-collect-bridge-tolls.html | Women Collect Bridge Tolls | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/gains-are-shown-for-may-wheat-rye-climbed-but-soybeans-dropped.html | GAINS ARE SHOWN FOR MAY WHEAT; Rye Climbed, but Soybeans Dropped During Week | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/bendix-names-unit-chief.html | Bendix Names Unit Chief | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/british-hold-off-on-rhodesian-bid-hope-for-better-constitution.html | BRITISH HOLD OFF ON RHODESIAN BID; Hope for Better Constitution Before Independence Most Are Resigned No Plan on Troops | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/maritimes-hoping-to-check-decline-in-coal-production.html | Maritimes Hoping To Check Decline In Coal Production | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/wilson-prepared-to-see-britain-a-lesser-power.html | Wilson Prepared to See Britain a Lesser Power | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/presidents-actions-on-major-bills.html | President's Actions on Major Bills | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/outlook-is-rosy-for-nicaragua-economic-gain-may-exceed-6.html | Outlook Is Rosy for Nicaragua; Economic Gain May Exceed 6% | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/teamsters-get-dental-plan.html | Teamsters Get Dental Plan | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/ortiz-knocks-out-vaillant-in-13th-lightweight-king-keeps-title.html | ORTIZ KNOCKS OUT VAILLANT IN 13TH; Lightweight King Keeps Title After Flooring Cuban Five Times in San Juan Ortiz Starts Strongly Ortiz Finishes Strongly | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/fire-hits-roswell-nm-paper.html | Fire Hits Roswell, N.M., Paper | True | | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-08 | 1963-04-08 | https://www.nytimes.com/1963/04/08/archives/soviet-bid-on-trade-stalls-in-rio-talks.html | SOVIET BID ON TRADE STALLS IN RIO TALKS | True | Special to The New York Times | 1991-03-07 | RE0000526426 | B00000035134 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/london-tests-subway-robot.html | London Tests Subway Robot | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/civil-service-bans-political-job-links.html | CIVIL SERVICE BANS POLITICAL JOB LINKS | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/british-newspaper-merged.html | British Newspaper Merged | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/father-visiting-president-family-plans-florida-trip.html | Father Visiting President, Family Plans Florida Trip | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pint-of-blood-worth-2-tickets-to-hit-revue.html | Pint of Blood Worth 2 Tickets to Hit Revue | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/wirtz-rules-excavators-must-be-18-years-old.html | Wirtz Rules Excavators Must Be 18 Years Old | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/booms-to-pay-stock-dividend.html | Booms to Pay Stock Dividend | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sanction-battle-halts-meet.html | Sanction Battle Halts Meet | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/added-flavor-for-olives.html | Added Flavor for Olives | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/red-lands-talk-trade.html | Red Lands Talk Trade | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/alsco-postpones-meetings-to-may.html | ALSCO POSTPONES MEETINGS TO MAY | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/los-angeles-deal-for-gas-disputed-utilities-oppose-contract-award.html | LOS ANGELES DEAL FOR GAS DISPUTED; Utilities Oppose Contract Award to Gulf Pacific | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/need-for-public-works.html | Need for Public Works | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bush-returns-to-investment-house.html | Bush Returns to Investment House | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/senators-usher-in-new-season-in-old-style-with-a-3to1-loss-to.html | Senators Usher In New Season in Old Style With a 3-to-1 Loss to Orioles; GENTILE, POWELL SMASH HOME RUNS Second-Inning Drives Win for Barber of Orioles-- Miller Stars in Relief | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/ewbank-considered-top-candidate-to-replace-turner-as-coach-of.html | Ewbank Considered Top Candidate to Replace Turner as Coach of Titans; DECISION IS NEAR, CLUB CHIEF SAYS Werblin, Titans' President, Hopes to Choose a New Coach by Tomorrow | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/westchester-business-show.html | Westchester Business Show | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/jersey-bell-uses-computer-to-process-toll-call-data.html | Jersey Bell Uses Computer To Process Toll Call Data | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sunday-night-basketball.html | Sunday Night Basketball | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/hallicrafters-purchases-plot-for-a-new-plant-at-wilton.html | Hallicrafters Purchases Plot For A New Plant at Wilton | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/moore-calls-meeting.html | Moore Calls Meeting | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/wall-street-journal-installs-rapid-transmission-system.html | Wall Street Journal Installs Rapid Transmission System | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/leslie-h-backus-physician-60-dies-plastic-surgeon-taught-at-the.html | LESLIE H. BACKUS, PHYSICIAN, 60, DIES; Plastic Surgeon Taught at the University of Buffalo | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/4-terms-expiring-on-inquiry-panel-state-investigation-members.html | 4 TERMS EXPIRING ON INQUIRY PANEL; State Investigation Members Uncertain About Jobs | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/twu-local-warns-of-harbor-walkout.html | T.W.U. LOCAL WARNS OF HARBOR WALKOUT | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/automation-gives-schools-problem-whole-educative-process-faces.html | AUTOMATION GIVES SCHOOLS PROBLEM; Whole Educative Process Faces Changes Imposed by Industrial Trend PREPARATION STRESSED Reliability With Machines Linked With Adjustment to a Complex Society Onus of Automation on Schools Changes Focus of All Education | True | By Leonard Buder | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/florida-hits-at-voter-stamps.html | Florida Hits at Voter Stamps | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/binks-contract-at-met-is-extended-to-1967-operas-manager-announces.html | Bink's Contract at Met Is Extended to 1967; Opera's Manager Announces Plans for '63 Season Aïda' on Oct. 14 Is Opener--Menotti Premiere Set | True | By Ross Parmenter | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/new-british-typhoid-cases.html | New British Typhoid Cases | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/federal-tax-office-getting-returns-at-fast-rate-here.html | Federal Tax Office Getting Returns at Fast Rate Here | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/4th-camp-set-up-on-everest.html | 4th Camp Set Up on Everest | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/certificate-loss-to-be-studied.html | Certificate Loss to Be Studied | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/slums-and-suburbs-provide-deprived-need-specialists-total-attack.html | Slums and Suburbs Provide; Deprived Need Specialists 'Total' Attack Began to De-Fuse 'Social Dynamite' in Slums EDUCATORS ALLY WITH COMMUNITY Remedial Action Is Fostered on Welfare, Governmental and School Fronts | True | By Robert H. Terte | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sports-of-the-times-caseys-invincibles.html | Sports of The Times; Casey's Invincibles | True | By Arthur Daley | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/common-market-plans-latin-aid-it-will-assist-interamerican-bank-in.html | COMMON MARKET PLANS LATIN AID; It Will Assist Inter-American Bank in Financing the Alliance for Progress COMMON MARKET PLANS LATIN AID | True | By Edwin L. Dale, Jr. Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/india-says-hot-line-could-aid-test-ban.html | INDIA SAYS 'HOT LINE' COULD AID TEST BAN | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/tigers-claim-bonus-hurler.html | Tigers Claim Bonus Hurler | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/texan-wins-allevents-in-college-bowling-meet.html | Texan Wins All-Events In College Bowling Meet | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/acquisition-move-by-chemical-wins-approval-of-bank-board-state.html | Acquisition Move by Chemical Wins Approval of Bank Board; STATE APPROVES BANK ACQUISITION | True | By Edward Cowan | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/western-coatings-elects.html | Western Coatings Elects | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/samuel-e-radnitz-jr-71-american-yvette-chairman.html | Samuel E. Radnitz Jr., 71, American Yvette Chairman | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/harriman-sworn-in-as-under-secretary.html | HARRIMAN SWORN IN AS UNDER SECRETARY | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sulphur-concern-expands-offices-texas-gulf-adds-to-space-in-pan-am.html | SULPHUR CONCERN EXPANDS OFFICES; Texas Gulf Adds to Space in Pan Am Building | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/headaches-for-educators-costs-soar-in-communities-growth-of-suburbs.html | Headaches for Educators; Costs Soar in Communities Growth of Suburbs Creates Problems of Rising Costs and Taxpayer Opposition PARENTS SEEKING BETTER SCHOOLS But Public Support to Lift Education Also Needs Backing of Voters | True | By Wallace Turner Special To the New York Times san Francisco | | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/school-aid-foes-rise-in-congress-kennedy-omnibus-bill-fails-to.html | SCHOOL AID FOES RISE IN CONGRESS; Kennedy Omnibus Bill Fails to Generate Enthusiasm-- Supporters Lack Unity SCHOOL AID FOES RISE IN CONGRESS | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/theater-an-old-soldier-version-of-schweik-presented-at-gate.html | Theater: An Old Soldier; Version of 'Schweik' Presented at Gate | True | By Paul Gardner | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/nursery-school-is-first-step-to-college-record-reflects-parents.html | Nursery School Is First Step to College; RECORD REFLECTS PARENTS' ANXIETY Some Schools Try to Curb Rush by Refusing to Take Early Applications | True | By Marylin Bender | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/peking-assails-stanford.html | Peking Assails Stanford | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/vacation-work-camps-offer-teenagers-an-enjoyable-preview-of.html | Vacation Work Camps Offer Teen-Agers an Enjoyable Preview of Adulthood; PRIVATE CENTERS FOSTER GROWTH Mature Activities Added to Usual Recreation Found at Summer Resorts | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/educational-tv-adds-12-outlets-total-now-is-a-record-75-problems.html | EDUCATIONAL TV ADDS 12 OUTLETS; Total Now Is a Record 75-- Problems Beset Many | True | By Jack Gould | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/state-appoints-5-to-study-housing-civilian-panel-will-review.html | STATE APPOINTS 5 TO STUDY HOUSING; Civilian Panel Will Review Low-Rent Projects | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/port-authority-is-setting-scene-for-opening-of-the-narrows-bridge.html | Port Authority Is Setting Scene for Opening of the Narrows Bridge | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/house-tv-ratings-study-expected-to-close-today.html | House TV Ratings Study Expected to Close Today | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/group-urges-veto-of-state-tax-bill.html | GROUP URGES VETO OF STATE TAX BILL | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/liner-destroyed-by-fire-in-greece-2-missing-as-blaze-sweeps-the.html | LINER DESTROYED BY FIRE IN GREECE; 2 Missing as Blaze Sweeps the Abandoned Brittany | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/starr-of-packers-best-nfl-passer.html | STARR OF PACKERS BEST N.F.L. PASSER | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bankruptcy-case-extended-a-week-referee-seeking-to-save-kulukundis.html | BANKRUPTCY CASE EXTENDED A WEEK; Referee Seeking to Save Kulukundis Ship Empire | True | By Edward A. Morrow | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/senate-clears-promotion-for-marine-corps-general.html | Senate Clears Promotion For Marine Corps General | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/advertising-photographers-find-hazards-in-realism.html | Advertising Photographers Find Hazards in 'Realism' | True | By Peter Bart | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/carnegie-embryology-lab-marks-its-50th-anniversary.html | Carnegie Embryology Lab Marks Its 50th Anniversary | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/brooks-becomes-fifth-to-ride-4000-winners.html | Brooks Becomes Fifth To Ride 4,000 Winners | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/diversity-marks-nations-1800-private-preparatory-schools-variety-is.html | Diversity Marks Nation's 1,800 Private, Preparatory Schools; VARIETY IS SOUGHT IN EVERY ASPECT Fees and Philosophies Are as Far-Ranging as the Student Enrollments | True | By Martin Tolchin | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/kerner-of-hawks-rails-at-referee-owner-insists-strom-told-gallatin.html | KERNER OF HAWKS RAILS AT REFEREE; Owner Insists Strom Told Gallatin, 'I'll Get You' | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/wr-grace-elects-new-director.html | W.R. Grace Elects New Director | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cunards-decision-on-new-liner-is-due-by-board-meeting-in-june.html | Cunard's Decision on New Liner Is Due by Board Meeting in June; Announcement Awaited on Replacement for the Queen Mary—Indications Point to 55,000-Ton Ship | True | By George Horne | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cotton-declines-75-cents-to-155-selling-is-tied-to-hopes-for.html | COTTON DECLINES 75 CENTS TO $1.55; Selling Is Tied to Hopes for Legislation in Congress | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/stock-offer-completed.html | Stock Offer Completed | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/met-ballet-studio-begins-youth-series.html | MET BALLET STUDIO BEGINS YOUTH SERIES | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/new-leasing-subsidiary-formed-by-corporation.html | New Leasing Subsidiary Formed by Corporation | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/douglas-to-build-shorthaul-jet-company-decides-to-make-dc9-to-carry.html | DOUGLAS TO BUILD SHORT-HAUL JET; Company Decides to Make DC-9 to Carry Up to 83 | True | By Richard Witkin | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/birth-control-suit-stirs-court-clash.html | BIRTH CONTROL SUIT STIRS COURT CLASH | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/british-revival-a-longterm-task-too-late-to-save-northeast-easily.html | BRITISH REVIVAL A LONG-TERM TASK; Too Late to Save Northeast Easily, Says Economist | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/annual-college-panic-replaces-spring-fever-as-widespread-symptom-of.html | Annual College Panic Replaces Spring Fever as Widespread Symptom of Youth; THOUSANDS PLAY A WAITING GAME Test Scores, Applications for Scholarship Involved in Education Syndrome | True | By Peter Schrag | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/2-more-are-indicted-in-tax-fraud-plan.html | 2 MORE ARE INDICTED IN TAX FRAUD PLAN | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/hoboken-painter-dies-in-fall.html | Hoboken Painter Dies in Fall | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/senate-debates-wilderness-bill-approval-is-expected-today-house.html | SENATE DEBATES WILDERNESS BILL; Approval Is Expected Today --House Obstacle Seen | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/fashion-individualism-pays-off-for-designers-offseventh-avenue-a.html | Fashion Individualism Pays Off for Designers; Off-Seventh Avenue a Flourishing Area for Nonconformists | True | By Charlotte Curtis | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/interfaith-drive-names-a-chairman.html | Interfaith Drive Names a Chairman | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pentagon-may-salvage-200-million-on-skybolt.html | Pentagon May Salvage $200 Million on Skybolt | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cream-for-dry-skin.html | Cream for Dry Skin | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/human-rights-unit-set-up-by-nassau-can-call-witnesses.html | Human Rights Unit Set Up by Nassau; Can Call Witnesses | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/dr-otto-struve-astronomer-65-director-of-observatory-a-leading.html | DR. OTTO STRUVE, ASTRONOMER, 65; Director of Observatory, a Leading Researcher, Dies | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/two-red-homers-sink-pirates-52.html | TWO RED HOMERS SINK PIRATES, 5-2 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/winthrop-schnizer-city-accountant-58.html | WINTHROP SCHNIZER, CITY ACCOUNTANT, 58 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/r-lawrence-oakley-73-dies-exgovernor-of-stock-market.html | R. Lawrence Oakley, 73, Dies; Ex-Governor of Stock Market | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/loraine-jean-birnie-affianced-to-officer.html | Loraine Jean Birnie Affianced to Officer | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/griswold-of-yale-in-hospital.html | Griswold of Yale in Hospital | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/gordon-baker-85-baptist-minister-pastor-of-lenox-rd-church-in.html | GORDON BAKER, 85, BAPTIST MINISTER; Pastor of Lenox Rd. Church in Brooklyn Is Dead | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/market-averages.html | Market Averages | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/conference-will-discuss-use-of-teaching-machines.html | Conference Will Discuss Use of Teaching Machines | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/ship-to-load-drugs-for-cuba.html | Ship to Load Drugs for Cuba | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/hofstra-beaten-by-nohitter-50-obrien-fairleigh-dickinson-southpaw.html | HOFSTRA BEATEN BY NO-HITTER, 5-0; O'Brien, Fairleigh Dickinson Southpaw, Strikes Out 12 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/textbook-publishing-prospers-as-adverse-criticism-is-allayed.html | Textbook Publishing Prospers As Adverse Criticism Is Allayed | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/big-school-system-recalled-as-petty-bigcity-system-viewed-as-petty.html | Big School System Recalled as Petty; BIG-CITY SYSTEM VIEWED AS PETTY 101 HONOR STUDENTS TOUR WASHINGTON | True | By William H. Cornog | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/philippines-to-face-japan.html | Philippines to Face Japan | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/europes-industry-urges-stepup-in-space-plans.html | Europe's Industry Urges Step-Up in Space Plans | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/turbinepowered-racing-car-is-clocked-in-1111-mph.html | Turbine-Powered Racing Car Is Clocked in 111.1 M.P.H | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/june-kelly-soprano-sings-at-carnegie-recital-hall.html | June Kelly, Soprano, Sings At Carnegie Recital Hall | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/actor-family-will-open-castle-to-visitors-admission-fees-for.html | Actor Family Will Open Castle to Visitors; Admission Fees for Publisher's Home to Aid in Upkeep | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/gunman-is-killed-in-police-battle.html | GUNMAN IS KILLED IN POLICE BATTLE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/joan-caulfield-signed.html | Joan Caulfield Signed | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/new-college-aid-offered-women-wives-and-mothers-advised-on.html | NEW COLLEGE AID OFFERED WOMEN; Wives and Mothers Advised on Returning to Studies NEW COLLEGE AID OFFERED WOMEN | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/sla-tells-role-of-theft-suspect-recovered-documents-not-important.html | S.L.A. TELLS ROLE OF THEFT SUSPECT; Recovered Documents Not Important, Chairman Says | True | By Charles Grutzner | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/russell-repeats-atrocity-charges.html | RUSSELL REPEATS 'ATROCITY' CHARGES | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/ward-chain-issues-summer-catalogue.html | WARD CHAIN ISSUES SUMMER CATALOGUE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/advanced-study-vital-to-careers-professional-people-using-special.html | ADVANCED STUDY VITAL TO CAREERS; Professional People Using Special College Classes | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/trial-of-mitchell-listens-to-20000-tape-replays-alleged-noise-of.html | TRIAL OF MITCHELL LISTENS TO $20,000; Tape Replays Alleged Noise of Pay-Off Being Counted | True | By David Anderson | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/5-in-family-slain-husband-is-held-wife-son-and-inlaws-shot-at-home.html | 5 IN FAMILY SLAIN; HUSBAND IS HELD; Wife, Son and In-Laws Shot at Home in Mt. Vernon | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/peace-march-to-peking-stirs-indians-antagonism.html | Peace March to Peking Stirs Indians' Antagonism | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/brooklyn-gets-program-to-improve-its-streets.html | Brooklyn Gets Program To Improve Its Streets | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/maneuver-set-for-far-west.html | Maneuver Set for Far West | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/index-of-commodity-prices-rose-02-friday-to-925.html | Index of Commodity Prices Rose 0.2 Friday, to 92.5 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/steel-output-best-since-march-1962-steel-production-continues-climb.html | Steel Output Best Since March, 1962; STEEL PRODUCTION CONTINUES CLIMB | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/backer-and-lanigan-to-head-rent-agency.html | BACKER AND LANIGAN TO HEAD RENT AGENCY | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/negroes-trials-go-to-us-court-birmingham-demonstrators-cite.html | NEGROES' TRIALS GO TO U.S. COURT; Birmingham Demonstrators Cite Reconstruction Law | True | By Foster Hailey Special To The New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/drug-maker-buys-own-stock.html | Drug Maker Buys Own Stock | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/laotians-at-edge-of-new-civil-war-coalition-periled-as-leftists.html | LAOTIANS AT EDGE OF NEW CIVIL WAR; Coalition Periled as Leftists Attack Neutralist Forces LAOTIANS AT EDGE OF NEW CIVIL WAR | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/holland-co-is-suing-former-executives.html | HOLLAND CO. IS SUING FORMER EXECUTIVES | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/adrian-l-foley-partner-in-law-firm-here-72.html | Adrian L. Foley, Partner In Law Firm Here, 72 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/japanese-ship-to-make-maiden-outbound-voyage.html | Japanese Ship to Make Maiden Outbound Voyage | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/utility-bonds-are-marketed.html | Utility Bonds Are Marketed | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/house-office-equipment.html | House Office Equipment | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/revised-school-systems-seen-at-historic-point-revised-methods-being.html | Revised School Systems Seen at Historic Point; Revised Methods Being Made Over | True | By Fred M. Hechinger | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/strike-halts-irish-bus-service.html | Strike Halts Irish Bus Service | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/archives/house-groups-backs-moscow-trip-for-5.html | HOUSE GROUPS BACKS MOSCOW TRIP FOR 5 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/miss-marlie-richards-will-be-bride-in-july.html | Miss Marlie Richards Will Be Bride in July | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mrs-gandhi-breaks-ground-for-fairs-indian-pavilion.html | Mrs. Gandhi Breaks Ground for Fair's Indian Pavilion | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/2-oil-installations-struck-by-bombs-in-venezuela.html | 2 Oil Installations Struck By Bombs in Venezuela | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/colleges-stress-public-relations-imagemaking-is-assuming-a-growing.html | COLLEGES STRESS PUBLIC RELATIONS; Image-Making Is Assuming a Growing Importance Envy and Guilt Play Roles in College Image-Making | True | By David Boroff | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/wood-field-and-stream-canvasback-ducks-and-canadian-geese-find-city.html | Wood, Field and Stream; Canvasback Ducks and Canadian Geese Find City Life and Traffic Appealing | True | By Oscar Godbout | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/uppercut-takes-aqueduct-sprint-rotz-guides-harmony-colt-to.html | UPPERCUT TAKES AQUEDUCT SPRINT; Rotz Guides Harmony Colt to Half-Length Triumph | True | By Joe Nichols | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/revised-sectional-map-of-city-placed-on-sale.html | Revised Sectional Map Of City Placed on Sale | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/tiger-plans-to-leave-nigeria-for-us-within-two-weeks.html | Tiger Plans to Leave Nigeria For U.S. Within Two Weeks | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/soviet-sends-us-a-note-on-nato-nuclear-arms.html | Soviet Sends U.S. a Note On NATO Nuclear Arms | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/art-teacher-faces-mississippi-arrest.html | ART TEACHER FACES MISSISSIPPI ARREST | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/use-of-steel-is-increased-by-homebuilders-in-west.html | Use of Steel Is Increased By Homebuilders in West | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/youth-corps-plan-is-nearing-a-floor-fight-in-the-senate.html | Youth Corps Plan Is Nearing a Floor Fight in the Senate | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/books-and-authors-business-astray.html | Books and Authors; Business Astray | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/boatmen-urged-to-aid-cleanup-port-authority-in-move-to-rid-waters.html | BOATMEN URGED TO AID CLEANUP; Port Authority in Move to Rid Waters of Debris | True | By Steve Cady | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/professor-is-the-fiance-of-miss-buckelmueller.html | Professor Is the Fiance Of Miss Buckelmueller | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/congress-still-hostile-to-efforts-to-strengthen-education-office.html | Congress Still Hostile to Efforts To Strengthen Education Office | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/patent-is-granted-for-atompowered-space-station.html | Patent Is Granted for Atom-Powered Space Station | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/churchill-scholarships-go-to-2-american-students.html | Churchill Scholarships Go To 2 American Students | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/two-spanish-papers-merge-in-new-york.html | TWO SPANISH PAPERS MERGE IN NEW YORK | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/maguire-names-carrol.html | Maguire Names Carrol | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/commodities-cocoa-jumps-60-to-75-points-copper-and-lead-stage.html | Commodities: Cocoa Jumps 60 to 75 Points; COPPER AND LEAD STAGE INCREASES Zinc, Domestic Sugar and Brazilian Coffee Contract Also Register Gains | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/emigrant-savings-bank-chooses-a-high-officer.html | Emigrant Savings Bank Chooses a High Officer | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/service-to-alter-tv-rating-sample-american-research-bureau-doubling.html | SERVICE TO ALTER TV RATING SAMPLE; American Research Bureau Doubling Test Audience | True | By Val Adams | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/poetry-program-april-15.html | Poetry Program April 15 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/portland-me-curbs-fires.html | Portland, Me., Curbs Fires | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/lewis-h-miller.html | LEWIS H. MILLER | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/spanish-monarchists-warn-of-presidentialist-threat.html | Spanish Monarchists Warn Of 'Presidentialist' Threat | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/gain-for-mass-transit.html | Gain for Mass Transit | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/brazilian-opposition-party-backs-lacerdas-candidacy.html | Brazilian Opposition Party Backs Lacerda's Candidacy | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cabinet-question-periods-are-proposed-by-kefauve.html | Cabinet Question Periods Are Proposed by Kefauve | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/soviet-play-opens-may-9.html | Soviet Play Opens May 9 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/london-market-shares-decline-slightly-index-eases-17-bond-prices.html | London Market: Shares Decline Slightly ; INDEX EASES 1.7; BOND PRICES RISE South African Gold Issues and Rhodesian Coppers Fall--Tins Advance | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/illinois-students-defy-ban-on-drama-about-evolution.html | Illinois Students Defy Ban On Drama About Evolution | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/unconscious-driver-pulled-from-truck-in-east-river.html | Unconscious Driver Pulled From Truck in East River | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/britons-delay-rail-strike.html | Britons Delay Rail Strike | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/nonsecret-agent-from-yonkers-leaves-a-dent-in-iron-curtain.html | Nonsecret Agent From Yonkers Leaves a Dent in Iron Curtain; Undaunted Aide of The Eternal Y Braves Untold (Until Now) Perils to Get a Pair of Globetrotting Trotters | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/news-is-reflected-in-library-lending.html | NEWS IS REFLECTED IN LIBRARY LENDING | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/resort-hotel-is-burned.html | Resort Hotel Is Burned | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/investor-takes-5th-ave-parcel-seller-gets-a-leasehold-on-7story.html | INVESTOR TAKES 5TH AVE. PARCEL; Seller Gets a Leasehold on 7-Story Building | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/3d-success-for-polaris-a3.html | 3d Success for Polaris A-3 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/rye-futures-rise-in-grain-trading-may-wheat-also-advances-other.html | RYE FUTURES RISE IN GRAIN TRADING; May Wheat Also Advances --Other Crops Mixed | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/selling-treasury-bonds-competitive-and-underwritten-offering-of.html | Selling Treasury Bonds; Competitive and Underwritten Offering Of Long-Term Issue Second This Year TREASURY BONDS TO BE SOLD TODAY | True | By Albert L. Kraus | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/indian-arms-bill-tops-18-billion-budget-calls-for-doubling-of-army.html | INDIAN ARMS BILL TOPS $1.8 BILLION; Budget Calls for Doubling of Army Over 2 Years | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/project-seeks-to-teach-more-readable-writing.html | Project Seeks to Teach More Readable Writing | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/average-rate-on-91day-bills-falls-to-2913-at-us-auction.html | Average Rate on 91-Day Bills Falls to 2.913% at U.S. Auction | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/hughes-puts-roe-in-economic-post-new-commissioner-also-to-head.html | HUGHES PUTS ROE IN ECONOMIC POST; New Commissioner Also to Head Conservation Efforts | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/soviet-vessel-dry-docks-in-panama-canal-zone.html | Soviet Vessel Dry-Docks In Panama Canal Zone | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/segregation-in-schools-of-california-studied.html | Segregation in Schools Of California Studied | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/play-will-recall-a-comics-drama-fatty-arbuckle-story-to-be-staged.html | PLAY WILL RECALL A COMICS DRAMA; Fatty Arbuckle Story to Be Staged Here Next Season | True | By Sam Zolotow | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/seton-hall-nine-downs-nyu-73-kennedy-allows-six-hits-violets-make-6.html | SETON HALL NINE DOWNS N.Y.U., 7-3; Kennedy Allows Six Hits-- Violets Make 6 Errors | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/college-head-ordered-to-end-leave-or-quit.html | College Head Ordered To End Leave or Quit | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/milk-conspiracy-denied.html | Milk Conspiracy Denied | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/the-new-stock-exchange.html | The New Stock Exchange | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/new-cabaret-for-satire-opens-cafe-society-offers-revue-new-york.html | New Cabaret for Satire Opens; Cafe Society Offers Revue, 'New York Coloring Book' 4 Newcomers Join Growing Throng of Irreverent Wits | True | By Milton Esterow | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pearsons-party-wins-plurality-in-canadas-vote-us-ties-backed.html | PEARSON'S PARTY WINS PLURALITY IN CANADA'S VOTE; U.S. TIES BACKED Liberals Score Gains but West Supports Diefenbaker PEARSON'S PARTY WINS PLURALITY | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/lanthierpells.html | Lanthier--Pells | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/ahoy-a-victim-of-coughing-epidemic-is-withdrawn-from-kentucky-derby.html | Ahoy, a Victim of Coughing Epidemic, Is Withdrawn From Kentucky Derby; CITY LINE PLACED ON DOUBTFUL LIST Coughing Spells Hold Back Training Plans for Both Colts at Laurel Track | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/radio-export-of-anger-pennsylvania-shortwave-station-upsets-fcc-by.html | Radio: Export of Anger; Pennsylvania Short-Wave Station Upsets F.C.C. by Assailing U.S. Policies | True | By Jack Gould | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/paris-now-doubts-atom-capability-warms-to-allies-de-gaulle-and-rusk.html | PARIS NOW DOUBTS ATOM CAPABILITY; WARMS TO ALLIES De Gaulle and Rusk Confer Cordially on U.S. Plan for a NATO Force PARIS QUESTIONS ITS ATOM ABILITY | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/vietnamese-b26-crashes-while-on-strafing-mission.html | Vietnamese B-26 Crashes While on Strafing Mission | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/hungary-shifts-officers.html | Hungary Shifts Officers | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mcnamara-warns-of-peril-in-reducing-military-aid-mnamara-warns.html | McNamara Warns of Peril In Reducing Military Aid; MNAMARA WARNS AGAINST AID CUTS | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/early-election-returns-spark-late-surge-by-canadian-dollar.html | Early Election Returns Spark Late Surge by Canadian Dollar | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/adenauer-is-vague-about-retirement.html | ADENAUER IS VAGUE ABOUT RETIREMENT | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/in-the-nation-federal-spending-at-rate-of-nearly-200-billion-a-year.html | In The Nation; Federal Spending at Rate of Nearly $200 Billion a Year | True | By Arthur Krock | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/butts-evidence-called-limited-georgia-aide-says-proof-of-gambling.html | BUTTS EVIDENCE CALLED LIMITED; Georgia Aide Says Proof of Gambling Is Lacking | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/number-of-statesupported-junior-colleges-rising-to-meet-increasing.html | Number of State-Supported Junior Colleges Rising to Meet Increasing Demand; Total Since 1952 Has Gone Up From 327 to 400, Group Says Easy Commuting Is Held Major Factor in Popularity of Two-Year Schools --748,619 Students Enrolled | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/head-of-us-smelting-expects-proxy-battle.html | Head of U.S. Smelting Expects Proxy Battle | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/paper-production-rate-falls.html | Paper Production Rate Falls | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/us-men-led-by-miles-beat-two-teams-in-table-tennis.html | U.S. Men, Led by Miles, Beat Two Teams in Table Tennis | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/estimate-of-tax-also-due-april-15-filing-of-forms-coincides-with.html | ESTIMATE OF TAX ALSO DUE APRIL 15; Filing of Forms Coincides With Returns Deadline TAXPAYERS AWAIT DECLARATION DAY | True | By Robert Metz | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/georgia-police-aide-attacks-color-bar.html | GEORGIA POLICE AIDE ATTACKS COLOR BAR | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/harry-f-jones-76-excampbell-aide.html | HARRY F. JONES, 76, EX-CAMPBELL AIDE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/argentines-face-voting-quandary-old-problem-of-peronists-continues.html | ARGENTINES FACE VOTING QUANDARY; Old Problem of Peronists Continues After Revolt | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/dissent-is-denied-in-latinaid-plan-study-chief-says-all-backed.html | DISSENT IS DENIED IN LATIN-AID PLAN; Study Chief Says All Backed Private-Investor Role DISSENT IS DENIED IN LATIN-AID PLAN | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/rhodesian-heads-condemn-britain-governor-joins-welensky-in-charging.html | RHODESIAN HEADS CONDEMN BRITAIN; Governor Joins Welensky in Charging Betrayal | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pictures-show-programs-for-morningside-youth.html | Pictures Show Programs For Morningside Youth | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/us-accuses-reds-of-major-breach-in-laotian-truce-western-diplomats.html | U.S. ACCUSES REDS OF MAJOR BREACH IN LAOTIAN TRUCE; Western Diplomats Seeking to Avert a New Crisis in Southeast Asian State SOVIET BALKS AT PLEA Rejects British Proposals on Steps to End Fighting --Rusk Stresses Danger U.S. ACCUSES REDS ON LAOS FIGHTING British Pressing Moscow | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/javits-urges-view-of-fashion-as-art.html | Javits Urges View Of Fashion as Art | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/early-american-art-shown-at-museum.html | Early American Art Shown at Museum | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cab-urges-a-study-on-twa-takeover.html | C.A.B. URGES A STUDY ON T.W.A. TAKEOVER | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/new-yorker-will-build-apartment-in-washington.html | New Yorker Will Build Apartment in Washington | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/ottawa-art-show-to-open.html | Ottawa Art Show to Open | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/hester-outlines-4-goals-for-nyu-presidents-report-gives-proposals.html | HESTER OUTLINES 4 GOALS FOR N.Y.U.; President's Report Gives Proposals to Strengthen Academic Programs RAISES ARE FIRST STEP Wider Geographic Student Choice, More Income and Economy to Be Sought | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/contract-with-teachers-group-here-brings-cheers-and-fears-board-and.html | Contract With Teachers' Group Here Brings Cheers and Fears; BOARD AND LABOR BACK AGREEMENT Others See Domination and a Blurring of 'Image' - New Demands Made | True | By Gene Currivan | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/dr-doull-dead-epidemiologist-director-of-leprosy-center-helped.html | DR. DOULL DEAD; EPIDEMIOLOGIST; Director of Leprosy Center Helped Establish W.H.O. | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/ban-on-matzohs-evaded-in-soviet-many-jews-obtain-them-for-passover.html | BAN ON MATZOHS EVADED IN SOVIET; Many Jews Obtain Them for Passover Holidays | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/executive-is-selected-by-keys-fibre-co.html | Executive Is Selected By Keyes Fibre Co. | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/indian-rebels-get-arms.html | Indian Rebels Get Arms | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/rickover-will-keep-navy-nuclear-post-rickover-to-keep-navy-atom.html | Rickover Will Keep Navy Nuclear Post; RICKOVER TO KEEP NAVY ATOM POST | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/school-designers-reject-egg-crates-of-the-past-school-buildings.html | School Designers Reject 'Egg Crates' of the Past; SCHOOL BUILDINGS TAKE A NEW SHAPE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/soviet-astronaut-promoted.html | Soviet Astronaut Promoted | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/visitors-breath-perils-art-in-a-french-grotto.html | Visitors' Breath Perils Art in a French Grotto | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/dr-donald-dorian-milton-expert-63.html | DR. DONALD DORIAN MILTON EXPERT, 63 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bankrupt-travel-agent-barred-in-passover-tour.html | Bankrupt Travel Agent Barred in Passover Tour | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/papal-encyclical-to-be-signed-today.html | PAPAL ENCYCLICAL TO BE SIGNED TODAY | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/critic-at-large-meeting-of-shaw-and-lawrence-egoists-produced.html | Critic at Large; Meeting of Shaw and Lawrence, Egoists, Produced Wittiest Part of 'Too True' | True | By Brooks Atkinson | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/milgrims-store-becomes-theater-art-movies-will-succeed-fashions-at.html | MILGRIM'S STORE BECOMES THEATER; 'Art' Movies Will Succeed Fashions at 6 W. 57th St. | True | By Eugene Archer | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/catholics-are-facing-crisis-in-education-enrollment-rise-is-taxing.html | Catholics Are Facing Crisis in Education; ENROLLMENT RISE IS TAXING SCHOOLS Officials Hope That Federal Aid Will Be Given in View of Needs for Future | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/auto-model-year-setting-a-record-sales-for-six-months-15-above.html | AUTO MODEL YEAR SETTING A RECORD; Sales for Six Months 15% Above Preceding Mark | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/diefenbaker-era-marked-by-strain-in-us-ties-his-dispute-with.html | Diefenbaker Era Marked by Strain in U.S. Ties; His Dispute With Washington Over Military Policy Toppled Regime After 5 Years | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/three-win-debut-awards-of-concert-artists-guild.html | Three Win Debut Awards Of Concert Artists Guild | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pinch-hitter-wirtz-enables-president-to-open-the-season-president.html | Pinch Hitter Wirtz Enables President To Open the Season; President Helps 43,022 of the Faithful Cheer Baseball's Return From Hibernation | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/abuse-of-indigents-in-hicksville-home-is-laid-to-manager.html | Abuse of Indigents In Hicksville Home Is Laid to Manager | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/indian-reservation-site-of-work-camp.html | Indian Reservation Site of Work Camp | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/money.html | Money | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/case-investigating-charges-of-waste-by-space-agency.html | Case Investigating Charges Of Waste by Space Agency | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/new-blood-derivative.html | New Blood Derivative | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sarah-e-willim-engaged-to-wed-gerald-walthew-exstudent-in-italy-and.html | Sarah E. Willim Engaged to Wed Gerald Walthew; Ex-Student in Italy and Columbia Graduate to Marry May 18 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/barber-of-seville-at-met-conducted-by-martin-rich.html | 'Barber of Seville' at Met Conducted by Martin Rich | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/britain-bars-lenny-bruce-in-the-public-interest-comedians-narcotics.html | Britain Bars Lenny Bruce in the 'Public Interest'; Comedian's Narcotics Arrests in U.S. Termed Reason-- London Employer Angry | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/the-embattled-alliance.html | The Embattled Alliance | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/harry-e-mcullough.html | HARRY E. MCULLOUGH | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/progress-found-in-62-in-reading-advances.html | Progress Found in '62 In Reading Advances | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/million-hail-lopez-mateos.html | Million Hail Lopez Mateos | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/j-ross-moore.html | J. ROSS MOORE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mets-open-season-here-today-against-cards-yanks-play-in-kansas-city.html | Mets Open Season Here Today Against Cards; Yanks Play in Kansas City; SNIDER WILL BAT IN CLEANUP SPOT Duke Leads Mets Into Polo Grounds--5 Ex-Dodgers in Line-Up--Craig to Hurl | True | By Leonard Koppett | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/3-jersey-bridges-to-be-modernized-port-agency-starts-project-on.html | 3 JERSEY BRIDGES TO BE MODERNIZED; Port Agency Starts Project on Spans to Staten Island to Meet Traffic Rise COST TO BE 13 MILLION New Plazas and Resurfacing Planned on Outerbridge, Goethals and Bayonne | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mr-cogens-contempt-of-law.html | Mr. Cogen's Contempt of Law | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/du-pont-raises-sales-and-profit-firstquarter-results-show-increases.html | DU PONT RAISES SALES AND PROFIT; First-Quarter Results Show Increases Over Totals for 1962 Period | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/helen-c-robinson-engaged-to-marry.html | Helen C. Robinson Engaged to Marry | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/tuskegee-names-banker.html | Tuskegee Names Banker | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/derwent-awards-on-april-17.html | Derwent Awards on April 17 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mabel-walker-willebrandt-dies-lawyer-for-us-in-prohibition-won-many.html | Mabel Walker Willebrandt Dies; Lawyer for U.S. in Prohibition; Won Many Liquor Battles as Assistant Attorney General --Ran Prison System | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/conferees-find-schools-in-need-delegates-to-capital-parley-calls.html | CONFEREES FIND SCHOOLS IN NEED; Delegates to Capital Parley Calls for a Rise in Funds, but Disagree on Means | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/formal-inquiry-of-ring-fatality-opened-by-pennsylvania-board.html | Formal Inquiry of Ring Fatality Opened by Pennsylvania Board; Officials Are Summoned to Testify on the Death of Velasquez, 19, as New Demands to Outlaw Sport Rise | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/university-press-thinks-small-to-survive-in-age-of-bigness.html | University Press Thinks Small To Survive in Age of Bigness | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bride-henry-meyer-4th-continues-a-family-tradition-in-game.html | Bride; Henry Meyer 4th Continues A Family Tradition in Game | True | By Albert H. Morehead | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/expense-accounts-goal-of-tax-drive.html | EXPENSE ACCOUNTS GOAL OF TAX DRIVE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/game-8-adjourned-in-chess-title-play.html | GAME 8 ADJOURNED IN CHESS TITLE PLAY | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/washington-star-realigns-posts.html | Washington Star Realigns Posts | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/tony-awards-fete-set-for-april-28.html | Tony Awards Fete Set for April 28 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/5th-ave-coach-ousts-weinberg-cohn-and-2-others-seize-control.html | 5th Ave. Coach Ousts Weinberg, Cohn and 2 Others Seize Control; Opponents in Bus Company Clash | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/nathaniel-barclay-headed-snow-crop.html | NATHANIEL BARCLAY, HEADED SNOW CROP | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/kennedy-recalls-bataan.html | Kennedy Recalls Bataan | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/opposition-party-tops-vote-in-chile.html | OPPOSITION PARTY TOPS VOTE IN CHILE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/lawrence-of-arabia-wins-topfilm-oscar-anne-bancroft-and-gregory.html | 'Lawrence of Arabia' Wins Top-Film Oscar; Anne Bancroft and Gregory Peck Are Best Performers | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/rayle-schupper-served-american-jewish-committee.html | Rayle Schupper, Served American Jewish Committee | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/blough-deplores-bar-to-price-rise-us-steel-head-complains-of.html | BLOUGH DEPLORES BAR TO PRICE RISE; U.S. Steel Head Complains of Government Interference | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/shoppers-given-pick-of-fabrics-for-shift-styles.html | Shoppers Given Pick of Fabrics For Shift Styles | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/atomera-admiral-hyman-george-rickover.html | Atom-Era Admiral; Hyman George Rickover | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/summer-studies-gain-momentum-movement-spreads-to-use-by-secondary.html | SUMMER STUDIES GAIN MOMENTUM; Movement Spreads to Use by Secondary Schools | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/courses-by-mail-retrain-workers-demand-for-skills-spurs-use-of.html | COURSES BY MAIL RETRAIN WORKERS; Demand for Skills Spurs Use of Home-Study Plans | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/korea-frees-69-arrested-in-march-demonstrations.html | Korea Frees 69 Arrested In March Demonstrations | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/guatemala-regime-recognized.html | Guatemala Regime Recognized | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/business-and-industry-contribute-heavily-toward-education-students.html | Business and Industry Contribute Heavily Toward Education; STUDENTS RECEIVE SCHOLARSHIP HELP Major Companies Turning Attention to Efforts to Improve Teaching | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/footnote-for-a-painting-by-arthur-boyd.html | FOOTNOTE FOR A PAINTING By ARTHUR BOYD | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/elaine-cameron-will-be-married-to-sf-hinkle-jr-exstudent-of-design.html | Elaine Cameron Will Be Married To S.F. Hinkle Jr; Ex-Student of Design Is Fiancee of Princeton Graduate of '59 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/urrutia-urges-aid-short-of-invasion-for-rebels-in-cuba.html | Urrutia Urges Aid, Short of Invasion, For Rebels in Cuba | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/its-the-season-for-proxy-fights-but-no-big-storms-are-in-sight.html | It's the Season for Proxy Fights But No Big Storms Are in Sight; Rising Stock Prices Said to Cut Holders Unrest-- '63 Battles to Be Milder Than Struggles of the Past CONTROL FIGHTS NOW UNDER WAY | True | By Clyde H. Farnsworth | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/sidelights-american-thrift-has-a-big-year.html | Sidelights; American Thrift Has a Big Year | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/player-tops-nicklaus-boros-in-atlanta-proamateur-golf.html | Player Tops Nicklaus, Boros In Atlanta Pro-Amateur Golf | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/6thgraders-sing-pancho-operetta.html | 6th-Graders Sing Pancho Operetta | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/two-films-arrive-today.html | Two Films Arrive Today | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/injured-sculptor-awarded-300000.html | INJURED SCULPTOR AWARDED $300,000 | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/soviet-disavows-un-forces-costs-rejects-any-share-of-burden-in.html | SOVIET DISAVOWS U.N. FORCES' COSTS; Rejects Any Share of Burden in Congo and Mideast | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/pakistanis-defend-pact-with-chinese.html | PAKISTANIS DEFEND PACT WITH CHINESE | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/profit-mark-set-by-us-industry-earnings-of-manufacturers-total-177.html | PROFIT MARK SET BY U.S. INDUSTRY; Earnings of Manufacturers Total 17.7 Billion for 1962 -- 16% Higher Than '61 1959 RECORD IS BROKEN Upward Trend Is Assumed to Have Continued During first Quarter of 1963 PROFIT MARK SET BY U.S. INDUSTRY | True | By Richard E. Mooney Special to the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/belgian-is-slain-in-congo.html | Belgian is Slain in Congo | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/maris-sidelined-with-injured-leg-lopez-to-open-in-right-for-y-yanks.html | MARIS SIDELINED WITH INJURED LEG; Lopez to Open in Right for Yanks, Tresh in Left - Terry Named to Pitch | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/russians-denounce-us-travel-curb.html | RUSSIANS DENOUNCE U.S. TRAVEL CURB | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/court-order-halts-strike-at-nevada-atom-test-site.html | Court Order Halts Strike At Nevada Atom Test Site | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/helen-twombly-is-future-bride-of-eric-watkins-yale-graduate-student.html | Helen Twombly Is Future Bride Of Eric Watkins; Yale Graduate Student and Teacher in Athens Become Engaged | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/injured-player-improved.html | Injured Player Improved | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/blood-donations-schedule.html | Blood Donations Schedule | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/rachel-morris-engaged-to-dr-jerome-murphy.html | Rachel Morris Engaged To Dr. Jerome Murphy | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/for-women-the-nurse-everyone-needs.html | For Women; THE NURSE EVERYONE NEEDS, | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/quarterly-covers-programed-study.html | QUARTERLY COVERS PROGRAMED STUDY | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/trillion-dollar-investment-pays-big-dividends-communications-network.html | Million Dollar Investment Pays Big Dividends; Communications Network of Garden State Parkway Is Key to Safety Record | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/denmark-cancels-accord-on-british-fishing-rights.html | Denmark Cancels Accord On British Fishing Rights | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/broken-jaw-will-sideline-rollins-for-opening-week.html | Broken Jaw Will Sideline Rollins for Opening Week | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/earnings-lifted-by-corning-glass-record-profits-for-quarte-up-to.html | EARNINGS LIFTED BY CORNING GLASS; Record Profits for Quarte Up to $1.01, From 99c COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/television-classes-expand.html | Television Classes Expand | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/stocks-advance-in-brisk-trading-wave-of-weekend-orders-swells.html | STOCKS ADVANCE IN BRISK TRADING; Wave of Weekend Orders Swells Market Volume; Average at '63 High TURNOVER IS 5,940,000 Electronics, Trucks, Autos, Office Equipment Issues Strongest in Session STOCKS ADVANCE IN BRISK TRADING | True | By John J. Abele | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/scranton-denies-presidency-hope-harrisburg-is-traditionally-the-end.html | SCRANTON DENIES PRESIDENCY HOPE; Harrisburg Is Traditionally the End of the Line | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/passover-is-begun-marks-liberation.html | PASSOVER IS BEGUN; MARKS LIBERATION | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/republicans-start-second-goldwater-draft-for-64-but-he-refuses-to.html | Republicans Start Second 'Goldwater Draft' for '64, But He Refuses to Help | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/american-pupils-benefit-abroad-experiences-in-germany-england-and.html | AMERICAN PUPILS BENEFIT ABROAD; Experiences in Germany, England and Russia American Pupils Benefit From Experiences in Soviet, France, Germany and Britain STUDENTS MASTER FOREIGN TONGUES Learn From Outside Tutors Employed by Parents--Social Life Thrives | True | By Seymour Topping Special To the New York Times Moscow | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/allen-o-whipple-jr.html | ALLEN O. WHIPPLE JR. | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/major-realty-promotes-treasurer-to-president.html | Major Realty Promotes Treasurer to President | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/success-in-boiling-food-lies-in-various-methods.html | Success in Boiling Food Lies in Various Methods | True | By June Owen | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/playgrounds-in-the-park.html | Playgrounds in the Park | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/cue-stars-open-world-meet-here-12-compete-in-first-title-event-held.html | Cue Stars Open World Meet Here; 12 Compete in First Title Event Held in Eight Years | True | By Frank M. Blunk | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/churchill-will-get-memento-of-honor.html | CHURCHILL WILL GET MEMENTO OF HONOR | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/plane-spots-house-fire.html | Plane Spots House Fire | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/british-army-reserve-cut.html | British Army Reserve Cut | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/council-speeding-rise-in-sales-tax-bill-is-introduced-and-set-for.html | COUNCIL SPEEDING RISE IN SALES TAX; Bill Is Introduced and Set for Action in 2 Weeks-- Protests Flood City Hall COUNCIL SPEEDING RISE IN SALES TAX | True | By Clayton Knowles | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/end-of-trade-curbs-on-japan-is-urged.html | END OF TRADE CURBS ON JAPAN IS URGED | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/us-park-is-urged-for-fire-island-suffolk-board-asks-bill-for-a.html | U.S. PARK IS URGED FOR FIRE ISLAND; Suffolk Board Asks Bill for a National Seashore | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/brake-shoe-adds-ohio-subsidiary-maker-of-friction-material-will.html | BRAKE SHOE ADDS OHIO SUBSIDIARY; Maker of Friction Material Will Expand Its Line COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/mrs-neal-weber.html | MRS. NEAL WEBER | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/bonds-longterm-governments-decline-in-sluggish-trading-market.html | Bonds: Long-Term Governments Decline in Sluggish Trading MARKET LETTERS CITED BY DEALERS Coming Sale of Treasurys Dominates Session-- 4 1/8 Coupon Seen | True | By H.j. Maidenberg | 1991-03-07 | RE0000526418 | B00000031798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/lehman-a-weizmann-fellow.html | Lehman A Weizmann Fellow | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-09 | 1963-04-09 | https://www.nytimes.com/1963/04/09/archives/line-wins-battle-to-renew-trade-americanhawaiian-is-given-approval.html | LINE WINS BATTLE TO RENEW TRADE; American-Hawaiian Is Given Approval of Examiner | True | By John P. Callahan | 1991-03-07 | RE0000526418 | B00000031798 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/money.html | Money | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/nanette-fabray-honored.html | Nanette Fabray Honored | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/klemperer-leads-opera-in-london-directs-wagner-lohengrin-at-covent.html | KLEMPERER LEADS OPERA IN LONDON; Directs Wagner 'Lohengrin' at Covent Garden. | True | By Peter Heyworth Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sarah-s-deitrick-engaged-to-marry.html | Sarah S. Deitrick Engaged to Marry | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sabotage-of-new-yorks-zoning.html | Sabotage of New York's Zoning | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tennis-courts-to-open.html | Tennis Courts to Open | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/storer-broadcasting-best-co-polaroid-corporation-johnson-johnson.html | Storer Broadcasting, Best & Co. Polaroid Corporation Johnson & Johnson General Aniline American Photocopy M.A. Hanna Company Schering Corporation Molybdenum Corporation | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/joseph-n-pew-jr-of-sun-oil-dead-chairman-of-board-was-76-a-leading.html | JOSEPH N. PEW JR. OF SUN OIL DEAD; Chairman of Board Was 76 --A Leading Financial Aide of Republican Party G.O.P. POLICY MAKER Ex-Cornell Track Captain-- Led Developments in Ship and Pipeline Projects | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/8th-champion-chess-game-drawn-after-55-moves.html | 8th Champion Chess Game Drawn After 55 Moves | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/us-free-to-oust-american-who-served-castro-appeals-court-rules.html | U.S. Free to Oust American Who Served Castro; Appeals Court Rules Marks Forfeited His Citizenship Liberties Union May Carry Case to Supreme Court | True | By Edward Ranzal | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/government-list-slumps-sharply-debentures-announcement-by-telephone.html | GOVERNMENT LIST SLUMPS SHARPLY; Debentures Announcement by Telephone Company Also Termed Factor | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/jo-ann-hopkins-is-future-bride-of-mb-shirley-student-at-u-of-sydney.html | Jo Ann Hopkins Is Future Bride of M.B. Shirley; Student at U. of Sydney in Australia Engaged to an Alumnus There | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/red-china-rejects-opium-accusation.html | RED CHINA REJECTS OPIUM ACCUSATION | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/abctv-network-names-moore-president.html | A.B.C.-TV Network Names Moore President | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/wests-labor-warns-on-curbing-wages.html | WEST'S LABOR WARNS ON CURBING WAGES | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/henry-kleckler-designer-of-world-war-i-airplane.html | Henry Kleckler, Designer Of World War I Airplane | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/de-gaulle-talks-10-minutes-with-home-at-reception.html | De Gaulle Talks 10 Minutes With Home at Reception | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/selective-us-aid-to-schools-urged-parley-hears-call-for-funds-for.html | SELECTIVE U.S. AID TO SCHOOLS URGED; Parley Hears Call for Funds for Low-Income States | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/946-injured-last-week-in-auto-accidents-here.html | 946 Injured Last Week In Auto Accidents Here | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/39-chicago-betting-places-raided-by-300-federal-men.html | 39 Chicago Betting Places Raided by 300 Federal Men | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/bidault-on-arrival-in-brazil-says-he-has-pledged-silence.html | Bidault, on Arrival in Brazil, Says He Has Pledged Silence | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/two-soviet-trotters-arrive-for-yonkers-race-villa-and-zadacha-both.html | Two Soviet Trotters Arrive for Yonkers Race; Villa and Zadacha, Both Mares, Bring Field to 7 for Mile-and-a-Quarter $45,000 Transoceanic April 18 | True | By William J. Briordy | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/british-economy-found-stagnant-un-report-notes-nation-did-not-lift.html | BRITISH ECONOMY FOUND STAGNANT; U.N. Report Notes Nation Did Not Lift Output in '62 --Jobless Rise Cited FRANCES GAINS NOTED Survey Asserts Stimulus to West Europe's Economy Must Be From Within BRITISH ECONOMY FOUND STAGNANT | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mets-bow-to-cards-70-in-season-opener-before-25849-at-polo-grounds.html | Mets Bow to Cards, 7-0, in Season Opener Before 25,849 at Polo Grounds; BROGLIO RETIRES 20 MEN IN A ROW Right-Hander Holds Mets to 2 Hits, Both by Burright --Craig Routed in 6th | True | By Leonard Koppett the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/florida-county-markets-bonds-sells-12million-issue-to-harris-trust.html | FLORIDA COUNTY MARKETS BONDS; Sells 12-Million Issue to Harris Trust Syndicate | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/adoula-says-un-force-must-stay-in-congo-he-rejects-soviet-proposal.html | Adoula Says U.N. Force Must Stay in Congo; He Rejects Soviet Proposal for Quick Withdrawal Premier Accuses Moscow of Seeking to Interfere | True | By Thomas J. Hamilton Special To The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/giant-homers-rout-colts-92-dodgers-triumph-mays-mcovey-cepeda.html | Giant Homers Rout Colts, 9-2; Dodgers Triumph; MAYS, MCOVEY, CEPEDA CONNECT Felipe Alou Also Hits Drive -- Drysdale Goes Distance to Beat Cubs, 5-1 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/please-touch-show.html | Please Touch Show | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mental-tests-made-on-murder-suspect.html | MENTAL TESTS MADE ON MURDER SUSPECT | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/bridge-making-a-slam-bid-hinges-on-appraisal-of-first-lead.html | Bridge; Making a Slam Bid Hinges On Appraisal of First Lead | True | By Albert H. Morehead | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/accusation-in-un.html | Accusation in U.N. | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sylvester-simpson.html | SYLVESTER SIMPSON | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/fishing-vessel-tells-navy-submarine-entered-its-nets.html | Fishing Vessel Tells Navy Submarine Entered Its Nets | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/ninestory-house-on-78th-st-is-sold-investor-buys-parcel-from-johnny.html | NINE-STORY HOUSE ON 78TH ST. IS SOLD; Investor Buys Parcel From Johnny Mathis, the Singer | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/steel-producers-plan-bond-issues.html | STEEL PRODUCERS PLAN BOND ISSUES | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pepsicola-company-elects-vice-president.html | Pepsi-Cola Company Elects Vice President | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/soviet-scientist-flying-to-us.html | Soviet Scientist Flying to U.S. | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/us-publishes-accord-on-polaris-sales-to-britain.html | U.S. Publishes Accord on Polaris Sales to Britain | True | By Max Frankel Special To The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/lisbon-denies-incident.html | Lisbon Denies Incident | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/the-screen-landru-story-of-a-suave-monsterclaude-chabrol-film-at.html | The Screen: 'Landru,' Story of a Suave Monster;Claude Chabrol Film at Cinemas I and II 'Happiness of Us Alone' Opens at the Toho | True | By Bosley Crowther | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/asianus-parley-on-culture-begins.html | ASIAN-U.S. PARLEY ON CULTURE BEGINS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/ballet-great-new-balanchine-work-movements-for-piano-and-orchestra.html | Ballet: Great New Balanchine Work; Movements for Piano and Orchestra' Given | True | By Allen Hughesmartha Swope | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/lazy-thyroid-gland-is-held-detectable.html | LAZY THYROID GLAND IS HELD DETECTABLE | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/250000000-offering-announced-by-a-t-t.html | $250,000,000 Offering Announced by A. T. & T. | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/special-school-to-rise-in-queens-ps-219-to-test-innovations-in.html | SPECIAL SCHOOL TO RISE IN QUEENS; P.S. 219 to Test Innovations in Teaching and Devices | True | By Leonard Buder | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/prospectors-in-shaft-saved.html | Prospectors in Shaft Saved | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/advertising-airline-ads-taking-to-the-air.html | Advertising: Airline Ads Taking to the Air | True | By Peter Bartfabian Bachrach | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/color-tips-offered-for-redoing-walls.html | Color Tips Offered For Redoing Walls | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/insurance-stock-offered.html | Insurance Stock Offered | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/angels-4hitter-sinks-red-sox-41-lee-thomas-3run-drive-aids-mcbride.html | ANGELS' 4-HITTER SINKS RED SOX, 4-1; Lee Thomas' 3-Run Drive Aids McBride in Opener | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/two-reported-injured.html | Two Reported Injured | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/exboxer-thompson-feted-by-retailers.html | EX-BOXER THOMPSON FETED BY RETAILERS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/washington-observers-puzzled.html | Washington Observers Puzzled | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/list-of-cheaters-spurned-in-house-reporters-offer-is-rejected-he.html | LIST OF 'CHEATERS' SPURNED IN HOUSE; Reporter's Offer Is Rejected —He Withholds Source | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sports-of-the-times-polo-grounds-opening.html | Sports of The Times; Polo Grounds Opening | True | By Arthur Daleythe New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/rollcall-vote-in-senate-on-the-wilderness-bill.html | Roll-Call Vote in Senate On the Wilderness Bill | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/huntington-tops-fairfield.html | Huntington Tops Fairfield | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/theodore-collier-taught-at-brown.html | THEODORE COLLIER, TAUGHT AT BROWN | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/shares-are-sold-in-fuel-company-mississippi-river-chairman-plans-to.html | SHARES ARE SOLD IN FUEL COMPANY; Mississippi River Chairman Plans to Buy Back Stock Large Block of Shares Is Sold By Mississippi Fuel Chairman | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/245-acres-of-mitchel-base-zoned-for-educational-use.html | 245 Acres of Mitchel Base Zoned for Educational Use | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pilots-chapter-may-leave-union-leaders-to-face-charges-in-jetcrew.html | PILOTS' CHAPTER MAY LEAVE UNION; Leaders to Face Charges in Jet-Crew Dispute | True | By Edward Hudson | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/un-asks-deathpenalty-study.html | U.N. Asks Death-Penalty Study | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/trend-is-lacking-on-london-board-industrial-index-falls-16-dollar.html | TREND IS LACKING ON LONDON BOARD; Industrial Index Falls 1.6— Dollar Stocks Advance | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/railroads-urge-a-ban-on-strikes-compulsory-arbitration-is-asked-at.html | RAILROADS URGE A BAN ON STRIKES; Compulsory Arbitration Is Asked at House Hearing | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/fitzsimmons-to-retire-from-horse-racing-in-june-after-78-years-in.html | Fitzsimmons to Retire From Horse Racing in June After 78 Years in Sport; TRAINER, 88, CITES BURDENS OF JOB Fitzsimmons Yielding Post With Wheatley Stable-- Winfrey His Successor | True | By Joe Nicholsthe New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hydrofoil-tested-on-commuter-run-demonstrates-a-38minute-smooth.html | HYDROFOIL TESTED ON COMMUTER RUN; Demonstrates a 38-Minute, Smooth Trip From L.I. to 23d St. in Manhattan | True | By Bernard Stengren Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/aid-to-gi-families.html | Aid to G.I. Families | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/nassau-sets-rights-budget.html | Nassau Sets Rights Budget | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/congress-studies-2-papers-death-trust-violations-hinted-in-los.html | CONGRESS STUDIES 2 PAPERS' DEATH; Trust Violations Hinted in Los Angeles Arrangement | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mrs-parker-has-son.html | Mrs. Parker Has Son | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/argentina-renews-pledge-to-hold-june-elections.html | Argentina Renews Pledge To Hold June Elections | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/foreign-ports.html | Foreign Ports | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/benefit-on-ship-planned-to-aid-graham-home-dinner-dance-april-29.html | Benefit on Ship Planned to Aid Graham Home; Dinner Dance April 29 Aboard Liner Caronia to Mark Move in '02 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/wheat-prices-dip-in-active-trading-most-rye-also-slides-other-crops.html | WHEAT PRICES DIP IN ACTIVE TRADING; Most Rye Also Slides-- Other Crops Advance | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/passport-volume-may-set-record-million-americans-expected-to-go.html | PASSPORT VOLUME MAY SET RECORD; Million Americans Expected to Go Abroad This Year | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/art-rothko-panels-seen-5-works-for-harvards-holyoke-center-are.html | Art: Rothko Panels Seen; 5 Works for Harvard's Holyoke Center Are Displayed at the Guggenheim | True | By Brian O'Doherty | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/miss-rudolphs-coach-dies.html | Miss Rudolph's Coach Dies | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/dutch-will-delay-a-decision.html | Dutch Will Delay a Decision | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pirates-win-by-32-in-opener-at-home.html | PIRATES WIN BY 3-2 IN OPENER AT HOME | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pesticide-effect-on-birds-debated-agricultural-chemist-says-bird.html | PESTICIDE EFFECT ON BIRDS DEBATED; Agricultural Chemist Says Bird Count Has Risen-- Scores Miss Carson A BIOLOGIST DISAGREES Audubon Scientist Asserts Insecticides Are Affecting Some Species of Birds | True | By Murray Illson | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/states-late-checks-laid-to-office-move.html | STATE'S LATE CHECKS LAID TO OFFICE MOVE | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/gop-fete-for-rockefeller.html | G.O.P. Fete for Rockefeller | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/factor-scores-industry-for-its-credit-practices.html | Factor Scores Industry For Its Credit Practices | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/still-going-strong-penske-and-holbert-1962-titleholders-take-honors.html | Still Going Strong; Penske and Holbert, 1962 Titleholders, Take Honors at Maryland Races | True | By Frank M. Blunk | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/4-reporters-to-get-news-awards-here.html | 4 REPORTERS TO GET NEWS AWARDS HERE | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/births.html | Births | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/laos-in-danger.html | Laos in Danger | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pittsburgh-coke-sells-interest-us-steel-corp-buys-25-of-chemical.html | PITTSBURGH COKE SELLS INTEREST; U.S. Steel Corp. Buys 25% of Chemical Subsidary | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/foreign-affairs-let-us-not-try-to-cadge-on-nadge.html | Foreign Affairs; Let Us Not Try to Cadge on NADGE | True | By C.L. Sulzberger | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/nickerson-reports-62-gain-on-taxes-college-and-police.html | Nickerson Reports '62 Gain on Taxes, College and Police | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/columbia-routs-city-college-122-farber-roberts-star-for-lionsnyu.html | COLUMBIA ROUTS CITY COLLEGE, 12-2; Farber, Roberts Star for Lions--N.Y.U. Wins, 3-1 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/trade-aid-request-is-denied-by-agency.html | Trade Aid Request Is Denied by Agency | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/issue-of-jury-trial-for-barnett-is-passed-to-the-supreme-court.html | Issue of Jury Trial for Barnett Is Passed to the Supreme Court | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/crane-wins-two-matches-gains-pocket-billiard-lead.html | Crane Wins Two Matches, Gains Pocket Billiard Lead | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/army-chief-to-tour-europe.html | Army Chief to Tour Europe | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/7-students-jailed-in-odessa.html | 7 Students Jailed in Odessa | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/clue-to-earth-crust-found-in-rock-dug-by-project-mohole.html | Clue to Earth Crust Found in Rock Dug By Project Mohole | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pickets-may-halt-leonardo-sailing-departure-of-italian-ship-is.html | PICKETS MAY HALT LEONARDO SAILING; Departure of Italian Ship Is Scheduled for Noon | True | By Werner Bamberger | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/engineer-corps-asks-bids-for-two-texas-towers.html | Engineer Corps Asks Bids For Two Texas Towers | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/con-edison-stockholders-subscribe-large-offering.html | Con Edison Stockholders Subscribe Large Offering | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cargo-handling-group-names-new-president.html | Cargo Handling Group Names New President | True | Blackstone-Shelburne | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/23-women-and-a-priest-die-in-flood-in-jordan.html | 23 Women and a Priest Die in Flood in Jordan | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/crew-is-praised-for-rescue.html | Crew Is Praised for Rescue | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/fair-trade-bill-gains-in-iowa.html | Fair Trade Bill Gains In Iowa | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/colzani-sings-iago-in-otello-at-met.html | COLZANI SINGS IAGO IN 'OTELLO' AT MET | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/jefferson-w-davis.html | JEFFERSON W. DAVIS | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/delay-rejected-on-youth-corps-senate-defeats-gop-bid-to-sidetrack.html | DELAY REJECTED ON YOUTH CORPS; Senate Defeats G.O.P. Bid to Sidetrack Works Bill | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/belgian-house-approves-several-bills-to-halt-strikes.html | Belgian House Approves Several Bills to Halt Strikes | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/new-activities-are-scheduled-for-the-young.html | New Activities Are Scheduled For the Young | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/kennedy-gives-plan-of-appalachian-aid.html | KENNEDY GIVES PLAN OF APPALACHIAN AID | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/protests-pour-in-against-tax-rise-urged-by-mayor-mail-delivered-in.html | PROTESTS POUR IN AGAINST TAX RISE URGED BY MAYOR; Mail Delivered in Cartons-- Most Consist of Form Letters or Petitions DAY'S TOTAL IS 50,000 Wagner Will Fly to Nassau Today After Ending His Annual Budget Study PROTESTS POUR IN AGAINST TAX RISE | True | By Clayton Knowlesthe New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/the-newest-citizen.html | The Newest Citizen | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/henry-lanahan-89-adviser-to-edison.html | HENRY LANAHAN, 89, ADVISER TO EDISON | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/polio-vaccine-drive-for-children-begun.html | POLIO VACCINE DRIVE FOR CHILDREN BEGUN | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/a-diffident-politician-lester-bowles-pearson.html | A Diffident Politician; Lester Bowles Pearson | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tv-review-violence-in-kentucky-mines-is-examined.html | TV Review; Violence in Kentucky Mines Is Examined | True | By Jack Gould | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mayor-hoped-for-industry.html | Mayor Hoped for Industry | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/ship-group-to-end-duality-in-rates-north-atlantic-conference-giving.html | SHIP GROUP TO END DUALITY IN RATES; North Atlantic Conference Giving Up Exclusive Pacts | True | By Edward A. Morrow | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/35-get-chinese-pardons.html | 35 Get Chinese Pardons | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/spain-seizes-3-frenchmen-for-terrorist-activities.html | Spain Seizes 3 Frenchmen For Terrorist Activities | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/music-at-opener-is-prelude-to-defeat.html | Music at Opener Is Prelude to Defeat | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/parkway-work-tomorrow.html | Parkway Work Tomorrow | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/italy-honors-scrovane.html | Italy Honors Scrovane | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/guatemalan-curfew-ended.html | Guatemalan Curfew Ended | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/western-union-using-wirefax-for-proxies.html | Western Union Using Wirefax for Proxies | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/floyd-bennett-dividend.html | Floyd Bennett Dividend | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/kennedy-makes-churchill-honorary-citizen-sir-winston-affirms.html | Kennedy Makes Churchill Honorary Citizen; Sir Winston Affirms British Greatness in World Affairs CHURCHILL GAINS U.S. CITIZENSHIP | True | By Tom Wicker Special To The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hemophilia-group-founders-lose-son-to-blood-disease.html | Hemophilia Group Founders Lose Son to Blood Disease | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/canadian-vote-results-a-tally-of-all-provinces.html | Canadian Vote Results; A Tally of All Provinces | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/booksauthors-a-brainwashing-failure-embattled-miner-latin-works.html | Books--Authors; A Brainwashing Failure Embattled Miner Latin Works Postponed Paris Editor | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/10-americans-freed-by-cuba-arrive-in-florida.html | 10 Americans Freed by Cuba Arrive in Florida | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/girls-club-to-be-aided-at-luncheon-on-sunday.html | Girls Club to Be Aided At Luncheon on Sunday | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/furniture-store-offers-hats-amid-bedspreads.html | Furniture Store Offers Hats Amid Bedspreads | True | By Marylin Bender | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/5-young-americans-to-get-us-medals.html | 5 YOUNG AMERICANS TO GET U.S. MEDALS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/widow-survives-dr-struve.html | Widow Survives Dr. Struve | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/aid-administrator-leaves-way-open-for-india-steel-mill-by-felix.html | Aid Administrator Leaves Way Open For India Steel Mill; By FELIX BELAIR, Jr. Special to The New York Times WAY IS LEFT OPEN FOR LOAN TO INDIA | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/peace-encyclical-addressed-to-all-pope-signs-it-for-issuance.html | PEACE ENCYCLICAL ADDRESSED TO ALL; Pope Signs It for Issuance Today—Hopes Men of All Beliefs Will Heed PEACE ENCYCLICAL ADDRESSED TO ALL | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/washington-what-canada-taught-us-about-priorities.html | Washington; What Canada Taught Us About Priorities | True | By James Reston | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cuban-exile-leader-out-in-rift-with-us-cubanexile-head-quits-in.html | Cuban Exile Leader Out in Rift With U.S.; CUBAN-EXILE HEAD QUITS IN DISPUTE | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/diefenbaker-delays-a-decision-to-resign-or-test-his-strength-canada.html | Diefenbaker Delays A Decision to Resign Or Test His Strength; CANADA AWAITING DIEFENBAKER STEP | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/federation-bank-names-senior-vice-president.html | Federation Bank Names Senior Vice President | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tax-agency-spurs-pension-projects-programs-for-selfemployed-will.html | TAX AGENCY SPURS PENSION PROJECTS; Programs for Self-Employed Will Shun Red Tape | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/south-african-police-wound-2-africans-in-2-clashes.html | South African Police Wound 2 Africans in 2 Clashes | | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/stelle-and-tsarapkin-discuss-the-hot-line.html | Stelle and Tsarapkin Discuss the 'Hot Line' | | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/australian-gets-ring-concussion-males-is-in-sydney-hospital-after.html | AUSTRALIAN GETS RING CONCUSSION; Males Is in Sydney Hospital After Losing 12-Rounder | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cookbook-in-review-dishes-of-spain-are-adapted-for-us.html | Cookbook In Review; Dishes of Spain Are Adapted for U.S. | True | By June Owen | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sidelights-talk-of-big-sale-may-be-fact.html | Sidelights; Talk of Big Sale May Be Fact | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/wheeling-raises-its-steel-price-move-comes-a-year-after.html | WHEELING RAISES ITS STEEL PRICE; Move Comes a Year After Blough-Kennedy Clash-- Labor Plans Uncertain WHEELING RAISES ITS STEEL PRICE | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/4-senators-decline-brando-tv-parley.html | 4 SENATORS DECLINE BRANDO TV PARLEY | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/lear-will-open-stratford-fete-connecticut-event-starts-ninth-season.html | 'LEAR' WILL OPEN STRATFORD FETE; Connecticut Event Starts Ninth Season June 9 | True | By Sam Zolotow the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/city-museum-plan-for-fair-scored-science-center-proposal-is-viewed.html | CITY MUSEUM PLAN FOR FAIR SCORED; Science Center Proposal Is Viewed as 'Vast Waste' | True | By Charles G. Bennett | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sandburg-takes-narrators-role-will-appear-at-philharmonic-hall.html | SANDBURG TAKES NARRATOR'S ROLE; Will Appear at Philharmonic Hall 'Promenade' Series | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/white-house-plans-poetry-for-luxembourg-duchess.html | White House Plans Poetry For Luxembourg Duchess | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/whooping-cranes-fly-north.html | Whooping Cranes Fly North | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/city-line-out-of-derby.html | City Line Out of Derby | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/senegalese-charge-portuguese-bombing-senegal-charges-portuguese.html | Senegalese Charge Portuguese Bombing; SENEGAL CHARGES PORTUGUESE RAID | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/chicago-is-75-victor.html | Chicago Is 7-5 Victor | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/downing-heads-gulf-division.html | Downing Heads Gulf Division | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mary-dowell-copeland-dead-was-stutterin-sam-showgirl.html | Mary Dowell Copeland Dead; Was 'Stutterin' Sam,' Showgirl | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/17-senators-press-voting-rights-bill.html | 17 SENATORS PRESS VOTING RIGHTS BILL | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/aqueduct-bettors-yearn-for-greener-fields-prices-too-thin-in-6horse.html | Aqueduct Bettors Yearn for Greener Fields; Prices Too Thin in 6-Horse Events, Many Declare | True | By Steve Cady; the New York Times (BY MEYER LIEBOWITZ) | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/erie-sees-a-loss-again-this-year-railroad-forecasts-deficit-of.html | ERIE SEES A LOSS AGAIN THIS YEAR; Railroad Forecasts Deficit of About $13,000,000 | True | By John M. Lee | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/washington-is-reticent.html | Washington Is Reticent | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/dwighthallenbeck.html | Dwight—Hallenbeck | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/paris-finance-chief-explains-problems.html | PARIS FINANCE CHIEF EXPLAINS PROBLEMS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/joe-jones-artist-noted-for-murals-landscape-painter-dead-designed.html | JOE JONES, ARTIST NOTED FOR MURALS; Landscape Painter Dead— Designed Magazine Covers | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/9-missing-in-icelandic-gale.html | 9 Missing in Icelandic Gale | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/karmon-israeli-dancers-to-open-here-on-may-20.html | Karmon Israeli Dancers To Open Here on May 20 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/commodities-cocoa-futures-register-rise-hides-and-rubber-stage-a.html | Commodities: Cocoa Futures Register Rise; HIDES AND RUBBER STAGE A DECLINE Coffee, Cottonseed Oil and Wool Tops Futures Dip —Copper Increases | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/trade-bloc-aide-chides-de-gaulle-mansholt-says-new-treaty-is-threat.html | TRADE BLOC AIDE CHIDES DE GAULLE; Mansholt Says New Treaty Is Threat to Confidence | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/wood-field-and-stream-trout-conservation-group-reports-sharp.html | Wood, Field and Stream; Trout Conservation Group Reports Sharp Nationwide Progress | True | By Oscar Godbout | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hanford-b-hurd.html | HANFORD B. HURD | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/departing-consul-of-france-honored.html | DEPARTING CONSUL OF FRANCE HONORED | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/marriages.html | Marriages | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/leafs-beat-wings-42-in-opener-of-cup-finals-duff-nevin-lead-toronto.html | Leafs Beat Wings, 4-2, in Opener of Cup Finals; DUFF, NEVIN LEAD TORONTO ATTACK Score Twice Each as Leafs Capture Opening Game in Stanley Cup Finals | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tv-the-shaw-chorale-singers-present-exciting-hour-of-music-in.html | TV: The Shaw Chorale; Singers Present Exciting Hour of Music in 'Festival of Performing Arts' | True | By Howard Klein | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/franz-allers-to-lead-concert.html | Franz Allers to Lead Concert | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/young-men-wanted.html | Young Men Wanted | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/charles-mfadden-li-town-engineer.html | CHARLES M'FADDEN, L.I. TOWN ENGINEER | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/dynamics-unit-names-chief.html | Dynamics Unit Names Chief | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/bus-rider-dies-in-ohio-crash.html | Bus Rider Dies in Ohio Crash | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/kennedy-asks-drive-to-cut-auto-deaths.html | KENNEDY ASKS DRIVE TO CUT AUTO DEATHS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/treasury-raises-300-million-in-auction-of-longterm-bonds-treasury.html | Treasury Raises 300 Million In Auction of Long-Term Bonds; TREASURY SELLS BIG BOND ISSUE | True | By H.j. Maidenbergthe New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/three-arab-nations-prepare-statement-on-unity.html | Three Arab Nations Prepare Statement on Unity | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/sponsors-resist-negro-tv-roles-ad-agencies-also-chided-by-state.html | SPONSORS RESIST NEGRO TV ROLES; Ad Agencies Also Chided by State Rights Unit | True | By Richard F. Shepard | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pullovers-and-high-waists-dominate-fashion.html | Pull-Overs and High Waists Dominate Fashion | True | Photographed by Hiro For the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/canada-misses-again.html | Canada Misses Again | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/imogen-h-howe-engaged-to-wed-william-foote-jr-alumna-of-vassar-and.html | Imogen H. Howe Engaged to Wed William Foote Jr.; Alumna of Vassar and Musician Planning to Be Married on June 1 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/harold-b-atkinson.html | HAROLD B. ATKINSON | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/benno-moiseiwitsch-73-dies-outstanding-romantic-pianist.html | Benno Moiseiwitsch, 73, Dies; Outstanding Romantic Pianist; Ukrainian-Born Artist Played Frequently in U.S.—Won His First Award at 9 | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/victory-for-wilderness.html | Victory for Wilderness | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mckesson-promotes-executive.html | McKesson Promotes Executive | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/253-million-sought-for-aecs-projects.html | 253 MILLION SOUGHT FOR A.E.C.'S PROJECTS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/st-cecilia-club-and-alumni-of-harvard-join-in-concert.html | St. Cecilia Club and Alumni Of Harvard Join in Concert | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/most-in-nassaus-labor-force-now-hold-jobs-within-county.html | Most in Nassau's Labor Force Now Hold Jobs Within County | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/11-billion-paid-to-germans-for-war-property-losses.html | 11 Billion Paid to Germans For War Property Losses | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/theater-bold-fairy-tale-phoenix-theater-offers-schwarzs-dragon.html | Theater: Bold Fairy Tale; Phoenix Theater Offers Schwarz's 'Dragon' | True | By Howard Taubman | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hawks-triumph-tie-series-at-33-a-13point-run-in-2d-period-downs.html | HAWKS TRIUMPH, TIE SERIES AT 3-3; A 13-Point Run in 2d Period Downs Lakers, 121-113 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/farmlabor-changes-rejected.html | Farm-Labor Changes Rejected | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/actor-weds-anita-ekberg.html | Actor Weds Anita Ekberg | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/president-is-selected-by-us-industries-inc.html | President Is Selected By U.S. Industries, Inc. | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/moscow-asserts-nato-atom-force-threatens-peace-says-us-proposal-to.html | MOSCOW ASSERTS NATO ATOM FORCE THREATENS PEACE; Says U.S. Proposal to Give Allies Nuclear Weapons Imperils Geneva Talks NOTE CRITICIZES BONN Soviet Implies It May Provide Similar Arms to Nations United by Warsaw Pact SOVIET PROTESTS NATO ATOM FORCE | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/izvestia-charges-nureyev-is-decaying-as-a-dancer.html | Izvestia Charges Nureyev Is 'Decaying as a Dancer' | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/prored-terrorists-strike-in-caracas.html | PRO-RED TERRORISTS STRIKE IN CARACAS | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/helds-drive-decides.html | Held's Drive Decides | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/orphan-stowaway-fails-in-flight-from-citys-costs.html | Orphan 'Stowaway' Fails In Flight From City's Costs | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/vancouver-festival-books-nichols-and-susan-kohner.html | Vancouver Festival Books Nichols and Susan Kohner | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/macmillan-bars-raise-now-in-4900-salary-for-mps.html | Macmillan Bars Raise Now In $4,900 Salary for M.P.'s | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/jersey-to-acquire-4000-acres-of-meadows-for-conservation.html | Jersey to Acquire 4,000 Acres Of Meadows for Conservation; Morris-Essex Tract Will Be Kept in Its Natural State Despite '62 Rezoning | | By George Cable Wright Special To the New York Times the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/slain-pilots-decoration-presented-to-his-mother.html | Slain Pilot's Decoration Presented to His Mother | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/two-building-groups-form-safety-committee.html | Two Building Groups Form Safety Committee | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/avisco-to-invest-proceeds-of-sale-would-not-distribute-funds-from.html | AVISCO TO INVEST PROCEEDS OF SALE; Would Not Distribute Funds From Deal With F.M.C. | | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/explosion-peril-lessens-as-emigrant-ship-burns.html | Explosion Peril Lessens As Emigrant Ship Burns | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/monteux-as-a-fireman-quenches-burning-wish.html | Monteux, as a 'Fireman,' Quenches Burning Wish | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/communist-china-wins-in-table-tennis-again.html | Communist China Wins In Table Tennis Again | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/american-plans-2-films-abroad-israeli-and-polish-projects-described.html | AMERICAN PLANS 2 FILMS ABROAD; Israeli and Polish Projects Described by Larry Frisch | | By Howard Thompson | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/alabama-police-jail-blind-singer-al-hibbler-later-freed-in.html | ALABAMA POLICE JAIL BLIND SINGER; Al Hibbler Later Freed in Birmingham Racial Unrest | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/senate-votes-wilderness-bill-outcome-in-house-is-uncertain.html | Senate Votes Wilderness Bill; Outcome in House Is Uncertain; WILDERNESS BILL PASSED BY SENATE | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/barnard-to-inaugurate-president.html | Barnard to Inaugurate President | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/presidents-remarks-and-proclamation-kennedys-remarks.html | President's Remarks and Proclamation; Kennedy's Remarks | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/police-to-get-machines-for-fingerprint-data.html | Police to Get Machines For Fingerprint Data | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/canadian-dollar-shows-strength-following-liberal-party-victory.html | Canadian Dollar Shows Strength Following Liberal Party Victory | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/house-panel-cuts-military-pay-rise-trims-46-million-from-bill.html | HOUSE PANEL CUTS MILITARY PAY RISE; Trims 46 Million From Bill-- Senate Committee Votes More Nike Zeus Funds HOUSE PANEL CUTS MILITARY PAY RISE | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/prusak-appointed-counsel.html | Prusak Appointed Counsel | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/soviet-calls-parley-on-curbs-for-arts-soviet-sets-talks-on-curbs-in.html | Soviet Calls Parley On Curbs for Arts; SOVIET SETS TALKS ON CURBS IN ARTS | True | By Theodore Shabad Special To the New York Timessovfoto | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/two-benefits-planned-for-founding-hospital.html | Two Benefits Planned For Founding Hospital | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hesitant-market-closes-irregular-industrials-diputilities-and-rails.html | HESITANT MARKET CLOSES IRREGULAR; Industrials Dip—Utilities and Rails Rise Slightly—Average Gains 0.03 AUTOS ACTIVE AND MIXED Savings and Loans Strong—U.S. Smelting Plunges 10 5/8 in Heavy Trading HESITANT MARKET CLOSES IRREGULAR | True | By John J. Abele | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/artist-arrested-at-mississippi-u-professor-is-charged-with-insult.html | ARTIST ARRESTED AT MISSISSIPPI U.; Professor Is Charged With Insult to Confederate Flag | True | By Claude Sitton Special To The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/equipment-issue-sold.html | Equipment Issue Sold | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/naacp-rebuffed-in-attack-on-union.html | N.A.A.C.P. REBUFFED IN ATTACK ON UNION | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/premise-delays-new-show.html | Premise Delays New Show | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/harry-payne-whitney.html | HARRY PAYNE WHITNEY | True | Special to The New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cotton-advances-65-cents-to-135-commission-houses-on-both-sides-of.html | COTTON ADVANCES 65 CENTS TO $1.35; Commission Houses on Both Sides of the Market | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/us-bids-its-allies-condemn-revival-of-laos-warfare-move-apparently.html | U.S. BIDS ITS ALLIES CONDEMN REVIVAL OF LAOS WARFARE; Move Apparently Discussed at SEATO Talks in Paris—Soviet Avoids Stand U.S. URGES ALLIES SCORE LAOS FIGHT | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/us-judge-dismisses-hoffas-libel-suit.html | U.S. JUDGE DISMISSES HOFFA'S LIBEL SUIT | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/miss-beatrice-rogers-bride-of-timothy-tyler.html | Miss Beatrice Rogers Bride of Timothy Tyler | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mrs-cassini-dies-pill-vial-found-columnists-wife-upset-by-charge.html | MRS. CASSINI DIES; PILL VIAL FOUND; Columnist's Wife Upset by Charge Against Husband | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/bonn-rejects-charges.html | Bonn Rejects Charges | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/mahaffey-of-phils-subdues-reds-21.html | MAHAFFEY OF PHILS SUBDUES REDS, 2-1 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/rca-tv-sales-set-mark.html | R.C.A. TV Sales Set Mark | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/238th-warning-by-red-china.html | 238th 'Warning' by Red China | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/tumbling-stock-puzzles-market-severe-drop-in-us-smelting-stirs.html | TUMBLING STOCK PUZZLES MARKET; Severe Drop in U.S. Smelting Stirs Concern in Street TUMBLING STOCK PUZZLES MARKET | True | By Sal R. Nuccio | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/vegetable-topping.html | Vegetable Topping | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/middlesex-rejects-project-to-buy-acreage-at-raritan.html | Middlesex Rejects Project To Buy Acreage at Raritan | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/no-immediate-decision.html | No Immediate Decision | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/college-in-montana-to-retain-president.html | COLLEGE IN MONTANA TO RETAIN PRESIDENT | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/max-steinberg-62-engineer-teacher.html | MAX STEINBERG, 62, ENGINEER, TEACHER | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/delegation-awaits-orders.html | Delegation Awaits Orders | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/letters-to-the-times-against-fluoridation-opponents-say-entire.html | Letters To The Times; Against Fluoridation Opponents Say Entire Population Would Be Exposed to Hazard Choosing Our Judges Civic Center Endorsed To Turn Toward Peace Easter Plea Is Made to Rid World of Weapons of Destruction Screen for Children's Zoo Sketch of Sales Tax Recalled | True | ERNEST R. ANDERSONMILLARD E. THEODORE.JOHN D. BUTT.(Rabbi) ISIDOR B. HOFFMAN. (Rev.) A.J. MUSTE.EDWARD STEESE, A.I.A.LESLIE F. SMITH. | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/nicholas-p-rybakoff-72-edited-russian-paper-here.html | Nicholas P. Rybakoff, 72, Edited Russian Paper Here | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/more-taxpayers-are-listing-dividend-and-interest-income-taxpayers.html | More Taxpayers Are Listing Dividend and Interest Income; TAXPAYERS LIST INTEREST INCOME | True | By Robert Metz | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/witness-names-2-newburgh-aides-as-among-group-slated-to-share-bribe.html | Witness Names 2 Newburgh Aides as Among Group Slated to Share Bribe | True | By David Anderson | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/kefauver-seeking-anew-to-reduce-drug-prices.html | Kefauver Seeking Anew To Reduce Drug Prices | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/us-jury-charges-perjury-by-reading-police-chief.html | U.S. Jury Charges Perjury By Reading Police Chief | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/pease-elliman-names-a-new-vice-president.html | Pease & Elliman Names A New Vice President | True | Pach Bros. | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/us-is-pressing-soviet.html | U.S Is Pressing Soviet | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/hughes-sees-udall-on-plan-to-get-all-of-sandy-hook.html | Hughes Sees Udall on Plan To Get All of Sandy Hook | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/french-deny-lag-in-atom-program-independent-nuclear-force-still.html | FRENCH DENY LAG IN ATOM PROGRAM; Independent Nuclear Force Still Held to Be Goal | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/general-reinsurance-names-vice-president.html | General Reinsurance Names Vice President | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/new-yorks-42d-division-stays-at-80-of-strength.html | New York's 42d Division Stays at 80% of Strength | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/john-k-wendt-barbara-rudel-to-be-married-alumnus-of-boston-u-will.html | John K. Wendt, Barbara Rudel To Be Married; Alumnus of Boston U. Will Wed Senior at Goucher in Summer | True | Bradford Bachrach | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/paperboard-output-48-over-62-rate.html | PAPERBOARD OUTPUT 4.8% OVER '62 RATE | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/monopoly-called-nielsen-cos-aim-rival-tells-panel-of-effort-to.html | MONOPOLY CALLED NIELSEN CO.'S AIM; Rival Tells Panel of Effort to Quash a Rating Device | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/800-million-due-for-mental-ills-us-reveals-projected-cost-of.html | $800 MILLION DUE FOR MENTAL ILLS; U.S. Reveals Projected Cost of Five-Year Program | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/ibm-net-at-peak-in-first-quarter-record-earnings-and-gross-income.html | I.B.M. NET AT PEAK IN FIRST QUARTER; Record Earnings and Gross Income Are Reported in January-March Period COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/icc-aides-due-in-laos.html | I.C.C. Aides Due in Laos | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/james-hasties-have-son.html | James Hasties Have Son | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/leaders-in-house-clash-on-budget-strong-words-are-traded-in-debate.html | LEADERS IN HOUSE CLASH ON BUDGET; Strong Words Are Traded in Debate on Public Works | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/the-rev-dr-john-dikovics-professor-of-theology-88.html | The Rev. Dr. John Dikovics, Professor of Theology, 88 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/roosevelt-savings-elects.html | Roosevelt Savings Elects | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/miss-hanayagi-dances.html | Miss Hanayagi Dances | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/new-ford-president-to-be-named-today-ford-to-appoint-a-new.html | New Ford President To Be Named Today ; FORD TO APPOINT A NEW PRESIDENT | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/son-to-mrs-nm-simon.html | Son to Mrs. N.M. Simon | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/royal-dutch-board-names-black.html | Royal Dutch Board Names Black | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/airliner-with-57-dives-to-miss-jet-air-force-begins-an-inquiry-into.html | AIRLINER WITH 57 DIVES TO MISS JET; Air Force Begins an Inquiry Into Upstate Incident | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/cancerlink-exoneration-seen-by-philip-morris-head-elections-held-by.html | Cancer-Link Exoneration Seen by Philip Morris Head; ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/yankees-trounce-athletics-8-to-2-with-13hit-attack-pepitone-blasts.html | Yankees Trounce Athletics, 8 to 2, With 13-Hit Attack; PEPITONE BLASTS 2 HOMERS, DOUBLE Terry Stops A's on 6 Hits-- Howard, Excels-- Truman in Crowd of 30,976 | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/levitt-to-build-more-li-homes-developer-returns-to-area-after-12.html | LEVITT TO BUILD MORE L.I. HOMES; Developer Returns to Area After 12 Years-- Stony Brook Site of Project 1,300 HOUSES PLANNED Strathmore Name Revived for Group to Face State University Campus | True | By Thomas W. Ennis | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/index-of-commodity-prices-rose-02-monday-to-927.html | Index of Commodity Prices Rose 0.2 Monday, to 92.7 | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/virtual-unknown-sparks-victory-for-liberals-in-quebec.html | Virtual Unknown Sparks Victory for Liberals in Quebec | True | By Tania Long Special To the New York Timeswirephoto of the New York Times | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/university-hospital-to-gain-at-benefit.html | University Hospital To Gain at Benefit | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/safety-patrol-week-set.html | Safety Patrol Week Set | True | | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-10 | 1963-04-10 | https://www.nytimes.com/1963/04/10/archives/columbia-and-liu-improve-and-expand-athletic-plants-lions-have.html | Columbia and L.I.U. Improve and Expand Athletic Plants; Lions Have Opened 10 New Intramural Tennis Courts Conversion Nearly Complete on Brooklyn School's Gym | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526415 | B00000031801 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mississippi-study-is-set.html | Mississippi Study Is Set | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/utility-fills-five-posts.html | Utility Fills Five Posts | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/moscow-calls-for-consolidation-of-all-the-arts-statement-by-party.html | Moscow Calls for Consolidation of All the Arts; Statement by Party Indicates Major Reorganization of Cultural Life Is Planned | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/flood-victim-relief.html | Flood Victim Relief | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/acquisition-move-announced-by-itt.html | ACQUISITION MOVE ANNOUNCED BY ITT | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/yanks-to-receive-their-rewards.html | Yanks to Receive Their Rewards | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/chess-champion-ill.html | Chess Champion Ill. | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dock-fee-voted-in-norwalk.html | Dock Fee Voted in Norwalk | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/more-finance-concerns-reduce-rates-of-interest.html | More Finance Concerns Reduce Rates of Interest | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mantle-howard-hit-2run-drives-stafford-leaves-in-7th-with-twinge-in.html | MANTLE, HOWARD HIT 2-RUN DRIVES; Stafford Leaves in 7th With Twinge in Right Elbow—A's Score 3 in 9th | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/rail-group-hears-warning-on-curb-end-to-rate-minimums-held-fatal-to.html | RAIL GROUP HEARS WARNING ON CURB; End to Rate Minimums Held Fatal to Smaller Lines | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/aguirre-of-tigers-stops-white-sox-21.html | AGUIRRE OF TIGERS STOPS WHITE SOX, 2-1 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/upstate-glove-strike-ends-with-a-7canhour-raise.html | Upstate Glove Strike Ends With a 7c-an-Hour Raise | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/celtics-down-royals-142131-for-eastern-title-boston-in-finals-7th.html | Celtics Down Royals, 142-131, for Eastern Title; BOSTON IN FINALS 7TH YEAR IN ROW Cousy Spurs Celtics at Two Trying Moments During Conquest of Cincinnati | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/seato-reaffirms-support-for-laos-seato-reaffirms-support-of-laos.html | SEATO Reaffirms Support for Laos; SEATO REAFFIRMS SUPPORT OF LAOS | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/yarnspinning-machine-is-shown-record-in-sales-set-by-celanese.html | Yarn-Spinning Machine Is Shown; RECORD IN SALES SET BY CELANESE Volume in First Quarter Reached $80,000,000 | True | By Clare M. Reckert | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/herter-arrives-in-tokyo.html | Herter Arrives in Tokyo | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/moore-achenbach-art-collector-85.html | MOORE ACHENBACH, ART COLLECTOR, 85 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/port-snaps-back-following-strike-febmary-march-customs-receipts.html | PORT SNAPS BACK FOLLOWING STRIKE; February, March Customs Receipts Top '62 Levels | True | By Werner Bamberger | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/south-africa-denounced-at-un-on-arms-imports.html | South Africa Denounced At U.N. on Arms Imports | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/exchief-of-bakers-union-is-guilty.html | Ex-Chief of Baker's Union Is Guilty | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/radio-liberty-to-hail-decade.html | Radio Liberty to Hail Decade | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/briton-rescued-in-north-sea.html | Briton Rescued in North Sea | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dr-samuel-bennett.html | DR. SAMUEL BENNETT | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/rabbi-george-zepin-of-cincinnati-deal.html | RABBI GEORGE ZEPIN OF CINCINNATI DEAL | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-us-camp-on-everest.html | New U.S. Camp on Everest | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/college-and-school-result.html | College and School Result | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/democrats-plan-changes-in-south-seek-loyalists-to-replace-some.html | DEMOCRATS PLAN CHANGES IN SOUTH; Seek Loyalists to Replace Some Party Congressmen | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/senate-bars-bias-in-youth-job-bill-provision-is-voted-75-to-15.html | SENATE BARS BIAS IN YOUTH JOB BILL; Provision is Voted, 75 to 15, Despite Filibuster Fears | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bonds-longterm-government-securities-in-slump-caution-dampens-rally.html | Bonds: Long-Term Government Securities in Slump; CAUTION DAMPENS RALLY ATTEMPTS Market Burdened by Weight of Slow-Moving Issue by U.S. Treasury | True | By H.j. Maidenberg | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/theater-danny-kaye-modern-clown-comic-shows-infinite-talents-at.html | Theater: Danny Kaye, Modern Clown; Comic Shows Infinite Talents at Ziegfeld | True | By Howard Taubman | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/churches-in-us-hail-popes-call-protestants-are-moved-by-appeal-to.html | CHURCHES IN U.S. HAIL POPE'S CALL; Protestants Are Moved by Appeal to All Faithful | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/unity-reported-by-syrians.html | Unity Reported by Syrians | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/integrated-cast-will-act-in-south-antony-and-cleopatra-may-later.html | INTEGRATED CAST WILL ACT IN SOUTH; 'Antony and Cleopatra' May Later Tour Overseas | True | By Arthur Gelb | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/paper-executive-retires.html | Paper Executive Retires | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/broken-main-floods-bellevue-basement.html | BROKEN MAIN FLOODS BELLEVUE BASEMENT | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/2d-submarine-involved-in-accident-this-week.html | 2d Submarine Involved In Accident This Week | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/disaster-recalls-loss-of-squalus-new-devices-saved-33-in-1939roll.html | Disaster Recalls Loss of Squalus; New Devices Saved 33 in 1939--Toll on 0-9 Was 33 | True | By George Barrett | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/submarine-veterans-honor-1900-lost-in-world-war-ii.html | Submarine Veterans Honor 1,900 Lost in World War II | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/electricity-rates-reduced-by-tennessee-community.html | Electricity Rates Reduced By Tennessee Community | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/names-of-men-on-missing-submarin.html | Names of Men on Missing Submarine | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/westinghouse-to-build-unit-for-a-texas-utility.html | Westinghouse to Build Unit for a Texas Utility | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/wood-field-and-stream-con-edison-engineers-trying-to-halt-mass.html | Wood, Field and Stream; Con Edison Engineers Trying to Halt Mass Killing of Fish in Hudson | True | By Oscar Godbout | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/guild-negotiates-with-3-networks-little-progress-reported-contract.html | GUILD NEGOTIATES WITH 3 NETWORKS; Little Progress Reported-- Contract Expires Monday | True | By Val Adams | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/journalism-group-gives-awards-to-14.html | JOURNALISM GROUP GIVES AWARDS TO 14 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/high-schools-in-city-ease-requirements-in-academic-course.html | High Schools in City Ease Requirements In Academic Course | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/advertising-modern-art-school-debated.html | Advertising: 'Modern Art' School Debated | True | By Peter Bart | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/senegal-takes-bombing-charge-to-security-council.html | Senegal Takes Bombing Charge to Security Council | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/2-nations-doubtful.html | 2 Nations Doubtful | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/liberals-confident-of-132seat-total.html | LIBERALS CONFIDENT OF 132-SEAT TOTAL | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/laborer-identified-by-5-rape-victims.html | LABORER IDENTIFIED BY 5 RAPE VICTIMS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/jet-in-nearmiss-got-radio-orders-airliner-with-57-aboard-dived-to.html | JET IN NEAR-MISS GOT RADIO ORDERS; Airliner With 57 Aboard Dived to Avoid Collision | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/clay-advocates-further-aid-cut-declares-additional-savings-wont-be.html | CLAY ADVOCATES FURTHER AID CUT; Declares Additional Savings Won't Be 'Tremendous'-- Opposes 'Stroke of Ax' CLAY ADVOCATES FURTHER AID CUTS | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/objects-float-below-surface-compressibility-of-water-is-factor-in.html | OBJECTS 'FLOAT' BELOW SURFACE; Compressibility of Water Is Factor in Phenomenon | True | By Walter Sullivan | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/college-drops-racial-bars.html | College Drops Racial Bars | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mail-to-pentagon-backs-tfx-award-but-letters-to-senate-panel.html | MAIL TO PENTAGON BACKS TFX AWARD; But Letters to Senate Panel Support Investigation | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/steel-industry-group-promotes-high-officer.html | Steel Industry Group Promotes High Officer | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/aegis-award-to-little-me.html | Aegis Award to 'Little Me' | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/national-cargo-bureau-names-new-president.html | National Cargo Bureau Names New President | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/commodities-world-sugar-futures-drop-as-volume-falls-to-lowest.html | Commodities: World Sugar Futures Drop as Volume Falls to Lowest Point in Weeks; COPPER AND ZINC SHOW DECLINES Brazilian and Mild Coffee, Hides and Cottonseed Oil Also Register a Drop | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/electricity-output-55-above-62-pace.html | ELECTRICITY OUTPUT 5.5% ABOVE '62 PACE | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/silver-act-repeal-plan-wins-house-approval.html | Silver Act Repeal Plan Wins House Approval | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/a-widely-versed-judge-lawrence-edward-walsh.html | A Widely Versed Judge; Lawrence Edward Walsh | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/russian-children-unit-to-benefit-on-april-24.html | Russian Children Unit To Benefit on April 24 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/salvage-drive-on-today.html | Salvage Drive On Today | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/blockfront-sold-on-third-avenue-frankel-buys-site-held-by-beekmans.html | BLOCKFRONT SOLD ON THIRD AVENUE; Frankel Buys Site Held by Beekmans Since 1647 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/james-t-johnstone.html | JAMES T. JOHNSTONE | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/macarthur-to-be-honored-for-columbia-history-chair.html | MacArthur to Be Honored For Columbia History Chair | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/william-a-foster-is-dead-led-schrafft-restaurants.html | William A. Foster Is Dead; Led Schrafft's Restaurants | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/money.html | Money | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/tulane-appoints-nissalke.html | Tulane Appoints Nissalke | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/arraham-l-bender.html | ARRAHAM L. BENDER | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/states-price-tag-for-armories-hit-dudley-says-10-million-for-4.html | STATE'S PRICE TAG FOR ARMORIES HIT; Dudley Says 10 Million for 4 Buildings Is Excessive | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/chess-botvinniks-judgment-slips-and-the-challenger-moves-in.html | Chess; Botvinnik's Judgment Slips And the Challenger Moves In | True | By Al Horowitz | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-rt-7-urged-on-connecticut-300-advocates-of-lifeline-plead-with.html | NEW RT. 7 URGED ON CONNECTICUT; 300 Advocates of 'Lifeline' Plead With Legislators for 130 Million Project LINK FOR 22 LOCALITIES Economic Need Is Argued for Road From Norwalk to Massachusetts Line By RICHARD H. PARKE Special to The New York Times | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/commission-sees-rivals.html | Commission Sees Rivals | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/florida-railway-reports-new-derailment-attempt.html | Florida Railway Reports New Derailment Attempt | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/expressway-plan-revived-by-moses-he-urges-defeat-of-proposal-to.html | EXPRESSWAY PLAN REVIVED BY MOSES; He Urges Defeat of Proposal to 'Derrap' Controversial Lower Manhattan Road 2 CIVIC GROUPS BACK HIM Federal and State Funds Still Available, He Says-- Report on Urgency Due | True | By Charles G. Bennett | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/interest-cost-up-for-366day-bills-discount-averages-3062-at-sale-by.html | INTEREST COST UP FOR 366-DAY BILLS; Discount Averages 3.062% at Sale by Treasury | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/income-of-408-a-person-listed-for-aided-families.html | Income of $408 a Person Listed for Aided Families | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/industrial-loans-rise-40-million-adjusted-demand-deposit-decrease.html | INDUSTRIAL LOANS RISE 40 MILLION; Adjusted Demand Deposit Decrease $501,000,000 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dispute-delays-new-subway-link-contractor-holds-up-work-on-ind-6th.html | DISPUTE DELAYS NEW SUBWAY LINK; Contractor Holds Up Work on IND 6th Ave. Project | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/john-t-pulling-jr.html | JOHN T. PULLING JR. | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/nassau-bus-line-wins-rise.html | Nassau Bus Line Wins Rise | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-us-helicopters-help-vietnamese-on-2-raids.html | New U.S. Helicopters Help Vietnamese on 2 Raids | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bonn-praises-document.html | Bonn Praises Document | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/house-vote-halts-peace-corps-plan.html | HOUSE VOTE HALTS PEACE CORPS PLAN | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/too-much-for-welfare.html | Too Much for Welfare? | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/offering-is-oversubscribed-90560112.html | Offering Is Oversubscribed | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/nabiscos-firstquarter-profit-set-mark-annual-meeting-told-sales.html | Nabisco's First-Quarter Profit Set Mark, Annual Meeting Told; Sales Also a Record--Net Reaches 58c a Share-- Dunning Joins Board | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/art-oneman-theater-of-the-absurd-personage-by-maryan-stars-at.html | Art: One-Man Theater of the Absurd; 'Personage' by Maryan Stars at Frunkin's | True | By Brian O'Doherty | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/conservative-party-backs-equaltime-clause-in-64.html | Conservative Party Backs Equal-Time Clause in '64 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bridge-new-york-and-illinois-fare-best-in-collegiate-tourney.html | Bridge; New York and Illinois Fare Best in Collegiate Tourney | True | By Albert H. Morehead | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/sample-of-the-latin-text.html | Sample of the Latin Text | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/concert-on-a-bus-rolls-to-newark-citys-culture-drive-starts-as.html | CONCERT ON A BUS ROLLS TO NEWARK; City's Culture Drive Starts as Commuters Hear Mezzo Along Jersey Turnpike | True | By Milton Esterow Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/a-windfall-for-albany-state-could-gain-about-6000000-from.html | A Windfall for Albany; State Could Gain About $6,000,000 From Belmont-at-Aqueduct Racing | True | By James Roach New York Times Sports Editor | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/lockheed-expands-in-canada.html | Lockheed Expands in Canada | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/publicists-to-vote-on-strike.html | Publicists to Vote on Strike | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/peak-quarterly-sales-and-profit-expected-by-general-telephone.html | Peak Quarterly Sales and Profit Expected by General Telephone | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/u-of-chicago-opens-drive-for-lorado-tafts-studio.html | U. of Chicago Opens Drive For Lorado Taft's Studio | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/navy-has-many-contact-devices-buoys-sonar-sound-and-flares-part-of.html | Navy Has Many Contact Devices; Buoys, Sonar Sound and Flares Part of Ship's Equipment | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/footnotes-to-encyclical.html | Footnotes to Encyclical | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/un-aides-praise-encyclicals-aim-but-all-official-comments-await.html | U.N. AIDES PRAISE ENCYCLICAL'S AIM; But All Official Comments Await Study of Test | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/nato-to-proceed-on-atomic-force-including-french-paris-expected-to.html | NATO TO PROCEED ON ATOMIC FORCE INCLUDING FRENCH; Paris Expected to Contribute Two Squadrons to Carry U.S. Nuclear Weapons NASSAU PLAN APPROVED Progress Reported in Effort to Heal Rift Over British Tie to Common Market NATO TO PROCEED ON ATOMIC FORCE | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/joy-pottle-is-victor-over-a-balky-piano.html | JOY POTTLE IS VICTOR OVER A BALKY PIANO | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/intercession-is-laid-to-2-exlegislators.html | INTERCESSION IS LAID TO 2 EX-LEGISLATORS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/billy-rose-eyes-savoyard-troupe-may-book-martyn-green-group-at-the.html | BILLY ROSE EYES SAVOYARD TROUPE; May Book Martyn Green Group at the Ziegfeld | True | By Sam Zolotow | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/financial-federation-to-offer-shares-today.html | Financial Federation To Offer Shares Today | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-york-medical-college-sets-up-graduate-school.html | New York Medical College Sets Up Graduate School | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/uar-said-to-test-fire-two-rockets-near-suez.html | U.A.R. Said to Test Fire Two Rockets Near Suez | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/conoco-in-british-move.html | Conoco in British Move | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/eberstadt-appoints-new-general-partner.html | Eberstadt Appoints New General Partner | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/steel-men-silent-on-pricing-plans-most-top-executives-shun-comment.html | STEEL MEN SILENT ON PRICING PLANS; Most Top Executives Shun Comment on Wheeling's' Announced Increase INDUSTRY SITTING TIGHT Company Leaders Indicate Need for Further Study Before Taking Action STEEL MEN SILENT ON PRICING PLANS | True | By Murray Illson | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/fireman-is-hurt-at-graduation-injures-his-back-in-jump-at-special.html | FIREMAN IS HURT AT GRADUATION; Injures His Back in Jump at Special Demonstration | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/library-fund-plea-made-by-mumford.html | LIBRARY FUND PLEA MADE BY MUMFORD | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/tass-distributes-summary.html | Tass Distributes Summary | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mrs-paul-bransom.html | MRS. PAUL BRANSOM | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/top-arabs-agree-on-single-state-egypt-syria-and-iraq-to-be.html | TOP ARABS AGREE ON SINGLE STATE; Egypt, Syria and Iraq to Be Federation's Regions | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/walter-sweeney-army-general-86-exdirector-of-war-college-father-of.html | WALTER SWEENEY, ARMY GENERAL, 86; Ex-Director of War College, Father of Air General, Dies | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/macmillan-denies-resignation-rumor.html | MACMILLAN DENIES RESIGNATION RUMOR | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pro-tennis-scheduled-at-kings-point-tonight.html | Pro Tennis Scheduled At Kings Point Tonight | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/colorado-river-fund-asked.html | Colorado River Fund Asked | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/wealthy-soviet-worker-must-die-as-embezzler.html | Wealthy Soviet Worker Must Die as Embezzler | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/speedwell-wins-aqueduct-sprint-beats-fashion-verdict-and-returns.html | SPEEDWELL WINS AQUEDUCT SPRINT; Beats Fashion Verdict and Returns $16.50 for $2 | True | By Louis Effrat | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dip-in-trade-seen-if-steel-price-rises-steel-issues-rise-but-market.html | Dip in Trade Seen If Steel Price Rises; STEEL ISSUES RISE BUT MARKET SLIPS | True | BRENDAN M. JONES | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/brazilian-guitarist-goes-from-bach-to-jazz-bola-sete-is-making.html | Brazilian Guitarist Goes from Bach to Jazz; Bola Sete Is Making Bossa Nova His Starting Point | True | By John S. Wilson | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/revival-of-saloons-outlawed-since-34-is-studied-by-state-saloons.html | Revival of Saloons, Outlawed Since '34, Is Studied by State; SALOONS REVIVAL STUDIED BY STATE | True | By Charles Grutzner | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/ship-freed-from-lake-erie-ic.html | Ship Freed From Lake Erie Ic | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/gasoline-stocks-dropped-in-week-refineries-operate-at-rate-of.html | GASOLINE STOCKS DROPPED IN WEEK; Refineries Operate at Rate of 85.5%--Output Dips | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/air-merger-plan-believed-doomed-pan-americantwa-bid-dealt-nearfatal.html | AIR MERGER PLAN BELIEVED DOOMED; Pan American-T.W.A. Bid Dealt Near-Fatal Blow by C.A.B. Decision AIR MERGER PLAN BELIEVED DOOMED | True | By John M. Lee | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bronx-slayer-gets-40-years.html | Bronx Slayer Gets 40 Years | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pope-quotes-2-pillars-of-early-christianity.html | Pope Quotes 2 Pillars Of Early Christianity | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/crown-zellerbach-to-raise-corrugated-paper-prices.html | Crown Zellerbach to Raise Corrugated Paper Prices | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dodgers-down-cubs-21-on-koufaxs-5hitter-southpaw-fans-10-in-return.html | Dodgers Down Cubs, 2-1, on Koufax's 5-Hitter; SOUTHPAW FANS 10 IN RETURN TO FORM Koufax Gains First Victory Since Last July--Pirates' Homer Tops Braves, 3-2 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/school-for-judges-great-dane-club-conducts-classes-for-6-in.html | School for Judges; Great Dane Club Conducts Classes for 6 in Conjunction With Chicago Fixture | True | By John Rendel | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/miss-steber-offers-brahms-song-cycle.html | MISS STEBER OFFERS BRAHMS SONG CYCLE | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/taxpayers-are-advised-to-file-even-if-they-lack-funds-to-pay-tax.html | Taxpayers Are Advised to File Even if They Lack Funds to Pay; TAX ADVICE GIVEN ON FILING RETURNS | True | By Robert Metz | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/265-children-flee-church-fire.html | 265 Children Flee Church Fire | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pontiffs-advocacy-of-reform-is-reflected-in-his-encyclicals-goal-is.html | Pontiff's Advocacy of Reform Is Reflected in His Encyclicals; Goal Is Progress Without Tampering With Basic Doctrine--1961 Missive Urged Aid for Poor Nations | True | By Sydney H. Schanberg | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/market-averages.html | Market Averages | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/german-team-wins-21.html | German Team Wins, 2-1 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/railroad-seminars-planned.html | Railroad Seminars Planned | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/kaiser-reopens-potline.html | Kaiser Reopens Potline | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/big-australia-issue-offered-by-morgan-stanley-group.html | Big Australia Issue Offered By Morgan Stanley Group | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/transport-news-loads-increased-st-lawrence-seaway-ships-can-raise.html | TRANSPORT NEWS: LOADS INCREASED; St. Lawrence Seaway Ships Can Raise Cargoes | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/soviets-concern-on-berlin-grows-moscow-says-that-natos-atomic.html | SOVIET'S CONCERN ON BERLIN GROWS; Moscow Says That NATO's Atomic Program Causes a Special Urgency SOVIET'S CONCERN ON BERLIN GROWS | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cicely-tyson-to-star.html | Cicely Tyson to Star | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/western-electric-officers-named-to-subsidiary-posts.html | Western Electric Officers Named to Subsidiary Posts | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mother-hopes-the-lord-will-care-for-skipper.html | Mother Hopes the Lord Will Care For Skipper | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cigarette-maker-scored-on-cancer-head-of-city-group-dispute-stand.html | CIGARETTE MAKER SCORED ON CANCER; Head of City Group Dispute Stand on Lung Disease | True | By Morris Kaplan | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/france-holds-14-terrorists.html | France Holds 14 Terrorists | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bill-is-signed-to-allow-stockpile-metal-sale.html | Bill Is Signed to Allow Stockpile Metal Sale | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/the-proceedings-in-washington.html | The proceedings In Washington | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/state-hopes-to-rest-mitchell-case-soon.html | STATE HOPES TO REST MITCHELL CASE SOON | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/text-of-pope-johns-encyclical-pacem-in-terris-calling-for-a-world.html | Text of Pope John's Encyclical 'Pacem in Terris,' Calling for a World Community; Introduction ORDER IN THE UNIVERSE Public Officials Enjoined to Advance Common Good While Guarding Civil Rights Pontiff Assesses the Effects of New Technology on World Political Relationships | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/gail-b-tenney-john-nields-jr-engaged-to-wed-student-at-connecticut.html | Gail B. Tenney, John Nields Jr. Engaged to Wed; Student at Connecticut and Junior at Yale Plan June Nuptials | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bowling-corporation-elects-top-executive.html | Bowling Corporation Elects Top Executive | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/index-of-commodity-prices-rose-02-tuesday-to-929.html | Index of Commodity Prices Rose 0.2 Tuesday, to 92.9 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/alphand-hails-atlantic-alliance-denies-paris-seeks-third-force.html | Alphand Hails Atlantic Alliance; Denies Paris Seeks Third Force | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-accord-claimed-by-bus-line-leaders.html | New Accord Claimed By Bus Line Leaders | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/sidelights-avnet-directors-sell-shares.html | Sidelights; Avnet Directors Sell Shares | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/crafts-silent-quality-could-hamper-rescue.html | Craft's 'Silent Quality' Could Hamper Rescue | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/canadian-and-british-ships-stand-by-to-aid-in-search.html | Canadian and British Ships Stand By to Aid in Search | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/santa-fe-strike-ban-lifted.html | Santa Fe Strike Ban Lifted | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/the-sales-tax-and-home-rule.html | The Sales Tax and Home Rule | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/the-program.html | The Program | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/3d-paragraph-holds-title-of-encyclical.html | 3d Paragraph Holds Title of Encyclical | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/the-cast.html | The Cast | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/geneva-conference-on-arms-recesses.html | GENEVA CONFERENCE ON ARMS RECESSES | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/london-market-prices-of-shares-decline-slightly-index-eases-o7.html | Londen Market: Prices of Shares Decline Slightly; INDEX EASES O.7; MINING ISSUES UP Company News Mixed--Oi Stocks Are in Demand-- British Bonds Steady | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/magnavoxs-controller-named-vice-president.html | Magnavox's Controller Named Vice President | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/strike-holds-up-barge-cana.html | Strike Holds Up Barge Cana | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-courts-here-reduce-backlogs.html | New Courts Here Reduce Backlogs | True | By Paul Crowell | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/britain-rejects-40hour-week.html | Britain Rejects 40-Hour Week | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/memorial-mass-offered-for-mrs-igor-cassini.html | Memorial Mass Offered For Mrs. Igor Cassini | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/us-writers-works-are-sold-for-22865.html | U.S. WRITERS' WORKS ARE SOLD FOR $22,865 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/guiana-facing-strike-threat-labor-opposes-jagan-bill-to-act-in.html | GUIANA FACING STRIKE THREAT; Labor Opposes Jagan Bill to Act in Union Disputes | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dividend-news.html | DIVIDEND NEWS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/stainless-steel-mill-set.html | Stainless Steel Mill Set | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/the-popes-plea-for-peace.html | The Pope's Plea for Peace | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/taft-broadcasting-is-buying-network.html | TAFT BROADCASTING IS BUYING NETWORK | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/bank-robber-pleads-guilty-to-murder.html | BANK ROBBER PLEADS GUILTY TO MURDER | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/spain-presses-drive-to-halt-terrorists.html | SPAIN PRESSES DRIVE TO HALT TERRORISTS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/sports-of-the-times-yankee-homecoming.html | Sports of The Times; Yankee Homecoming | True | By Arthur Daley | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/tv-in-the-mouth-of-the-wolf-shown-documentary-on-opera-in-italy-on.html | TV: 'In the Mouth of the Wolf' Shown; Documentary on Opera in Italy on C.B.S. Soviet-China Dispute Explored on N.B.C. | True | By Jack Gould | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/books-of-the-times2.html | Books of The Times(2) | True | By Orville Prescottspecial To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/hague-orchestra-to-start-tour-of-us-on-tuesday.html | Hague Orchestra to Start Tour of U.S. on Tuesday | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cumberland-chemical-elects-new-chairman.html | Cumberland Chemical Elects New Chairman | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/shift-in-management-in-offing-at-lionel-corp.html | Shift in Management In Offing at Lionel Corp | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/thresher-damaged-in-june.html | Thresher Damaged in June | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pennel-raises-record-for-pole-vault-to-164.html | Pennel Raises Record For Pole Vault to 16-4 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/oxford-paper-elects-2-directors.html | Oxford Paper Elects 2 Directors | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/sister-mary-augustine.html | SISTER MARY AUGUSTINE | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cuban-exile-unit-rejects-chiefs-resignation.html | Cuban Exile Unit Rejects Chief's Resignation | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/ford-has-no-new-price-plans.html | Ford Has No New Price Plans | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/edwards-in-nightclub-debut.html | Edwards in Night-Club Debut | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/rusco-names-official.html | Rusco Names Official | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/kennedy-weighs-steel-price-move-puts-off-trip-and-confers-with-his.html | KENNEDY WEIGHS STEEL PRICE MOVE; Puts Off Trip and Confers With His Advisers After Wheeling Concern Acts KENNEDY WEIGHS STEEL PRICE MOVE | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/wheat-estimate-trimmed-by-us-wintercrop-output-is-put-at-926million.html | WHEAT ESTIMATE TRIMMED BY U.S.; Winter-Crop Output Is Put at 926-Million Bushels | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/picketing-lifted-da-vinci-departs.html | PICKETING LIFTED, DA VINCI DEPARTS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/france-acts-to-cut-shortterm-rates-to-bar-hot-money.html | France Acts to Cut Short-Term Rates To Bar 'Hot Money' | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/edefkowitz-aide-is-silent-at-inquiry-lawyer-is-silent-in-sla.html | Ex-Lefkowitz Aide Is Silent at Inquiry; LAWYER IS SILENT IN S.L.A. INQUIRY | True | By Jack Roth | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/wallace-stegner-honored-for-best-book-by-an-kowan.html | Wallace Stegner Honored For Best Book by an kowan | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/magazine-defends-its-story-on-butts-in-answer-to-suit.html | Magazine Defends Its Story on Butts In Answer to Suit | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/judge-dismisses-lawsuit-asking-location-of-heaven.html | Judge Dismisses Lawsuit Asking Location of Heaven | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/sarah-butler-taft-becomes-affianced.html | Sarah Butler Taft Becomes Affianced | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/laborites-hail-pope.html | Laborites Hail Pope | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/the-screen-french-lafayette-opensbig-historical-drama-at-the.html | The Screen: French 'Lafayette' Opens;Big Historical Drama at the DeMille | True | By Bosley Crowther | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/columbia-unit-names-fund-head.html | Columbia Unit Names Fund Head | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/parking-concern-leases-building-on-w-62d-st.html | Parking Concern Leases Building on W. 62d St. | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/churchill-given-a-us-passport-statesman-toasts-his-new-citizenship.html | Churchill Given a U.S. Passport; Statesman Toasts His New Citizenship in Champagne | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/elizabeth-decrees-30day-jail-terms-for-book-scofflaws.html | Elizabeth Decrees 30-Day Jail Terms For Book Scofflaws | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/wheat-advances-other-grains-dip-demand-tied-to-report-by.html | WHEAT ADVANCES; OTHER GRAINS DIP; Demand Tied to Report by Agriculture Department | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/castro-sees-a-gain-in-us-bar-to-raids.html | CASTRO SEES A GAIN IN U.S. BAR TO RAIDS | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/ships-speed-to-area.html | Ships Speed to Area | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/red-cross-fund-head-extends-63-campaign.html | Red Cross Fund Head Extends '63 Campaign | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/house-completes-radiotv-inquiry-investigators-disturbed-by.html | HOUSE COMPLETES RADIO-TV INQUIRY; Investigators Disturbed by 'Vagueness' of Witness | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/norwegian-accessories-are-offered-in-gift-shop.html | Norwegian Accessories Are Offered in Gift Shop | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/house-votes-works-plan-backs-president-228184-works-program-voted.html | House Votes Works Plan; Backs President, 228-184; WORKS PROGRAM VOTED BY HOUSE | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/columbias-journalism-school-awards-medallion-to-ackerman.html | Columbia's Journalism School Awards Medallion to Ackerman | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/canadian-dollar-remains-firm-on-continued-election-reaction.html | Canadian Dollar Remains Firm On Continual Election Reaction | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/job-discrimination-is-charged-to-ten.html | JOB DISCRIMINATION IS CHARGED TO TEN | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/togolese-thwart-attempted-coup.html | Togolese Thwart Attempted Coup | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/38-million-to-aid-peace-given-by-ford-foundation.html | 3.8 Million to Aid Peace Given by Ford Foundation | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/moves-in-the-cuban-crisis.html | Moves in the Cuban Crisis | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/negroes-uniting-in-birmingham-antisegregation-picketing-again-led.html | NEGROES UNITING IN BIRMINGHAM; Anti-Segregation Picketing Again Led by Blind Singer | True | By Foster Hailey Special To The New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/rudolph-stand-lawyer-is-dead-counsel-in-more-than-150-murder-trials.html | RUDOLPH STAND, LAWYER, IS DEAD; Counsel in More Than 150 Murder Trials Was 71 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/william-v-lawson-dies-at-68-exnewsman-was-nam-aide.html | William V. Lawson Dies at 68; Ex-Newsman Was N.A.M. Aide | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/64-mars-probe-to-seek-video-pictures-of-planet.html | '64 Mars Probe to Seek Video Pictures of Planet | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/marriages.html | Marriages | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/realty-company-expands-holding-brooklyn-concern-contracts-to-buy.html | REALTY COMPANY EXPANDS HOLDING; Brooklyn Concern Contracts to Buy Bronx Parcel | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/end-of-vatican-council-by-christmas-is-doubted.html | End of Vatican Council By Christmas Is Doubted | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/jet-flights-to-morocco-set.html | Jet Flights to Morocco Set | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mississippi-faculty-backs-artist-arrested-for-painting-integration.html | Mississippi Faculty Backs Artist Arrested for Painting Integration Riots; RIOT ARTIST GETS FACULTY BACKING | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/panamerican-week-opens-at-city-hall-ceremony.html | Pan-American Week Opens At City Hall Ceremony | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/a-familiar-script-at-stadium-today-yanks-to-get-usual-awards-in.html | A FAMILIAR SCRIPT AT STADIUM TODAY; Yanks to Get Usual Awards in Home Opener Program | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/su-mac-lad-is-45-to-take-gotham-seven-to-start-in-45000-trot-at.html | SU MAC LAD IS 4-5 TO TAKE GOTHAM; Seven to Start in $45,000 Trot at Yonkers Tonight | True | By William J. Briordy | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/abraham-colish-81-founded-print-shop.html | ABRAHAM COLISH, 81, FOUNDED PRINT SHOP | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/orioles-3-in-9th-top-senators-red-sox-win-41-from-angels-baltimore.html | Orioles' 3 in 9th Top Senators; Red Sox Win, 4-1, From angels; Baltimore Triumphs, 3-2 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/music-a-tribute-to-francis-poulenc-composers-showcase-presents.html | Music: A Tribute to Francis Poulenc; Composers' Showcase Presents Memorial | True | By Harold C. Schonberg | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/senators-back-army-plan-to-buy-268-light-aircraft.html | Senators Back Army Plan To Buy 268 Light Aircraft | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/swedish-actress-to-appear.html | Swedish Actress to Appear | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/scenarists-plan-satirical-dinner-annual-event-may-7-to-spoof.html | SCENARISTS PLAN SATIRICAL DINNER; Annual Event May 7 to Spoof Hollywood in Skits | True | By Murray Schumach Special To The New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/33-schools-join-language-study-students-to-enroll-for-year-in.html | 33 SCHOOLS JOIN LANGUAGE STUDY; Students to Enroll for Year in Princeton Courses | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/swiss-to-oust-suspect-in-killing-of-dutch-jews.html | Swiss to Oust Suspect In Killing of Dutch Jews | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/belmont-park-shut-track-held-unsafe-belmont-park-structure-is-found.html | Belmont Park Shut; Track Held Unsafe; Belmont Park Structure Is Found Unsafe and Track Is Closed for 2 Years 50 RACING DATES GO TO AQUEDUCT Turf Association Hopes to Get Help From State to Build New Belmont | True | By Joe Nichols | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/steel-issues-rise-but-market-slips-average-off-025-as-move-by.html | STEEL ISSUES RISE BUT MARKET SLIPS; Average Off 0.25 as Move by Kennedy Reverses a Brisk Morning Rally TURNOVER IS 5,880,000 Studebaker Gains Slightly, but Other Automotives Drop in Heavy Trading STEEL MOVE HELD PERIL TO EXPORTS | True | By John J. Abele | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/beverage-concern-picks-officer.html | Beverage Concern Picks Officer | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mr-eastland-on-the-lid.html | Mr. Eastland on the Lid | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/steward-bross-65-retired-alcoa-aide.html | STEWARD BROSS, 65, RETIRED ALCOA AIDE | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/diebold-agrees-to-sell-company-it-aquired.html | Diebold Agrees to Sell Company It Aquired | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/let-the-market-speak.html | Let the Market Speak | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/us-to-loft-model-of-space-reactor-reentry-flight-will-test.html | U.S. TO LOFT MODEL OF SPACE REACTOR; Re-entry Flight Will Test Radioactivity Dispersal | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/vanier-has-heart-attack.html | Vanier Has Heart Attack | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/whooping-cranes-fly-north.html | Whooping Cranes Fly North | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/settlement-unit-to-raise-funds-at-april-19-fete.html | Settlement Unit To Raise Funds At April 19 Fete; Concert-BuffktaLambs Will Be a Benefit for Henry Street | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/commons-votes-to-return-nigerian-chief-for-trial.html | Commons Votes to Return Nigerian Chief for Trial | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/air-force-crash-kills-9.html | Air Force Crash Kills 9 | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pope-john-urges-a-world-nation-to-guard-peace-his-encyclical-on.html | POPE JOHN URGES A WORLD NATION TO GUARD PEACE; His Encyclical on Problems of Atomic Age Proposes Broadening of U.N. Papal Encyclical Proposes a Supernation to Safeguard the Rights of Humanity U.N. ROLE HAILED IN PEACE APPEAL Pontiff Says the Moral Order Requires Formation of Atom Age Supernation | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/reading-seeking-guarantee-from-us-on-30-million-loan.html | Reading Seeking Guarantee From U.S. on 30 Million Loan | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/a-pullman-strike-is-termed-legal-us-appeals-court-rules-conductors.html | A PULLMAN STRIKE IS TERMED LEGAL; U.S. Appeals Court Rules Conductors May Act | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dar-facing-uprising-by-antiisolationist-wing.html | D.A.R. Facing Uprising by Anti-Isolationist Wing | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/canadian-bill-interest-rate-registers-decline-for-week.html | Canadian Bill Interest Rate Registers Decline for Week | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/events-today.html | Events Today | True | | 1991-03-07 | RE000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/arbitration-panel-for-glass-industry.html | ARBITRATION PANEL FOR GLASS INDUSTRY | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/key-figures-in-shuffle-of-executives-at-ford-motor-miller-is-named.html | Key Figures in Shuffle of Executives at Ford Motor; MILLER IS NAMED FORD PRESIDENT Series of Other Top-Level Changes Are Announced MILLER IS NAMED FORD PRESIDENT | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/james-paul-jr-to-wed-helen-winantbuchanan.html | James Paul Jr. to Wed Helen WinantBuchanan | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/pakistans-foreign-chief-denies-any-us-proposal.html | Pakistan's Foreign Chief Denies Any U.S. Proposal | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/stanwood-murphy-of-pacific-lumber.html | STANWOOD MURPHY OF PACIFIC LUMBER | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/2-named-to-higher-education-board.html | 2 Named to Higher Education Board | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/publisher-appoints-educator.html | Publisher Appoints Educator | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/periconi-cuts-pay-as-city-fiscal-aid-wagner-has-no-objections-tax.html | PERICONI CUTS PAY AS CITY FISCAL AID; Wagner Has 'No Objections' --Tax Revolt Widens | True | By Clayton Knowles | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/in-the-nation-you-cant-beat-something-for-the-district.html | In The Nation; You Can't Beat 'Something for the District' | True | By Abthur Krock | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/lefrak-is-criticized-on-rent-control-ad.html | LEFRAK IS CRITICIZED ON RENT-CONTROL AD | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/books-and-authors.html | Books and Authors | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/javits-urges-new-council.html | Javits Urges New Council | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/500-building-projects-are-halted-by-russians.html | 500 Building Projects Are Halted by Russians | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/guatemalans-get-interim-basic-law.html | GUATEMALANS GET INTERIM BASIC LAW | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/2-reading-methods-backed-in-survey.html | 2 READING METHODS BACKED IN SURVEY | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/hostesss-fame-emanates-from-57th-st-galley-author-makes-use-of.html | Hostess's Fame Emanates From 57th St. Galley; Author Makes Use of Recipes Found in Her Travels | True | By Craig Claiborne | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/rockefeller-scores-us-cuban-policy-rockefeller-sees-soft-cuba.html | Rockefeller Scores U.S. Cuban Policy; ROCKEFELLER SEES SOFT CUBA POLICY | True | By Warren Weaver Jr. Special to the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/wc-mduffie-76-aviation-leader-northrop-chairman-is-dead-long-an-oil.html | W.C. M'DUFFIE, 76, AVIATION LEADER; Northrop Chairman Is Dead --Long an Oil Executive | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/dr-fs-schofield.html | DR. F.S. SCHOFIELD | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/nassau-accuses-traffic-concern-study-charges-irregularity-in-signal.html | NASSAU ACCUSES TRAFFIC CONCERN; Study Charges Irregularity in Signal Light Repairs | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/civil-rights-hearings-set.html | Civil Rights Hearings Set | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/origin-of-dessert.html | Origin of Dessert | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/theater-today.html | Theater Today | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/triborough-aide-to-retire-on-aug-1.html | Triborough Aide to Retire on Aug. 1 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/domestics-a-luxury-in-madrid-factory-pay-lures-spanish-servant.html | Domestics A Luxury In Madrid; Factory Pay Lures Spanish Servant | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/researchers-drew-up-report.html | Researchers Drew Up Report | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/john-b-nathan-61-aide-of-paramount.html | JOHN B. NATHAN, 61, AIDE OF PARAMOUNT | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/atom-submarine-with-129-lost-in-depths-220-miles-off-boston-oil.html | ATOM SUBMARINE WITH 129 LOST IN DEPTHS 220 MILES OFF BOSTON; OIL SLICK SEEN NEAR SITE OF DIVE; THRESHER HUNTED Rescue Craft Search Area of Last Test in 8,400-Foot Water Atom Submarine With 129 Is Missing in the Depths 220 Miles From Boston OIL SLICK IS SEEN NEAR SITE OF DIVE Hope Is Dim for Craft, Not Heard From for 12 Hours --Navy Plans Inquiry | True | By Robert F. Whitney Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/rain-cape-fashionable.html | Rain Cape Fashionable | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/spectacular-views-to-be-offered-by-apartments-in-upper-manhattan.html | Spectacular Views to Be Offered by Apartments in Upper Manhattan; Apartments Over Expressway Are Getting 'Skin' of Aluminum | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/princeton-crew-tall-and-heavy-four-sophomores-rowing-in-tiger.html | PRINCETON CREW TALL AND HEAVY; Four Sophomores Rowing in Tiger Varsity Eight | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/mrs-barbara-s-lyons-bride-of-grover-amen.html | Mrs. Barbara S. Lyons Bride of Grover Amen | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/adenauer-reiterates-plan-to-retire-in-fall.html | Adenauer Reiterates Plan to Retire in Fall | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/miss-sandra-ray-engaged-suzanne-moorhead-fiancee.html | Miss Sandra Ray Engaged; Suzanne Moorhead Fiancee | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/us-spurs-efforts-to-end-yemen-war.html | U.S. SPURS EFFORTS TO END YEMEN WAR | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/twins-beat-indians-on-home-runs-53.html | TWINS BEAT INDIANS ON HOME RUNS, 5-3 | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/cards-blank-mets-again-2-yankee-homers-beat-as-53-washburn-victor.html | Cards Blank Mets Again; 2 Yankee Homers Beat A's, 5-3; WASHBURN VICTOR IN 4-0 GAME HERE Cards Win--Mets Are Shut Out Twice in a Row for First Time in History | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/miller-a-brainy-executive.html | Miller a Brainy Executive | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/roas-son-envoy-to-brazil.html | Roa's Son Envoy to Brazil | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/newspaper-aides-held-in-contempt-2-bulletin-officials-defied.html | NEWSPAPER AIDES HELD IN CONTEMPT; 2 Bulletin Officials Defied Philadelphia Grand Jury | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/perkins-will-elects-new-architect-partner.html | Perkins & Will Elects New Architect Partner | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/ge-increases-earnings-5-sales-for-year-rise-to-a-record-companies.html | G.E. Increases Earnings 5%; Sales for Year Rise to a Record; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/highlights-of-encyclical.html | Highlights of Encyclical | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/giants-win-87-on-a-grand-slam-baileys-fourrun-homer-in-eighth-turns.html | GIANTS WIN, 8-7, ON A GRAND SLAM; Bailey's Four-Run Homer in Eighth Turns Back Colts | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/california-sells-two-bond-issues-bank-of-america-wins-twin.html | CALIFORNIA SELLS TWO BOND ISSUES; Bank of America Wins Twin 100-Million Offering | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/us-confuses-exiles.html | U.S. Confuses Exiles | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-11 | 1963-04-11 | https://www.nytimes.com/1963/04/11/archives/moves-are-mixed-in-cotton-trade-futures-close-25-cents-a-bale-down.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 25 Cents a Bale Down to 65 Up | True | | 1991-03-07 | RE0000526416 | B00000031795 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/11/archives/dietzels-invention-in-peril-army-coach-thinks-3platoon-football.html | Dietzel's Invention in Peril; Army Coach Thinks 3-Platoon Football Will Disappear | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/fashion-events-easter-sunday.html | Fashion Events; Easter Sunday. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/exchange-membership-sought.html | Exchange Membership Sought | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/banks-to-merge.html | Banks to Merge | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/the-theater-comedy-by-irwin-shaw-children-from-their-games-at.html | The Theater: Comedy by Irwin Shaw; Children From Their Games' at Morosco Martin Gabel Appears With Peggy Cass | True | By Howard Taubman | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ellsworth-of-cubs-blanks-dodgers-20.html | ELLSWORTH OF CUBS BLANKS DODGERS, 2-0 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/east-side-paintup-fixup-experiment-yields-improved-housing-at.html | East Side Paint-Up, Fix-Up Experiment Yields Improved Housing at Modest Rentals; Fund Begins Slum Renovation And Invites Modest Investors | True | By Alexander Burnham | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/public-hearings-planned-on-a-champlain-waterway.html | Public Hearings Planned On a Champlain Waterway | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/egypt-iraq-and-syria-work-on-merger-details.html | Egypt, Iraq and Syria Work on Merger Details | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/pope-renews-appeal-to-rulers-his-encyclical-is-widely-praised-hopes.html | Pope Renews Appeal to Rulers; His Encyclical Is Widely Praised; Hopes 'New Energy' Will Be Animating Peace Efforts—U.S., in Unusual Step, Asserts the Message Is Historic | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/translux-east-is-opened-here-new-500000-film-house-on-3d-avenue.html | TRANS-LUX EAST IS OPENED HERE; New $500,000 Film House on 3d Avenue Seats 600 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/navy-rules-out-reactor-failure-thresher-no-radioactivity-hazard.html | NAVY RULES OUT REACTOR FAILURE; Thresher No Radioactivity Hazard, Rickover Says Navy Rules Out Nuclear-Reactor Failure as Cause of Loss of Submarine Thresher RICKOVER CITES SAFETY FACTORS He Also Says Radioactivity of the Wreckage Would Not Pose Any Danger | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/realty-executive-opens-own-brokerage-office.html | Realty Executive Opens Own Brokerage Office | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/zeckendorf-rebuys-lease-on-2-hotels.html | ZECKENDORF REBUYS LEASE ON 2 HOTELS | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/2-killed-as-crane-buckles-and-drops-2ton-scoop.html | 2 Killed as Crane Buckles And Drops 2-Ton Scoop | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/conservatives-wary-on-cuba.html | Conservatives Wary on Cuba | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/money.html | Money | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/lack-of-us-aid-embitters-jagan-leader-of-british-guiana-to-write.html | LACK OF U.S. AID EMBITTERS JAGAN; Leader of British Guiana to Write Letter to Kennedy | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/argentina-sets-penalties-for-contact-with-peron.html | Argentina Sets Penalties For Contact With Peron | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/spring-dance-for-boys-club-listed-april-25-28th-annual-fete-at-the.html | Spring Dance For Boys Club Listed April 25; 28th Annual Fete at the Plaza Is Led by Mrs. Robert Ireland 3d | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/rise-in-building-permits-reported-for-february.html | Rise In Building Permits Reported for February | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/british-steel-production-highest-since-june-61.html | British Steel Production Highest Since June '61 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/dwyerbrady.html | Dwyer—Brady | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/thant-would-welcome-hotline-outlet-at-un.html | Thant Would Welcome 'HotLine' Outlet at U.N. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/city-seeks-to-bar-suit-by-professors-at-queens-college.html | City Seeks to Bar Suit by Professors At Queens College | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/charged-as-eichmann-aide-austrian-plans-to-surrender.html | Charged as Eichmann Aide, Austrian Plans to Surrender | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/decline-in-assets-from-1962-rate-reported-by-fund.html | Decline in Assets From 1962 Rate Reported by Fund | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/christopher-gable-to-join-royal-ballet-on-tour-here.html | Christopher Gable to Join Royal Ballet on Tour Here | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/attack-of-borneo-rebels-erupts-within-sarawak.html | Attack of Borneo Rebels Erupts Within Sarawak | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aaron-horland-63-physician-in-jersey.html | AARON HORLAND, 63, PHYSICIAN IN JERSEY | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/61family-house-sold-in-flushing-sm-siegel-buys-building-laurelton.html | 61-FAMILY HOUSE SOLD IN FLUSHING; S.M. Siegel Buys Building --Laurelton Parcel Taken | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/jews-in-moscow-hail-annefrank-many-weep-at-performance-of-play-by.html | JEWS IN MOSCOW HAIL 'ANNEFRANK'; Many Weep at Performance of Play by Italian Troupe | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/us-carloadings-dipped-for-week-level-dropped-03-below-the-similar.html | U.S. CARLOADINGS DIPPED FOR WEEK; Level Dropped 0.3% Below the Similar 1962 Period | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/japanese-shocked-by-thresher-loss.html | JAPANESE SHOCKED BY THRESHER LOSS | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ben-bella-in-border-area.html | Ben Bella in Border Area | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/senators-meet-in-secret-then-bar-nike-speedup-senate-meets-in.html | Senators Meet in Secret, Then Bar Nike Speed-Up; Senate Meets in Closed Session, Then Bars Nike Zeus Speed-Up | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/paper-bars-poetry.html | Paper Bars Poetry | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/british-parliament-in-recess.html | British Parliament in Recess | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/son-to-the-howard-kleins.html | Son to the Howard Kleins | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/profit-dip-listed-by-united-fruit-sharp-decline-in-earnings.html | PROFIT DIP LISTED BY UNITED FRUIT; Sharp Decline in Earnings Reported for Quarter | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/state-bank-aide-pleads-not-guilty-in-tax-fraud.html | State Bank Aide Pleads Not Guilty In Tax Fraud | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/corporate-cheer-fills-carnegie-americanstandard-meeting-is-told-of.html | Corporate Cheer Fills Carnegie; American-Standard Meeting Is Told of Good Prospects Plumbing Company Also Names a New Board Member COMPANIES HOLD ANNUAL MEETINGS | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/british-trade-head-to-visit-red-china.html | BRITISH TRADE HEAD TO VISIT RED CHINA | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/dusting-simplified.html | Dusting Simplified | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/mrs-grace-heagen-rehabilitation-aide.html | MRS. GRACE HEAGEN, REHABILITATION AIDE | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/washington-the-new-rockefeller-comes-to-town.html | Washington; The "New Rockefeller" Comes to Town | True | By James Reston | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/giants-beat-colts-7-to-1-as-odell-hurls-3hitter.html | Giants Beat Colts, 7 to 1, As O'Dell Hurls 3-Hitter | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/dividends-of-leadership.html | Dividends of Leadership | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bank-clearings-dip-by-77-in-the-week.html | BANK CLEARINGS DIP BY 7.7% IN THE WEEK | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/swede-paces-grueling-african-rally.html | Swede Paces Grueling African Rally | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/hunt-on-for-donor-of-malarial-blood-patient-recovering.html | Hunt On for Donor Of Malarial Blood; Patient Recovering | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/margarett-lane-engaged-to-wed-fenton-j-burke-smith-senior-will-be.html | Margarett Lane Engaged to Wed Fenton J. Burke; Smith Senior Will Be Bride of a Student at Harvard Law | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/wood-field-and-stream-a-foremost-freelance-scug-trapper-describes.html | Wood, Field and Stream; A Foremost Freelance Scug Trapper Describes His Rise to Prominence | True | By Oscar Godbout | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/jacharacudahy.html | Jachara--Cudahy | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/churchill-goes-to-riviera.html | Churchill Goes to Riviera | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/abraham-siegel.html | ABRAHAM SIEGEL | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aqueduct-or-belmont-reaction-mixed.html | Aqueduct or Belmont? Reaction Mixed | True | By Joe Nichols | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/negroes-defying-birmingham-writ-12-pickets-are-arrested-dr-king-and.html | NEGROES DEFYING BIRMINGHAM WRIT; 12 Pickets Are Arrested --Dr. King and Aides to Lead New Protest Today 12 MARCHERS DEFY BIRMINGHAM WRIT | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/gm-nf-ramsey-of-jersey-arsenal.html | GEN. N.F. RAMSEY OF JERSEY ARSENAL | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/east-germans-offer-brazil-credit-for-industrial-plants.html | East Germans Offer Brazil Credit for Industrial Plants | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/prices-of-cotton-50c-up-to-80c-off-activity-reduced-by-delays-in.html | PRICES OF COTTON 50C UP TO 80C OFF; Activity Reduced by Delays in Congress Legislation | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/kennedy-agrees-to-limited-rise-in-prices-wont-combat.html | KENNEDY AGREES TO LIMITED RISE IN STEEL PRICES; Won't Combat Increases for Some Items but Is Firm Against General Step-Up COMPANIES STILL SILENT Expected to Follow Lead of Wheeling--President Bids Labor Show Restraint KENNEDY EASES STAND ON STEEL | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/pound-and-canadian-dollar-ease-in-sluggish-currency-dealings.html | Pound and Canadian Dollar Ease In Sluggish Currency Dealings | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/new-bil-and-cora-baird-puppet-show-man-in-moon-offered-at-biltmore.html | New Bil and Cora Baird Puppet Show; 'Man in Moon' Offered at Biltmore Theater Tour of Soviet Union Will Begin in June | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/javits-scores-proposed-tax-office-move-to-boston.html | Javits Scores Proposed Tax Office Move to Boston | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/congo-is-fearful-of-katanga-unity-move-to-end-provincial-rift.html | CONGO IS FEARFUL OF KATANGA UNITY; Move to End Provincial Rift Worries Leopoldville | True | By Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/previews-for-delaney-play.html | Previews for Delaney Play | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/baytraffic-tv-to-be-broadened-coast-guard-expanding-area-its-radar.html | BAY-TRAFFIC TV TO BE BROADENED; CoastGuard Expanding Area Its Radar Will Cover | True | By Edward A. Morrow | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aid-cuts-sent-to-congress.html | Aid Cuts Sent to Congress | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/cortland-decides-to-discontinue-tv-as-educational-aid.html | Cortland Decides To Discontinue TV As Educational Aid | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/chemical-company-names-reichhold-its-new-chairman.html | Chemical Company Names Reichhold Its New Chairman | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ethiopian-airline-has-gain.html | Ethiopian Airline Has Gain | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/vice-president-elected-by-dan-river-mills.html | Vice President Elected By Dan River Mills | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/justice-douglas-faces-divorce.html | Justice Douglas Faces Divorce | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/avalanches-hit-swiss-alps.html | Avalanches Hit Swiss Alps | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/alice-esty-returns-in-new-song-cycles.html | ALICE ESTY RETURNS IN NEW SONG CYCLES | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/wagner-opposes-moses-and-barnes-over-expressway-express-way-ban.html | Wagner Opposes Moses and Barnes Over Expressway; EXPRESS WAY BAN BACKED BY MAYOR | True | By Charles G. Bennett | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/new-revue-at-mermaid-may-1.html | New Revue at Mermaid May 1 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/vice-president-chosen-by-joy-manufacturing.html | Vice President Chosen By Joy Manufacturing | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/mrs-hashman-gains-in-badminton.html | Mrs. Hashman Gains in Badminton | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/coexistence-theme-stressed.html | Coexistence Theme Stressed | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bonds-oversubscribed.html | Bonds Oversubscribed | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/diefenbaker-to-stay-at-post-at-least-until-next-week.html | Diefenbaker to Stay at Post At Least Until Next Week | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/art-works-sent-to-southern-city-galleries-here-back-plan-to-enrich.html | ART WORKS SENT TO SOUTHERN CITY; Galleries Here Back Plan to Enrich Museum in Raleigh | True | By Arthur Gelb | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/u-s-pushing-atom-force-despite-french-objection-reaffirms-plans-for.html | U. S. Pushing Atom Force Despite French Objection; Reaffirms Plans for NATO Nuclear Unit —Says Paris Approved by Agreeing to A-Bombs for Planes in Germany U.S. TO SPUR NATO ON ATOMIC FORCE | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/two-capitals-celebrate.html | Two Capitals Celebrate | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/comstockparker.html | Comstock-Parker | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sidelights-sinclair-seeking-to-buy-driller.html | Sidelights; Sinclair Seeking to Buy Driller | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bank-group-asks-for-funds-delay-association-seeks-to-avoid-clash.html | BANK GROUP ASKS FOR FUNDS DELAY; Association Seeks to Avoid Clash With the S.E.C. BANK GROUP BIDS FUNDS BE DELAYED | True | By Edward Cowan | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/port-body-plans-bond-sale.html | Port Body Plans Bond Sale | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/navy-said-to-envision-dives-to-20000-feet.html | Navy Said to Envision Dives to 20,000 Feet | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/from-the-first-pitch-at-stadium-opener-it-was-mostly-baltimore.html | From the First Pitch at stadium Opener, It Was Mostly Baltimore | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/art-ford-of-wins-to-wed.html | Art Ford of WINS to Wed | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/steel-men-study-moves-on-prices-wheeling-action-is-believed-to-hang.html | STEEL MEN STUDY MOVES ON PRICES; Wheeling Action Is Believed to Hang in Balance | True | By Kenneth S. Smith | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/awards-blocked-in-water-dispute-court-rejects-claims-for-business.html | AWARDS BLOCKED IN WATER DISPUTE; Court Rejects Claims for Business Losses Due to Reservoir Construction RULINGS BENEFIT CITY It Has Criticized Payments Set by Commissions as Unfair and Too High | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/african-students-losing-house-here.html | AFRICAN STUDENTS LOSING HOUSE HERE | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/william-h-crow-59-hospital-architect.html | WILLIAM H. CROW, 59, HOSPITAL ARCHITECT | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/thant-hails-pope.html | Thant Hails Pope | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/2-bodies-from-lost-tug-washed-into-li-waters.html | 2 Bodies From Lost Tug Washed Into L.I. Waters | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bridging-a-gap.html | Bridging a Gap | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/miles-beaten-by-ogimura-in-table-tennis-at-prague.html | Miles Beaten by Ogimura In Table Tennis at Prague | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/holy-week-rites-stir-old-castile.html | HOLY WEEK RITES STIR OLD CASTILE | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/magic-show-offered.html | Magic Show Offered | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bonds-government-security-prices-register-advances-after-two-days.html | Bonds: Government Security Prices Register Advances After Two Days of Losses; REFUNDING ISSUES TRADED ACTIVELY Long-Term Treasurys Rise, Although the 300-Million Offering Only Half Sold | True | By H.j. Maidenberg | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/fordham-beats-columbia-on-mackins-nohitter-21.html | Fordham Beats Columbia On Mackin's No-Hitter, 2-1 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/advertising-imiller-changing-its-theme.html | Advertising: I.Miller Changing Its Theme | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/publisher-drops-nielsen-service-cowles-quits-as-subscriber-to-media.html | PUBLISHER DROPS NIELSEN SERVICE; Cowles Quits as Subscriber to Media Research Plan in Ratings Dispute CONTROVERSY SPREADS Look Magazine Readership Study Termed Factor by Advertising Men PUBLISHER DROPS NIELSEN SERVICE | True | By Peter Bart | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/stevenson-visits-seville.html | Stevenson Visits Seville | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ga-saxton-elects-officer.html | G.A. Saxton Elects Officer | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/loss-of-two-brothers-recalls-five-sullivans.html | Loss of Two Brothers Recalls Five Sullivans | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/soviet-says-yevtushenko-will-talk-at-princeton-poet-under-attack-at.html | Soviet Says Yevtushenko Will Talk at Princeton; Poet, Under Attack at Home, Will Lecture and Read U.S. Artists Also to Appear of 3-Day Symposium | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bonn-delivers-note-to-soviet.html | Bonn Delivers Note to Soviet | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/moon-believed-to-be-covered-by-fuzz.html | Moon Believed to Be Covered by Fuzz | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bridge-sons-of-b-jay-becker-win-open-pair-title-in-jersey.html | Bridge; Sons of B. Jay Becker Win Open Pair Title in Jersey | True | By Albert H. Morehead | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/10-stock-dividend-declared-by-sohio-companies-take-dividend-action.html | 10% Stock Dividend Declared by Sohio; COMPANIES TAKE DIVIDEND ACTION | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/pennels-pole-vault-of-164-to-be-submitted-as-record.html | Pennel's Pole Vault of 16-4 To Be Submitted as Record | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/gambleskogmo-silent-on-kirby-officer-has-no-comment-on-allegheny.html | GAMBLE-SKOGMO SILENT ON KIRBY; Officer Has No Comment on Alleghany Deal at Meeting GAMBLE-SKOGMO SILENT ON KIRBY | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/chamber-renews-tax-plan-attack-plumley-urges-immediate-cut-to-65.html | CHAMBER RENEWS TAX PLAN ATTACK; Plumley Urges Immediate Cut to 65% Maximum | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/jersey-warned-of-broader-tax-hughes-calls-it-alternative-to.html | JERSEY WARNED OF BROADER TAX; Hughes Calls It Alternative to Bonds-- Ozzard Says No | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/directors-seek-freer-hand.html | Directors Seek Freer Hand | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/creator-of-nude-descending-reflects-after-half-a-century-marcel.html | Creator of 'Nude Descending' Reflects After Half a Century; Marcel Duchamp, at 76, Recalls Days of Original Armory Show Between Moves of a Chess Game | True | By Harold C. Schonberg | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sec-suspends-sutro-bros-from-dealer-group-on-2-counts-sec-suspends.html | S.E.C. Suspends Sutro Bros. From Dealer Group on 2 Counts; S.E.C. Suspends Sutro Bros. From Dealer Unit on 2 Counts | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/gop-women-scorn-glamour-in-politics.html | G.O.P. WOMEN SCORN GLAMOUR IN POLITICS | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/broad-support-in-france.html | Broad Support in France | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/british-rail-strike-planned.html | British Rail Strike Planned | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bigstore-sales-register-upturn-seven-per-cent-increase-in-volume.html | BIG-STORE SALES REGISTER UPTURN; Seven Per Cent Increase in Volume Reported | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/edwin-i-atlee-jr.html | EDWIN I. ATLEE JR. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/new-refining-process-developed-for-potash.html | New Refining Process Developed for Potash | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/foreign-minister-in-algeria-is-shot-khemisti-33-is-near-death.html | FOREIGN MINISTER IN ALGERIA IS SHOT; Khemisti, 33, Is Near Death --Government Says Attack Was 'an Isolated Act' FOREIGN MINISTER IN ALGERIA IS SHOT | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/drugs-a-medical-problem.html | Drugs, a Medical Problem | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/leafs-set-back-red-wings-4-to-2-litzenberger-sparks-team-to-20-lead.html | LEAFS SET BACK RED WINGS, 4 TO 2; Litzenberger Sparks Team to 2-0 Lead in Cup Playoff | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/skull-fracture-sidelines-white-sox-bonus-hurler.html | Skull Fracture Sidelines White Sox Bonus Hurler | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/fall-premiere-for-physicists-durrenmatt-work-will-be-staged-at-anta.html | FALL PREMIERE FOR 'PHYSICISTS'; Durrenmatt Work Will Be Staged at ANTA Theater | True | By Sam Zolotow | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/suzanne-wile-married-to-richard-w-samson.html | Suzanne Wile Married To Richard W. Samson | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/minuteman-missile-fired-in-operational-success.html | Minuteman Missile Fired In Operational Success | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/li-bank-plans-a-new-offering-security-national-seeking-to-sell.html | L.I. BANK PLANS A NEW OFFERING; Security National Seeking to Sell 141,519 Shares | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/chinese-red-leader-on-way-to-indonesia.html | CHINESE RED LEADER ON WAY TO INDONESIA | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/chorus-of-praise-in-us.html | Chorus of Praise in U.S. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/us-said-to-add-100-to-vietnam-forces.html | U.S. SAID TO ADD 100 TO VIETNAM FORCES | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/booksauthors-wars-fictional-and-real-fall-in-readers.html | Books--Authors; Wars, Fictional and Real Fall in, readers. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/also-a-destroyer-man.html | Also a Destroyer Man | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/orders-came-late-to-join-thresher.html | ORDERS CAME LATE TO JOIN THRESHER | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/attack-on-us-agent-is-laid-to-taxpayer.html | ATTACK ON U.S. AGENT IS LAID TO TAXPAYER | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/park-urged-again-for-breezy-point-campaign-opens-to-arouse-public.html | PARK URGED AGAIN FOR BREEZY POINT; Campaign Opens to Arouse Public Support for Beach | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/kikuchi-outpoints-campos.html | Kikuchi Outpoints Campos | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/princeton-staff-senior-to-retire.html | Princeton Staff 'Senior' to Retire | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/presidents-statement-on-steel-prices.html | President's Statement on Steel Prices | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/25yearold-wins-key-post-at-cbs-fred-silverman-is-hired-as-director.html | 25-YEAR-OLD WINS KEY POST AT C.B.S.; Fred Silverman Is Hired as Director of Daytime TV | True | By Val Adams | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/eddie-edwards-jazz-trombonist-player-in-original-dixieland-band.html | EDDIE EDWARDS, JAZZ TROMBONIST; Player in Original Dixieland Band Dies Here at 71 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/5000000-suit-filed-by-bryant-coach-at-alabama-charges-magazine-with.html | $5,000,000 SUIT FILED BY BRYANT; Coach at Alabama Charges Magazine With Libel | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/liner-will-leave-atlantic-service-combinationtype-noordam-sold-by.html | LINER WILL LEAVE ATLANTIC SERVICE; Combination-Type Noordam Sold by Dutch Company | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/critic-at-large-jefferson-was-first-to-show-that-great-presidents.html | Critic at Large; Jefferson Was First to Show That Great Presidents Must Be Political Presidents | True | By Brooks Atkinson | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/pound-circulation-rose-30114000-in-the-week.html | Pound Circulation Rose 30,114,000 in the Week | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sc-johnson-appoints-high-executive-officer.html | S.C. Johnson Appoints High Executive Officer | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/zoning-clarified-by-school-board-officials-attempt-to-end-dispute.html | ZONING CLARIFIED BY SCHOOL BOARD; Officials Attempt to End Dispute on Junior High in Brownsville Area RACIAL FACTOR DEFINED Rubin Stresses Integration as Only One Element in Drawing Up Lines School Board Tries to End Zoning Dispute in Brownsville | True | By Robert H. Terte | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/hershey-and-reese-co-agree-on-consolidation.html | Hershey and Reese Co. Agree on Consolidation | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/hemophilia-unit-to-benefit.html | Hemophilia Unit to Benefit | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/goulart-scored-by-brazils-reds-leftist-unions-are-alerted-for-a.html | GOULART SCORED BY BRAZIL'S REDS; Leftist Unions Are Alerted for a General Strike | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/us-praises-encyclical.html | U.S. Praises Encyclical | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/national-aviation-plans-issue.html | National Aviation Plans Issue | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/republican-leaders-attend-funeral-of-joseph-n-pew.html | Republican Leaders Attend Funeral of Joseph N. Pew | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/congressional-cheating.html | Congressional 'Cheating' | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/colt-is-reelected-port-agency-chief.html | COLT IS RE-ELECTED PORT AGENCY CHIEF | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ford-of-bombers-loses-to-pappas-yankee-ace-goes-5-innings-losers-5.html | FORD OF BOMBERS LOSES TO PAPPAS; Yankee Ace Goes 5 Innings --Losers' 5 Hit's Include Homer by Mantle | True | By John Drebinger | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/rosewall-laver-score-victories-pro-tennis-leaders-win-in-singles-at.html | ROSEWALL, LAVER SCORE VICTORIES; Pro Tennis Leaders Win in Singles at Kings Point | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/raphael-abramovich-dies-at-82-a-leader-of-mensheviks-here.html | Raphael Abramovich Dies at 82; A Leader of Mensheviks Here | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/10000-christian-pilgrims-fill-streets-of-jerusalem.html | 10,000 Christian Pilgrims Fill Streets of Jerusalem | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/an-expert-in-steel-william-alexander-steele.html | An Expert in Steel; William Alexander Steele | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/banks-loan-capacity-expands-as-tight-money-rumors-fade-lending.html | Banks' Loan Capacity Expands As Tight Money Rumors Fade; LENDING CAPACITY OF BANKS GROWS | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/american-water-works-placing-preferred-stock.html | American Water Works Placing Preferred Stock | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/rusk-returns-to-us.html | Rusk Returns to U.S. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/team-teaching-a-success-city-will-extend-program.html | Team Teaching a Success, City Will Extend Program | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/real-estate-man-now-runs-railway-real-estate-man-gets-a-railroad.html | Real Estate Man Now Runs Railway; REAL ESTATE MAN GETS A RAILROAD | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/mcnamara-finds-support.html | McNamara Finds Support | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/stocks-rebound-as-steels-spurt-kennedys-mild-statement-on-prices.html | STOCKS REBOUND AS STEELS SPURT; Kennedy's Mild Statement on Prices Prods Average to a Gain of 1.45 TURNOVER IS 5,250,000 Bethlehem and U.S. Steel Reach New Highs--Oils and Autos Also Strong STOCKS REBOUND AS STEELS SPURT | True | By John J. Abele | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/3100000-loan-made-on-puerto-rico-housing.html | $3,100,000 Loan Made On Puerto Rico Housing | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/daughter-for-ann-blyth.html | Daughter for Ann Blyth | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/mass-for-thresher-victims.html | Mass for Thresher Victims | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aim-behind-arms-plans-amid-profusion-us-aims-to-create-forward.html | Aim Behind Arms Plans; Amid Profusion, U.S. Aims to Create Forward Motion in Atlantic Alliance | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/exlaw-aide-asserts-lefkowitz-barred-conflicting-sla-role.html | Ex-Law Aide Asserts Lefkowitz Barred Conflicting S.L.A. Role | True | By Charles Grutzner | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/tiers-2hitter-checks-indians-61-mossi-retires-first-19-men-in-order.html | Tiers' 2-Hitter Checks Indians, 6-1; Mossi Retires First 19 Men in Order, Bats In 2 Runs | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/japanese-lifter-sets-mark.html | Japanese Lifter Sets Mark | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/child-to-the-david-nixons.html | Child to the David Nixons | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/white-sox-top-angels-31-as-wilhelm-again-excels.html | White Sox Top Angels, 3-1, As Wilhelm Again Excels | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/show-at-armory-attracts-15535-recreation-of-13-exhibition-produces.html | SHOW AT ARMORY ATTRACTS 15,535; Re-Creation of '13 Exhibition Produces Few Comments | True | By Brian O'Doherty | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/miss-lillian-o-noble-becomes-affianced.html | Miss Lillian O. Noble Becomes Affianced | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/new-york-scores-at-last-on-homer-snider-hits-it-in-second-for-mets.html | NEW YORK SCORES AT LAST, ON HOMER; Snider Hits It in Second for Mets, Then Braves Go to Work on Hook | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/in-the-nation-what-was-and-is-common-sense-about-berlin.html | In The Nation; What Was and Is Common Sense About Berlin | True | By Arthur Krock | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/passion-of-christ-to-be-recalled-in-good-friday-devotions-here-many.html | Passion of Christ to Be Recalled In Good Friday Devotions Here; Many Churches, in Commemoration of Calvary, Will Observe the Three Hours of the Crucifixion | True | By George Dugan | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/musicphilharmonic-honors-poulenc-organ-work-played-by-conductor.html | Music:Philharmonic Honors Poulenc; Organ Work Played by Conductor Schippers | True | By Harold C. Schonberg | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/seaway-expected-to-open-as-scheduled-on-monday.html | Seaway Expected to Open As Scheduled on Monday | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/emergency-rail-board-opens-hearings-with-warning-on-strike-calamity.html | Emergency Rail Board Opens Hearings With Warning on Strike 'Calamity' | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/walker-escapes-assassins-bullet.html | Walker Escapes Assassin's Bullet | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/left-and-right-praise-message.html | Left and Right Praise Message | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/son-to-the-edward-landaus.html | Son to the Edward Landaus | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/a-correction-banks-are-open-here-today.html | A Correction : Banks Are Open Here Today | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/channel-13-board-removes-heffner-trustees-drop-manager-in-the.html | CHANNEL 13 BOARD REMOVES HEFFNER; Trustees Drop Manager in the Interest of Economy' --Could Assume Duties CHANNEL 13 BOARD REMOVES HEFFNER | True | By John P. Shanley | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/stagg-gets-honorary-post.html | Stagg Gets Honorary Post | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/mrs-vincent-k-hull.html | MRS. VINCENT K. HULL | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/2-portuguese-asks-asylum.html | 2 Portuguese Asks Asylum | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/car-output-off-in-week.html | Car Output Off in Week | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/greece-frees-43-prisoners.html | Greece Frees 43 Prisoners | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/restaurant-review.html | Restaurant Review | True | By Craig Claiborne | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/wollman-skating-to-end.html | Wollman Skating to End | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/geophysicists-on-way-to-site-to-help-in-search-operations-will-map.html | Geophysicists on Way to Site To Help in Search Operations; Will Map Sea Floor by Echo-Soundings, Then Try to Pinpoint the Submarine- - A Long, Tedious Job Is Foreseen | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/lynne-a-tishman-prospective-bride.html | Lynne A. Tishman Prospective Bride | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/judith-ginsberg-bride-of-officer-in-germany.html | Judith Ginsberg Bride Of Officer in Germany | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/national-basketball-assn-western-final-playoffs.html | National Basketball Ass'n; WESTERN FINAL PLAYOFFS | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/childrens-show-set.html | Children's Show Set | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/moscow-reinstates-yugoslavia-in-bloc-moscow-restores-tito-to-red.html | Moscow Reinstates Yugoslavia in Bloc; MOSCOW RESTORES TITO TO RED BLOC | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/apartment-area-bought-in-jersey-twostory-houses-at-little-falls-go.html | APARTMENT AREA BOUGHT IN JERSEY; Two-Story Houses at Little Falls Go to Investor | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/11-die-in-yugoslav-bus-crash.html | 11 Die in Yugoslav Bus Crash | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/protests-mount-over-wagners-proposals-to-increase-taxes.html | Protests Mount Over 'Wagner's Proposals to Increase Taxes | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/study-of-astronauts-brains.html | Study of Astronauts' Brains | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/democrats-defy-purge-in-south-disdain-reports-party-plans-blacklist.html | DEMOCRATS DEFY PURGE' IN SOUTH; Disdain Reports Party Plans Blacklist in House Races | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/equity-marks-50-years.html | Equity Marks 50 Years | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/opening-japans-doors.html | Opening Japan's Doors | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/cinerama-expansion-program-sets-a-goal-of-600-theaters.html | Cinerama Expansion Program Sets a Goal of 600 Theaters | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/santana-and-osuna-reach-houston-tennis-semifinals.html | Santana and Osuna Reach Houston Tennis Semi-Finals | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/gene-geiger-exoperator-of-night-clubs-and-hotels.html | Gene Geiger, Ex-Operator Of Night Clubs and Hotels | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/india-loan-approved-in-bonn.html | India Loan Approved in Bonn. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/manager-bitter-as-algerians-seize-a-rich-farm-frenchman-worries.html | Manager Bitter as Algerians Seize a Rich Farm; Frenchman Worries About Vines as $2,000,000 Estate Goes for Piece of Paper | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/144-indian-troops-released-on-border-by-chinese-reds.html | 144 Indian Troops Released On Border by Chinese Reds | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/cairo-arms-work-is-assayed-by-us-red-influx-feared-if-german.html | CAIRO ARMS WORK IS ASSAYED BY U.S.; Red Influx Feared IF German Scientists Are Withdrawn | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/screenthe-ugly-american-opensmarlon-brando-stars-as-the-us-diplomat.html | Screen:The 'Ugly American' Opens;Marlon Brando Stars as the U.S. Diplomat | True | By Bosley Crowther | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/moves-are-mixed-for-most-grains-may-wheat-and-rye-prices-register.html | MOVES ARE MIXED FOR MOST GRAINS; May Wheat and Rye Prices Register Advances | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/savings-banks-lift-deposits.html | Savings Banks Lift Deposits | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/queen-gives-maundy-money.html | Queen Gives Maundy Money | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/home-corps-bill-given-congress-1000member-group-asked-at-cost-of.html | HOME CORPS BILL GIVEN CONGRESS; 1,000-Member Group Asked at Cost of $5,000,000 | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/transport-news-and-notes-united-air-lines-seeks-to-bar-election-on.html | Transport News and Notes; United Air Lines Seeks to Bar Election on Union by 12,700 Employes | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/zinc-and-rubber-stage-increase-domestic-sugar-wool-tops-and-wool.html | ZINC AND RUBBER STAGE INCREASE; Domestic Sugar, Wool Tops and Wool Also Advance --Coffee Futures Dip | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/moscows-ideological-crisis.html | Moscow's Ideological Crisis | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/gym-owner-has-youthful-glow-at-83.html | Gym Owner Has Youthful Glow at 83 | True | By Mary Burt Baldwin | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/britain-decides-not-to-seek-a-ban-on-tropic-of-cancer.html | Britain Decides Not to Seek --A Ban on 'Tropic of Cancer' | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/oddson-favorite-loses-in-stretch-sholty-rallies-orbiter-for-a.html | ODDS-ON FAVORITE LOSES IN STRETCH; Sholty Rallies Orbiter for a Half-Length Victory--Duke Rodney 3d in 1 -Mile Race | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/airlines-revamp-plan-for-merger-american-and-eastern-set-to.html | AIRLINES REVAMP PLAN FOR MERGER; American and Eastern Set to Renegotiate Terms AIRLINES REVAMP PLAN FOR MERGER | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/lassiter-victor-in-billiards.html | Lassiter Victor in Billiards | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/britain-rebuffs-south-rhodesia-blocks-early-independence-for.html | BRITAIN REBUFFS SOUTH RHODESIA; Blocks Early Independence for White-Ruled Colony BRITAIN REBUFFS SOUTH RHODESIA | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/world-unit-is-urged-for-data-on-cancer.html | WORLD UNIT IS URGED FOR DATA ON CANCER | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/lumber-production-24-under-62-rate.html | LUMBER PRODUCTION 2.4% UNDER '62 RATE | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/russell-a-kimes-engineer-is-dead-vice-president-of-american-machine.html | RUSSELL A. KIMES, ENGINEER, IS DEAD; Vice President of American Machine and Foundry, 51 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/southern-natural-gas-names-senior-officer.html | Southern Natural Gas Names Senior Officer | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/the-periconi-paycut.html | The Periconi Pay-Cut | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/president-is-in-palm-beach-for-the-easter-weekend.html | President Is in Palm Beach For the Easter Weekend | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/x15-takes-camera-aloft-in-test-as-mapping-plane.html | X-15 Takes Camera Aloft In Test as Mapping Plane | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/unioninunion-dispute-taken-up-by-nlrb.html | Union-in-Union Dispute Taken Up by N.L.R.B. | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/symphony-of-air-presents-cliburn-pianist-plays-mozart-and-liszt.html | SYMPHONY OF AIR PRESENTS CLIBURN; Pianist Plays Mozart and Liszt Works at Carnegie | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/ehrgott-elected-as-chief-of-ap-controversial-executive-67-named-to.html | EHRGOTT ELECTED AS CHIEF OF A.&P.; Controversial Executive, 67, Named to Succeed Burger, Resigning as Chairman EHRGOTT ELECTED AS CHIEF OF A.&P. | True | By James J. Nagle | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/new-president-elected-by-kleervu-plastics.html | New President Elected By Kleer-Vu Plastics | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/spain-found-rich-source-of-millinery.html | Spain Found Rich Source of Millinery | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/goldstonerittmaster.html | Goldstone--Rittmaster | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/open-hearings-undecided.html | Open Hearings Undecided | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/thant-suggests-14-nation-talks-on-laos-dispute-says-those-who.html | THANT SUGGESTS 14 NATION TALKS ON LAOS DISPUTE; Says Those Who Guaranteed Neutrality of Kingdom Should Find Answer Thant Asks New 14-Nation Talk To End 'Chaotic' Laos Situation | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/yanks-score.html | Yanks' Score | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/lakers-defeat-hawks-115100-to-gain-nba-playoff-finals.html | Lakers Defeat Hawks, 115-100, To Gain N.B.A. Playoff Finals | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/fairfield-and-pitch-fork-score-indoor-polo-victories.html | Fairfield and Pitch Fork Score Indoor Polo Victories | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/elizabeth-expresses-grief-over-loss-of-the-thresher.html | Elizabeth Expresses Grief Over Loss of the Thresher | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/commodities-index-unchanged-at-929.html | COMMODITIES INDEX UNCHANGED AT 92.9 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/players-66-leads-in-greensboro-golf.html | PLAYER'S 66 LEADS IN GREENSBORO GOLF | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/preview-on-wednesday-for-poetry-in-crystal.html | Preview on Wednesday For 'Poetry in Crystal' | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/program-beamed-to-paris-by-satellite-relay-system.html | Program Beamed to Paris By Satellite Relay System | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/house-clerk-is-rebuked.html | House Clerk Is Rebuked | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/hope-abandoned-for-129-aboard-atom-submarine-navy-board-opens.html | HOPE ABANDONED FOR 129 ABOARD ATOM SUBMARINE; Navy Board Opens Inquiry in Disappearance of Thresher 220 Miles Off Cape Cod HUNT PROVES FRUITLESS Temporary Curb Is Ordered on Diving Operations-- Some Debris Found Hope Abandoned for Nuclear Submarine With 129 Men Aboard NAVY PANEL OPENS THRESHER INQUIRY Temporary Curb Is Ordered on Diving Operations-- Some Debris Found | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/nyu-gets-atomic-papers.html | N.Y.U. Gets Atomic Papers | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/federal-and-state-tax-offices-open-for-lastminute-advice.html | Federal and State Tax Offices Open for Last-Minute Advice | True | By Robert Metz | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/senators-blank-red-sox-80-as-cheney-pitches-a-onehitter-hurler.html | Senators Blank Red Sox, 8-0, As Cheney Pitches a One-Hitter; Hurler Strikes Out 10 and Walks Only One-- Leppert Smashes Three Homers | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/the-chilean-elections.html | The Chilean Elections | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/gagarin-makes-concession.html | Gagarin Makes Concession | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/rockefeller-bids-americas-go-all-out-for-cooperation.html | Rockefeller Bids Americas Go All Out for Cooperation | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/rev-john-l-sullivan.html | REV. JOHN L. SULLIVAN | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/playboy-license-denied-in-appeal-granting-of-cabaret-permit.html | 'PLAYBOY' LICENSE DENIED IN APPEAL; Granting of Cabaret Permit Reversed Unanimously | True | By John Sibley | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/missiletracker-is-joining-fleet-the-gen-arnold-held-most.html | MISSILE-TRACKER IS JOINING FLEET; The Gen. Arnold Held Most Sophisticated Vessel | True | By Joseph Carter | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/sterling-gardens-to-open.html | Sterling Gardens to Open | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/computer-is-rating-and-labeling-pieces-of-lumber-computer-grades.html | Computer Is Rating and Labeling Pieces of Lumber; COMPUTER GRADES PIECES OF LUMBER | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/oriental-rugs-a-gamble-in-1876-proved-to-be-a-sure-bet-they-are-at.html | Oriental Rugs, a Gamble in 1876, Proved to Be a Sure Bet; They Are at Home in Traditional or Classic Decor | True | By Rita Reif | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/cornell-art-tour-planned-april-20.html | Cornell Art Tour Planned April 20 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/bathyscaph-is-called-into-thresher-search-diving-device-could-snap.html | Bathyscaph Is Called Into Thresher Search; Diving Device Could Snap Pictures of Sunken Thresher | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/safe-biological-pesticide-found-for-killing-leafeating-insects-u.html | Safe Biological Pesticide Found For Killing Leaf-Eating Insects; A 'SAFE' PESTICIDE DEVELOPED BY U.S. | True | By John C. Devlin Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/india-sends-force-to-nagaland-to-halt-violence-5-dead-27-hurt-in.html | India Sends Force to Nagaland to Halt Violence; 5 Dead, 27 Hurt in Ambush -- Railway Line Blown Up Raids Follow Rejection of Rebels' Bid for Truce | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/foote-cone-belding-elevates-3.html | Foote, Cone & Belding Elevates 3 | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/debris-takes-the-joy-out-of-boating.html | Debris Takes the Joy Out of Boating | True | By Steve Cady | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-12 | 1963-04-12 | https://www.nytimes.com/1963/04/12/archives/jack-zerbst-marries-mrs-barbara-gibbons.html | Jack Zerbst Marries Mrs. Barbara Gibbons | True | | 1991-03-07 | RE0000526437 | B00000037013 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/support-for-public-power-is-waning-in-oregon-legislature-tables.html | Support for Public Power Is Waning in Oregon; Legislature Tables Measure to Let State Build Line-- No Groups Speak for It | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-trip-dropped-by-yevtushenko-poets-ouster-from-soviet-writers.html | U.S. TRIP DROPPED BY YEVTUSHENKO; Poet's Ouster From Soviet Writers' Union Asked | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/saigon-criticized-on-cautious-war-us-field-advisers-contend.html | SAIGON CRITICIZED ON 'CAUTIOUS' WAR; U.S. Field Advisers Contend Fighting Is Not Pressed | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/women-in-westchester-plan-party-on-april-25.html | Women in Westchester Plan Party on April 25 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/10-die-in-turkey-in-bus-crash.html | 10 Die in Turkey in Bus Crash | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/dr-king-arrested-at-birmingham-he-defies-a-court-injunction-by.html | DR. KING ARRESTED AT BIRMINGHAM; He Defies a Court Injunction by Leading Negro March --60 Others Seized DR. KING ARRESTED AT BIRMINGHAM | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/some-other-openings.html | Some Other Openings | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/1309464-tax-evasion-laid-to-ohio-industrialist.html | $1,309,464 Tax Evasion Laid to Ohio Industrialist | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/kops-gains-final-of-us-badminton-dane-turns-back-japanese-thai-also.html | KOPS GAINS FINAL OF U.S. BADMINTON; Dane Turns Back Japanese -- Thai Also Advances | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/thresher.html | Thresher | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/robert-e-larkin.html | ROBERT E. LARKIN | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/richardson-wins-from-australian-beats-emerson-in-5-sets-to-gain.html | RICHARDSON WINS FROM AUSTRALIAN; Beats Emerson in 5 Sets to Gain Houston Semi-Finals | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/dr-ralph-philbrook-chaplain-of-prison.html | DR. RALPH PHILBROOK, CHAPLAIN OF PRISON | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pearson-assured-a-full-majority-6-in-social-credit-promise-him.html | PEARSON ASSURED A FULL MAJORITY; 6 in Social Credit Promise Him Support but Reserve Rights on Nuclear Issue PEARSON ASSURED A FULL MAJORITY | True | By Tania Long Special To the New York Times. | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/lassiter-gains-lead-in-pocket-billiards.html | LASSITER GAINS LEAD IN POCKET BILLIARDS | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/copper-expansion-in-chile.html | Copper Expansion in Chile | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/ludden-to-wed-actress.html | Ludden to Wed Actress | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-discourages-new-laos-talks-advised-by-thant-believes-the-gmeva.html | U.S. DISCOURAGES NEW LAOS TALKS ADVISED BY THANT; Believes the Geneva Accords Hold Solution to Crisis-- Vientiane Aide Slain U.S. DISCOURAGES NEW LAOS TALKS | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/death-sentence-commuted-for-2-who-killed-boy-here.html | Death Sentence Commuted For 2 Who Killed Boy Here | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/air-defense-center-builds-mountain-home-heart-of-rockies-peak-cut.html | Air Defense Center Builds Mountain Home; Heart of Rockies' Peak Cut Out and 3 Miles of Tunnels Dug From Granite for New Site of Command Center | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/easter-peace-vigil-begun-in-times-sq.html | EASTER PEACE VIGIL BEGUN IN TIMES SQ. | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/crew-of-17-quit-ship-sinking-south-of-cuba.html | Crew of 17 Quit Ship Sinking South of Cuba | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/saigon-waterfront-fire-leaves-6000-homeless.html | Saigon Waterfront Fire Leaves 6,000 Homeless | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/wors-dorothy-and-dick-show-is-discontinued-illness-of-miss.html | WOR's 'Dorothy and Dick' Show Is Discontinued; Illness of Miss Kilgallen Forces Temporary Halt in Daytime Program Views on Segregation | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/lost-submarine-spent-12-months-in-shipyards.html | Lost Submarine Spent 12 Months in Shipyards | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/marshals-to-seize-beauty-machines.html | MARSHALS TO SEIZE 'BEAUTY' MACHINES | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/12-cultists-seized-in-jamaica.html | 12 Cultists Seized in Jamaica | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/index-of-commodity-prices-rose-02-thursday-to-931.html | Index of Commodity Prices Rose 0.2 Thursday, to 93.1 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/tax-revenues-up-9-in-the-states-sales-levies-are-source-of-large.html | TAX REVENUES UP 9% IN THE STATES; Sales Levies Are Source of Large Yield, Study Finds | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/willy-stahl-67-composer-of-5-symphonies-is-dead.html | Willy Stahl, 67, Composer Of 5 Symphonies, Is Dead | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/colts-send-down-catcher.html | Colts Send Down Catcher | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/freedomland-opens-today.html | Freedomland Opens Today | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/mulloy-duo-scores-in-tennis-at-monaco.html | MULLOY DUO SCORES IN TENNIS AT MONACO | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/prints-highlight-simple-patio-styles.html | Prints Highlight Simple Patio Styles | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/navy-restudies-thresher-design-plans-22-craft-inquiry-on-structure.html | NAVY RESTUDIES THRESHER DESIGN; PLANS 22 CRAFT; Inquiry on Structure of Atom Attack Submarine Started by the Bureau of Ships SEARCH PRESSED AT SEA Construction of Additional Vessels Will Continue-- Death Benefits Sped Navy Restudies Thresher Design But Continues Building Vessels | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pedestrian-killed-on-5th-ave.html | Pedestrian Killed on 5th Ave. | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/ball-at-the-plaza-april-24-to-help-italian-students-columbia-will.html | Ball at the Plaza April 24 to Help Italian Students; Columbia Will Receive Proceeds From 7th Event of Foundation | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/irvin-paul-beats-mighty-tide-by-a-head-in-pace-at-yonkers.html | Irvin Paul Beats Mighty Tide By a Head in Pace at Yonkers | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/30-business-jets-are-sold-by-oklahoma-manufacturer.html | 30 Business Jets Are Sold By Oklahoma Manufacturer | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/saks-aide-is-killed-on-madison-avenue.html | SAKS AIDE IS KILLED ON MADISON AVENUE | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/taxoffices-here-open-half-day-to-aid-public.html | Tax-Offices Here Open Half Day To Aid Public | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/economists-see-gain-for-europe-a-severe-winter-distorts-indicators.html | ECONOMISTS SEE GAIN FOR EUROPE; A Severe Winter Distorts Indicators, but Analysts Predict a '63 Upturn NO RECESSION SIGHTED Signs of a Slackening Pace Attributed to Bad Weather and French Coal Strike | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/fighting-reported-on-plain.html | Fighting Reported on Plain | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/de-gaulle-mourns-thresher.html | De Gaulle Mourns Thresher | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/laotian-official-slain.html | Laotian Official Slain | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/miss-wilberding-married.html | Miss Wilberding Married | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/westinghouse-purchases-hagan-chemicals-controls.html | Westinghouse Purchases Hagan Chemicals Controls | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/williams-choice-in-bout-tonight-6foot4inch-heavyweight-to-fight.html | WILLIAMS CHOICE IN BOUT TONIGHT; 6-Foot-4-Inch Heavyweight to Fight Terrell, 6-6 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/easter-outlook-is-for-fair-skies-5th-avenue-traffic-ban-due-for.html | EASTER OUTLOOK IS FOR FAIR SKIES; 5th Avenue Traffic Ban Due for Peak Hours of Parade | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/russian-winter-ends-spring-comes-to-moscow-and-stirs-a-rash-of.html | Russian Winter Ends; Spring Comes to Moscow and Stirs A Rash of House Cleaning and Buying | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/offerings-slate-heavy-for-week-total-of-major-issues-will-exceed.html | OFFERINGS SLATE HEAVY FOR WEEK; Total of Major Issues Will Exceed 250 Million- -Big Telephone Issue Is Due | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/president-calls-for-flags-at-halfstaff-today-us-installations-are.html | President Calls for Flags at Half-Staff Today; U.S. Installations Are Ordered to Pay Homage to Crew of Submarine Thresher | True | By Tom Wicker Special To the New York Times. | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/gs-ferguson-jr-exhead-of-ftc-leader-of-postwar-report-on-german.html | G.S. FERGUSON JR., EX-HEAD OF F.T.C.; Leader of Post-War Report on German Trusts Dies | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/negro-congressman-is-unhurt-in-clarksdale-miss-bombing-two-men.html | Negro Congressman Is Unhurt In Clarksdale, Miss., Bombing; Two Men Admit They Threw Molotov Cocktails But Say They Did It Only for 'Fun' | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/british-secrets-seized-on-march-antibomb-zealots-paper-said-to-reveal.html | BRITISH 'SECRETS' SEIZED ON MARCH; Anti-Bomb Zealots' Paper Said to Reveal Plans BRITISH 'SECRETS' SEIZED ON MARCH | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pure-oil-dividend-meeting.html | Pure Oil Dividend Meeting | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/foreign-affairs-moscow-and-the-popes-divisions.html | Foreign Affairs; Moscow and the Pope's Divisions | True | By C.I. Sulzberger | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/restraint-in-steel.html | Restraint in Steel | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/politics-in-dixie.html | Politics in Dixie | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pilgrims-throng-jerusalem-on-the-day-of-calvary.html | Pilgrims Throng Jerusalem on the Day of Calvary | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/driver-falls-off-motorcycle-with-victory-within-grasp.html | Driver Falls Off Motorcycle With Victory Within Grasp | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/chinese-reds-head-of-state-in-indonesia-for-nineday-visit-liu.html | Chinese Reds' Head of State In Indonesia for Nine-Day Visit; Liu Shao-chi Is Believed Seeking Support in Rift With Moscow | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/israelis-warned-on-arms-lag-general-cites-uar-rockets-dayan-says.html | Israelis Warned on Arms Lag; General Cites U.A.R. Rockets; Dayan Says Nasser Won't Be Deterred From Plans for Nuclear Weapons | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/3500-set-free-in-hungary.html | 3,500 Set Free in Hungary | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/clarence-j-little-politician-in-jersey.html | CLARENCE J. LITTLE, POLITICIAN IN JERSEY | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/directors-to-vote-on-a-merger-of-california-power-concerns-edisons.html | Directors to Vote on a Merger Of California Power Concerns; Edison's Profit Larger | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/galbraith-supports-us-funds-for-an-indiaowned-steel-mill-ambassador.html | Galbraith Supports U.S. Funds For An India-Owned Steel Mill; Ambassador, in Retort to Clay, Say Project Serves American Policy --420 Million Plan at Stake | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/sandhills-cup-race-today.html | Sandhills Cup Race Today | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/rhodesian-regime-in-exile-foreseen.html | RHODESIAN REGIME IN EXILE FORESEEN | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/second-polaris-submarine-on-mediterranean-station.html | Second Polaris Submarine On Mediterranean Station | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pro-football-meetings-set.html | Pro Football Meetings Set | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/peking-envoy-tells-british-china-offers-them-market.html | Peking Envoy Tells British China Offers Them Market | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/nato-as-a-nuclear-power.html | NATO as a Nuclear Power | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/car-production-shows-small-drop-for-week.html | Car Production Shows Small Drop for Week | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bank-notes.html | BANK NOTES | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/kennedy-to-dedicate-war-memorial-here.html | KENNEDY TO DEDICATE WAR MEMORIAL HERE | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bridge-westchester-leagues-head-romanticist-at-slams-is-dead.html | Bridge; Westchester League's Head, Romanticist at Slams, Is Dead | True | By Albert H. Morehead | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/money.html | Money | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/millerkeller.html | Miller--Keller | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/teamsters-union-warns-rebels-in-philadelphia.html | Teamsters' Union Warns Rebels in Philadelphia | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/jeans-now-white-too.html | Jeans Now White, Too | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/dh-blair-co-admits-new-partner.html | D.H. Blair & Co. Admits New Partner | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/observance-at-hyde-park-marks-death-of-roosevelt.html | Observance at Hyde Park Marks Death of Roosevelt | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/ugandas-revenooers-battle-bootleg-waragi.html | Uganda's Revenooers Battle Bootleg Waragi | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/navy-action-speeds-benefit-payments.html | NAVY ACTION SPEEDS BENEFIT PAYMENTS | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/cubans-pressed-to-enter-games-mexico-offers-a-late-bid-to.html | CUBANS PRESSED TO ENTER GAMES; Mexico Offers a Late Bid to Pan-American Event | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/new-machine-gives-refund-on-empties.html | NEW MACHINE GIVES REFUND ON EMPTIES | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/lysenko-presses-view-of-heredity-battles-his-colleagues-over-dnas.html | LYSENKO PRESSES VIEW OF HEREDITY; Battles His Colleagues Over DNA'S Role in Genetics | True | By Harry Schwartz | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/japanese-will-still-permit-visits-by-atom-submarines.html | Japanese Will Still Permit Visits by Atom Submarines | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/thresher-inquiry-goes-to-shipyard-naval-court-moves-to-site-of.html | THRESHER INQUIRY GOES TO SHIPYARD; Naval Court Moves to Site of Submarine's Overhaul | True | By John H. Fenton Special To the New York Times. | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/middlesex-areas-will-get-2-new-bus-routes-to-city.html | Middlesex Areas Will Get 2 New Bus Routes to City | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/escalators-at-mets-park-to-take-toil-out-of-grandstand-climbing.html | Escalators at Mets Park to Take Toil Out of Grandstand Climbing | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/evans-defeated-in-brown-ruling-court-clears-the-way-for-annual.html | EVANS DEFEATED IN BROWN RULING; Court Clears the Way for Annual Meeting Monday EVANS DEFEATED IN BROWN RULING | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/second-son-for-nicklauses.html | Second Son for Nicklauses | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/youth-whipped-in-court-for-beating-his-mother.html | Youth Whipped in Court For Beating His Mother | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-jury-upholds-sheriff-in-shooting-georgia-negro.html | U.S. Jury Upholds Sheriff In Shooting Georgia Negro | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/as-top-twins-60-for-first-victory-rakow-hurls-twohitter-siebern.html | A'S TOP TWINS, 6-0, FOR FIRST VICTORY; Rakow Hurls Two-Hitter-- Siebern Smashes Homer | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/indonesian-wreck-kills-28.html | Indonesian Wreck Kills 28 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/peace-encyclical-wins-red-cheers-letter-and-reaction-viewed-as.html | PEACE ENCYCLICAL WINS RED CHEERS; Letter and Reaction Viewed as Signs of New Spirit | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/finnish-red-meeting-opens.html | Finnish Red Meeting Opens | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/performers-seek-to-unionize-cafes-variety-artists-open-drive-coffee.html | PERFORMERS SEEK TO UNIONIZE CAFES; Variety Artists Open Drive --Coffee Houses Resist | True | By Louis Calta | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/columbia-dormitories-to-open-to-women-visitors-on-sundays.html | Columbia's Dormitories to Open To Women Visitors on Sundays | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/mrs-peter-ten-eyck.html | MRS. PETER TEN EYCK | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/rail-panel-shifts-talks-to-chicago.html | RAIL PANEL SHIFTS TALKS TO CHICAGO | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/rift-vital-to-nonprofit-tv-channel-13-rift-vital-to-medium.html | Rift Vital to Nonprofit TV; CHANNEL 13 RIFT VITAL TO MEDIUM | True | By Jack Gould | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/ballet-a-midsummer-nights-dream-balanchines-version-of-comedy.html | Ballet: 'A Midsummer Night's Dream'; Balanchine's Version of Comedy Danced City Center Schedules 7 Performances | True | By Allen Hughes | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/orange-rockland-utilities-will-consider-2for1-split.html | Orange & Rockland Utilities Will Consider 2-for-1 Split | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-to-bolster-egg-prices.html | U.S to Bolster Egg Prices | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/3-in-family-are-injured-as-stolen-car-hits-auto.html | 3 in Family Are Injured As Stolen Car Hits Auto | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/honors-to-davis-in-nfl-punting-fortyniners-average-456.html | HONORS TO DAVIS IN N.F.L. PUNTING; Forty-Niner's Average 45.6 Yards--Villanueva Second | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/card-party-and-bazaar-set-at-pierre-on-friday.html | Card Party and Bazaar Set at Pierre on Friday | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/education-issue-divides-montana-liberals-and-conservatives-battle.html | EDUCATION ISSUE DIVIDES MONTANA; Liberals and Conservatives Battle Over Colleges | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/irwin-shaw-comedy-will-close-tonight.html | IRWIN SHAW COMEDY WILL CLOSE TONIGHT | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/kentucky-polls-league-members-georgia-tech-tulane-ease-racial-bias.html | KENTUCKY POLLS LEAGUE MEMBERS; Georgia Tech, Tulane Ease Racial Bias-- Mississippi State Qualifies Reply | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | More Agents of Castro Reported Slipping Into Miami With ExilesBy R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/californian-is-chosen-health-deputy-for-city.html | Californian Is Chosen Health Deputy for City | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/mediators-press-for-boeing-pact-2-unions-prepared-to-strike-at.html | MEDIATORS PRESS FOR BOEING PACT; 2 Unions Prepared to Strike at Midnight Monday | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/contract-award.html | CONTRACT AWARD | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/airline-loses-plea-for-florida-route.html | AIRLINE LOSES PLEA FOR FLORIDA ROUTE | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/gem-worth-14000-stolen-at-rutgers.html | GEM WORTH $14,000 STOLEN AT RUTGERS | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/citizenship-plea-lost-by-exnazi-ban-on-renaturalization-of-sittler.html | CITIZENSHIP PLEA LOST BY EX-NAZI; Ban on Renaturalization of Sittler Is Upheld | True | By Edward Ranzal | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/arizona-army-officer-wins-patterson-award.html | Arizona Army Officer Wins Patterson Award | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/former-politics-student-heads-largest-local-in-ila-at-28-scotto.html | Former Politics Student Heads Largest Local in I.L.A. at 28; Scotto, Anastasio Son-in-Law, Is Bookish 218-Pounder and Ex-Longshoreman | True | By John P. Callahanunited Press International | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/printers-union-tied-to-illegal-boycott.html | PRINTERS' UNION TIED TO ILLEGAL BOYCOTT | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bail-set-in-tax-office-assault.html | Bail Set in Tax Office Assault | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pipelines-for-the-ussr.html | Pipelines for the U.S.S.R. | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/75-road-experts-to-make-panamerican-highway-trip.html | 75 Road Experts to Make Pan-American Highway Trip | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/goldwaters-party-service-is-praised-by-rockefeller.html | Goldwater's Party Service Is Praised by Rockefeller | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/miss-nancy-southmayd-fiancee-of-navy-officer.html | Miss Nancy Southmayd Fiancee of Navy Officer | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/city-hospitals-bar-exheart-patients-from-bus-driving.html | City Hospitals Bar Ex-Heart Patients From Bus Driving | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/benefit-for-animal-shelter.html | Benefit for Animal Shelter | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/laotians-rebuff-inspectors.html | Laotians Rebuff Inspectors | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/more-tainted-tuna-is-hunted-by-city-city-searches-for-tainted-tuna.html | More Tainted Tuna Is Hunted by City; City Searches for Tainted Tuna As Another Lot Is Suspected | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/art-variety-marks-new-exhibitions-openings-in-galleries-cater-to-all | Art: Variety Marks New Exhibitions; Openings in Galleries Cater to All Tastes | True | By Stuart Preston | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/the-faces-on-mount-rushmore.html | THE FACES ON MOUNT RUSHMORE | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/french-attitude-varies-toward-working-wife.html | French Attitude Varies Toward Working Wife | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/colt-run-in-12th-tops-dodgers-21-gosss-hit-decides-farrell-pitches-a.html | COLT RUN IN 12TH TOPS DODGERS, 2-1; Goss's Hit Decides-- Farrell Pitches a Four-Hitter | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/only-finland-still-pays-world-war-i-us-debt.html | Only Finland Still Pays World War I U.S. Debt | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pope-leads-in-prayer.html | Pope Leads in Prayer | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/federal-land-banks-plan-186000000-offering.html | Federal Land Banks Plan $186,000,000 Offering | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/zarley-with-a-207-leads-by-7-shots-in-college-golf.html | Zarley, With a 207, Leads By 7 Shots in College Golf | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/miss-gillett-ayers-prospective-bride.html | Miss Gillett Ayers Prospective Bride | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/girl-8-crushed-to-death-by-tombstone-in-jersey.html | Girl, 8, Crushed to Death By Tombstone in Jersey | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/kennedy-and-glenn-write-li-library-in-answer-to-plea-miss-anderson.html | Kennedy and Glenn Write L.I. Library in Answer to Plea; Miss Anderson and Steinbeck Reply-- Display Planned | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/princeton-on-5run-third-tops-new-hampshire-83.html | Princeton, on 5-Run Third, Tops New Hampshire, 8-3 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/sterling-rises-slightly-foreign-markets-closed.html | Sterling Rises Slightly; Foreign Markets Closed | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/inquiry-may-stir-more-opposition-naval-experts-think-rupture-of.html | INQUIRY MAY STIR MORE OPPOSITION; Naval Experts Think Rupture of Hull at Fitting Caused Submarine Disaster | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/food-news-dandelion-greens-now-available.html | Food News; Dandelion Greens Now Available | True | By June Owen | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/general-who-helped-depose-peron-seeks-peronist-votes.html | General Who Helped Depose Peron Seeks Peronist Votes | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/scientists-reach-scene-of-sinking-destroyer-delayed-by-gale-carries.html | SCIENTISTS REACH SCENE OF SINKING; Destroyer, Delayed by Gale, Carries Mapping Gear | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/critic-in-norway-hails-us-actor-earle-hyman-is-praised-for-his.html | CRITIC IN NORWAY HAILS U.S. ACTOR; Earle Hyman Is Praised for His Portrayal of Othello | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bitz-extortioner-is-held-for-income-tax-evasion.html | Bitz, Extortioner, Is Held For Income Tax Evasion | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/titanus-films-denies-reports-that-production-is-falling-off.html | Titanus Films Denies Reports That Production Is Falling Off | True | By Howard Thompson | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/scores-comeback-attempt-delayed-by-mothers-death.html | Score's Comeback Attempt Delayed by Mother's Death | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/minuteman-missile-fired-in-2d-success-in-2-days.html | Minuteman Missile Fired In 2d Success in 2 Days | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/alabama-fix-investigation-differs-from-georgias.html | Alabama Fix Investigation Differs From Georgia's | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/a-musical-filly-plays-a-winning-tune.html | A Musical Filly Plays a Winning Tune | True | By Joe Nichols | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-and-australia-succeed-in-3d-firing-of-test-rocket.html | U.S. and Australia Succeed In 3d Firing of Test Rocket | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/meeting-in-london-to-study-air-fares.html | MEETING IN LONDON TO STUDY AIR FARES | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/15-hurt-in-bus-crash.html | 15 Hurt in Bus Crash | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/cisco-is-selected-to-oppose-braves-burdette-will-pitch-against-mets.html | CISCO IS SELECTED TO OPPOSE BRAVES; Burdette Will Pitch Against Mets' New Line-Up That Moves Snider to Right | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/port-newark-to-add-storage.html | Port Newark to Add Storage | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/wilma-rudolph-off-to-senegal.html | Wilma Rudolph Off to Senegal | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/library-bars-novel-assailed-by-priest.html | LIBRARY BARS NOVEL ASSAILED BY PRIEST | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/11-children-and-woman-die-in-3day-mexican-heat-wave.html | 11 Children and Woman Die In 3-Day Mexican Heat Wave | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-envoy-denies-he-wrote-pearson.html | U.S. ENVOY DENIES HE WROTE PEARSON | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bear-mountain-park-is-closed-to-hiking-dry-weather-cited.html | Bear Mountain Park Is Closed to Hiking; Dry Weather Cited | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/titans-close-to-signing-ewbank-former-colt-mentor-sought-as-coach.html | Titans 'Close' to Signing Ewbank; Former Colt Mentor Sought as Coach, General Manager Final Word and New Name for Team Are Expected Monday | True | By Lincoln A. Werden | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/jb-williams-company-picks-vice-president.html | J.B. Williams Company Picks Vice President | True | Fablan Bachrach | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/ussoviet-talk-on-berlin-brings-no-basic-change-rusk-and-dobrynin.html | U.S.-SOVIET TALK ON BERLIN BRINGS NO BASIC CHANGE; Rusk and Dobrynin Confer Again to Keep Lines of Communication Open LAOS ISSUE IS TAKEN UP Conference, the 25th in 20 Months, Follows Pattern --Parleys to Go On NO BASIC CHANGE IN TALK ON BERLIN | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/hart-to-continue-on-liquor-board-term-expires-but-inquiry-will.html | HART TO CONTINUE ON LIQUOR BOARD; Term Expires, but Inquiry Will Delay Filling Post | True | By Charles Grutzner | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/john-b-pitman-2d-is-fiance-of-miss-margaret-rouillion.html | John B. Pitman 2d Is Fiance Of Miss Margaret Rouillion | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/perplexities-in-madrid.html | Perplexities in Madrid | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/oldsters-and-youngsters-of-the-animal-kingdom-go-through-their.html | Oldsters and Youngsters of the Animal Kingdom Go Through Their Paces at the Zoo and Aquarium; VOICE OF TORTOISE HEARD IN THE ZOO New Animals and Fish Add Another Touch of Spring | True | By John C. Devlin | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/three-americans-advance-to-table-tennis-4th-round.html | Three Americans Advance To Table Tennis 4th Round | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/navy-eight-to-open-its-season-against-columbia-on-the-severn-light.html | Navy Eight to Open Its Season Against Columbia on the Severn; Light Blue Expected to Provide Stiff Test for Midshipmen--Rutgers to Row Princeton on Carnegie Lake | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/automobile-show-opens-here-today-foreign-and-us-cars-go-on-display.html | AUTOMOBILE SHOW OPENS HERE TODAY; Foreign and U.S. Cars Go on Display in Coliseum | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/illicit-fare-cuts-face-cab-study-discounts-in-transatlantic-service.html | ILLICIT FARE CUTS FACE C.A.B. STUDY; Discounts in Trans-Atlantic Service to Be Investigated | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/drj-ohn-papadimitriou-59-dies-led-greek-archeological-group.html | Dr.J ohn Papadimitriou, 59, Dies; Led Greek Archeological Group; Uncovered 17th-Century B.C. Royal Cemetery in 1952-- Found Temple of Artemis | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/payment-for-wheat-made-by-red-china.html | PAYMENT FOR WHEAT MADE BY RED CHINA | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/murphy-weighs-change-in-policemens-uniform.html | Murphy Weighs Change In Policemen's Uniform | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/thursday-night-baseball.html | Thursday Night Baseball | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/2-stubborn-fires-subdued-in-bronx-5story-tenement-damaged-2-firemen.html | 2 STUBBORN FIRES SUBDUED IN BRONX; 5-Story Tenement Damaged --2 Firemen Are Injured | True | By Irving Spiegel | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/usfrench-collision-americans-action-on-nuclear-force-manifests.html | U.S.-French Collision; Americans' Action on Nuclear Force Manifests Their Powers and Influence | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/businesses-here-step-up-tax-fight-assert-planned-rise-would-force.html | BUSINESSES HERE STEP UP TAX FIGHT; Assert Planned Rise Would Force Some to Move BUSINESSES HERE STEP UP TAX FIGHT | True | By Will Lissner | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/throngs-at-berlin-wall-try-to-see-relatives.html | Throngs at Berlin Wall Try to See Relatives | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/buffalo-to-play-boston.html | Buffalo to Play Boston | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/fairleigh-ace-pitches-2d-nohitter-in-4-days.html | Fairleigh Ace Pitches 2d No-Hitter in 4 Days | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/jeremy-elms-to-marry-miss-shirley-v-lotz.html | Jeremy Elms to Marry Miss Shirley V. Lotz | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/alfred-eaton-ives.html | ALFRED EATON IVES | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/japan-plans-to-market-25million-issue-in-us.html | Japan Plans to Market 25-Million Issue in U.S. | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/output-of-steel-rose-8-in-march-us-industrial-index-up-1-other.html | OUTPUT OF STEEL ROSE 8% IN MARCH; U.S. Industrial Index Up 1% --Other Concerns Silent on Move by Wheeling OUTPUT OF STEEL ROSE 8% IN MARCH | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/faiths-to-share-in-joy-of-easter-city-churches-will-observe-rites.html | FAITHS TO SHARE IN JOY OF EASTER; City Churches Will Observe Rites of Resurrection | True | By George Dugan | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/russian-critical-of-spaceship.html | Russian Critical of Spaceship | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/adoula-regime-to-free-gizenga-doctor-to-examine-leftist-leader.html | ADOULA REGIME TO FREE GIZENGA; Doctor to Examine Leftist Leader Before Release | True | By J. Anthony Lukas Special To the New York Times. | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/employes-sign-petition-heffner-rehiring-is-urged-by-aides.html | Employes Sign Petition; HEFFNER REHIRING IS URGED BY AIDES | True | By John P. Shanley | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/lynn-a-langman-to-marry-sept-5.html | Lynn A. Langman To Marry Sept. 5 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/delay-is-barred-for-kulukundis-baltimore-april-12-ap-a-federal.html | DELAY IS BARRED FOR KULUKUNDIS; BALTIMORE, April 12 (AP) --A Federal judge has refused to permit any further delay in the sale-transfer of the ore carrier Westhampton for $2,602,000. | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/exnazi-putting-off-police-questioning.html | EX-NAZI PUTTING OFF POLICE QUESTIONING | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/jerome-mellquist-dead-at-57-art-historian-and-critic-in-paris.html | Jerome Mellquist Dead at 57; Art Historian and Critic in Paris | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/austrian-cardinal-to-visit-hungary-early-next-week.html | Austrian Cardinal to Visit Hungary Early Next Week | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/lighthouse-players-staging.html | Lighthouse Players' Staging | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/child-to-the-vanraaltes.html | Child to the VanRaaltes | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/easter-toys-fill-new-shops-window.html | Easter Toys Fill New Shop's Window | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/catherine-frum-holyoke-alumna-engaged-to-wed-masters-candidate-at.html | Catherine Frum, Holyoke Alumna, Engaged to Wed; Master's Candidate at Boston U. Fiance of Paul Buttenwieser | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/soviet-submarine-in-crash.html | Soviet Submarine in Crash | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/6-soviet-bookmen-study-trade-here-cultural-exchange-includes-opera.html | 6 SOVIET BOOKMEN STUDY TRADE HERE; Cultural Exchange Includes Opera and Circus Visits | True | By Harry Gilroy | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/music-st-john-passion-masterwork-chorus-period-instruments-and-6.html | Music: 'St. John Passion'; Masterwork Chorus, Period Instruments and 6 Soloists Heard at Philharmonic | True | By Alan Rich | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/mgm-registers-87million-loss-28week-deficit-is-tied-to-mutiny-on.html | M-G-M REGISTERS 8.7-MILLION LOSS; 28-Week Deficit Is Tied to 'Mutiny on the Bounty' COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/new-anticastro-command-says-men-ready-to-strike.html | New Anti-Castro Command Says Men Ready to Strike | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/upstater-seeking-gop-leadership-20-county-chairmen-to-join-in.html | UPSTATER SEEKING G.O.P. LEADERSHIP; 20 County Chairmen to Join in Backing Campbell | True | By Richard P. Hunt | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/43954062-estate-left-by-mrs-timken.html | $43,954,062 ESTATE LEFT BY MRS. TIMKEN | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/jack-cody.html | JACK CODY | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/the-leading-scores.html | The Leading Scores | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/terry-baker-will-skip-game.html | Terry Baker Will Skip Game | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/jimmy-clark-of-scotland-favored-in-pau-grand-prix.html | Jimmy Clark of Scotland Favored in Pau Grand Prix | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/class-of-891-to-graduate-at-naval-academy-june-5.html | Class of 891 to Graduate At Naval Academy June 5 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/philadelphia-building-burns.html | Philadelphia Building Burns | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bomboko-talks-with-thant.html | Bomboko Talks With Thant | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/manpower-study-awaited-in-port-issue-figured-in-package-that-ended.html | MANPOWER STUDY AWAITED IN PORT; Issue Figured in 'Package' That Ended I.L.A. Strike | True | By George Horne | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pocket-computer-is-patented-to-aid-pilots-during-takeoffs-wide.html | Pocket Computer Is Patented To Aid Pilots During Take-Offs; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/vaudeville-ended-at-met-in-london.html | VAUDEVILLE ENDED AT MET IN LONDON | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/algiers-minister-remains-in-coma-khemistis-condition-bars-removal.html | ALGIERS MINISTER REMAINS IN COMA; Khemisti's Condition Bars Removal of Bullet in Head | True | By Peter Braestrup Special To the New York Times. | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/park-concession-fought-in-queens-golf-driving-range-for-pay-is.html | PARK CONCESSION FOUGHT IN QUEENS; Golf Driving Range for Pay Is Protested at Kissena by Bordering Residents COURT DOUBTS LEGALITY Civic Groups Charge Rebuff by Commissioner Morris Over Signing Contract | True | By Samuel Kaplan | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/olympic-trainer-is-chosen.html | Olympic Trainer Is Chosen | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/vancouver-skater-honored.html | Vancouver Skater Honored | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/john-f-coyle.html | JOHN F. COYLE | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/business-failures-at-highest-in-year.html | BUSINESS FAILURES AT HIGHEST IN YEAR | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/alston-shrugs-off-talk-of-dodger-dissension.html | Alston Shrugs Off Talk Of Dodger Dissension | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/us-and-japan-maneuvering-for-position-on-tariff-reduction-us-japan.html | U.S. and Japan Maneuvering For Position on Tariff Reduction; U.S., JAPAN MEET ON CUTS IN TARIFF | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/the-rhodesian-crisis.html | The Rhodesian Crisis | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/piano-recital-given-by-tanamichi-sugita.html | PIANO RECITAL GIVEN BY TANAMICHI SUGITA | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/hitting-away-65-to-win-excelsior-phippss-colt-part-of-entry-favored.html | HITTING AWAY 6-5 TO WIN EXCELSIOR; Phipps's Colt Part of Entry Favored at Aqueduct--Bold Commander Laurel Choice | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/wholesale-index-unchanged-at-100.html | WHOLESALE INDEX UNCHANGED AT 100 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/pope-aids-un-children-fund.html | Pope Aids U.N. Children Fund | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bob-dylan-sings-his-compositions-folk-musician-21-displays.html | BOB DYLAN SINGS HIS COMPOSITIONS; Folk Musician, 21, Displays Originality at Town Hall | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/registration-for-1964.html | Registration for 1964 | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/company-meeting-tennessee-gas.html | COMPANY MEETING; Tennessee Gas | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/stone-webster-adds-officer-to-the-board.html | Stone & Webster Adds Officer to the Board | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/messages-for-easter-are-issued-to-churches-prelates-and-other.html | Messages for Easter Are Issued to Churches; Prelates and Other Leaders Convey Meaning of Event to All Christendom | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/library-open-sundays.html | Library Open Sundays | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/craft-at-thresher-scene-is-cut-off-by-radio-jam.html | Craft at Thresher Scene Is Cut Off by Radio Jam | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/sidney-salinger.html | SIDNEY SALINGER | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/peace-seeker-in-laos.html | Peace Seeker in Laos | True | Avtar Singh | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/bishop-c-alfred-cole-53-of-south-carolina-diocese.html | Bishop C. Alfred Cole. 53. Of South Carolina Diocese | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/miss-alfreda-h-tater.html | MISS ALFREDA H. TATER | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/home-ice-provides-hope-for-red-wings.html | HOME ICE PROVIDES HOPE FOR RED WINGS | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/nora-v-schenck.html | NORA V. SCHENCK | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/chinese-occupation-charged.html | Chinese Occupation Charged | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/thrift-unit-rates-show-downtrend-savings-and-loans-caught-in-profit.html | THRIFT UNIT RATES SHOW DOWNTREND; Savings and Loans, Caught in Profit Squeeze, Await Outcome of First Cuts SOME RESISTANCE SEEN But Dividends Already Have Been Lowered in Miami Beach and Washington THRIFT UNIT RATES SHOW DOWNTREND | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/cutbacks-speed-decline-of-scottish-coal-towns-program-to-salvage.html | Cutbacks Speed Decline of Scottish Coal Towns; Program to Salvage Mining Hits Some Areas Hard Workers Shuttle From Job to Job, Many Reluctantly | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/dr-ad-chidsey-3d.html | DR. A.D. CHIDSEY 3D | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/rev-gerald-e-boyce-50-of-american-bible-society.html | Rev. Gerald E. Boyce, 50, Of American Bible Society | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/taxpayers-are-urged-to-check-their-arithmetic-and-signatures.html | Taxpayers Are Urged to Check Their Arithmetic and Signatures | True | By Robert Metz | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/fords-assembly-plant-at-lorain-ohio-struck.html | Ford's Assembly Plant At Lorain, Ohio, Struck | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/carlsson-arrives-hour-ahead-of-next-auto-in-african-safari.html | Carlsson Arrives Hour Ahead Of Next Auto in African Safari | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/greek-airline-picks-manager.html | Greek Airline Picks Manager | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/crude-oil-stocks-fall.html | Crude Oil Stocks Fall | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/kentucky-end-doing-well.html | Kentucky End 'Doing Well' | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/booklet-describes-the-ideal-school.html | Booklet Describes The Ideal School | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/kidd-repeats-in-15mile-run.html | Kidd Repeats in 15-Mile Run | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/annual-book-fair-listed.html | Annual Book Fair Listed | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/55-years-a-volunteer.html | 55 Years a Volunteer | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/russians-select-ice-floe-for-arctic-research-base.html | Russians Select Ice Floe For Arctic Research Base | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/city-acts-to-bar-ill-blood-donors-infection-of-a-patient-by-malaria.html | CITY ACTS TO BAR ILL BLOOD DONORS; Infection of a Patient by Malaria Victim Steps Up Effort at Screening HEALTH CODE STUDIED It May Be Revised to Set Up Citywide Register and is Turn Down Alcoholics | True | By Lawrence O'Kane | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/nina-simone-sings-at-carnegie-hall-contralto-and-pianist-offer-a.html | NINA SIMONE SINGS AT CARNEGIE HALL; Contralto and Pianist Offer a Diversified Program | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/california-cement-maker-completes-plant-addition.html | California Cement Maker Completes Plant Addition | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/british-reds-report-gain-in-every-major-university.html | British Reds Report Gain In Every Major University | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/marine-pilot-lost-at-sea.html | Marine Pilot Lost at Sea | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/nasser-to-visit-belgrade.html | Nasser to Visit Belgrade | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/boy-says-he-killed-2-on-charter-boat.html | BOY SAYS HE KILLED 2 ON CHARTER BOAT | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/notables-list-favorite-reading.html | Notables List Favorite Reading | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/major-markets-close-to-observe-holy-day.html | Major Markets Close To Observe Holy Day | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/sanders-leader-with-65-for-133-marr-is-2d-three-strokes-back-in.html | SANDERS LEADER WITH 65 FOR 133; Marr Is 2d, Three Strokes Back, in Greensboro Golf | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |
| 1963-04-13 | 1963-04-13 | https://www.nytimes.com/1963/04/13/archives/frederick-p-clark.html | FREDERICK P. CLARK | True | | 1991-03-07 | RE0000526419 | B00000031799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/irish-win-in-9th-inning-62.html | Irish Win in 9th Inning, 6-2 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/business-of-hotels-hurt-by-new-curbs-on-tax-deductions-decline.html | Business of Hotels Hurt by New Curbs On Tax Deductions; Decline Shown Here New Hotels a Factor HOTELS' BUSINESS HIT BY TAX RULES | True | By Robert Metz | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/so-there-i-was-based-in-baclieu-when-gis-fill-vietnamese-town-its.html | ...SO THERE I WAS, BASED IN BACLIEU; When G.I.'s Fill Vietnamese Town, It's an Old Story Barbells, S.A. The Anti's in Full Cry Bring Out the Pumice | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wedding-is-planned-by-brigid-m-chick.html | Wedding Is Planned By Brigid M. Chick | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/teenagers-set-trends-in-industry-lookers-or-buyers-staggering.html | Teen-Agers Set Trends In Industry; Lookers or Buyers? Staggering Figures Suburbs a Factor | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ruling-withheld-on-butts-inquiry-southeast-conference-body-will.html | RULING WITHHELD ON BUTTS INQUIRY; Southeast Conference Body Will Continue Study | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/its-the-berries-many-excellent-strawberry-varieties-are-available.html | IT'S THE BERRIES; Many Excellent Strawberry Varieties Are Available for Spring Planting | True | By Olive E. Allen | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/son-to-a-d-walkers-jr.html | Son to A. D. Walkers Jr. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bon-appetit.html | Bon Appetit | True | By Craig Claiborne | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/when-the-french-were-there-the-french.html | When the French Were There; The French | True | By Alan Moorehead from (BONAPARTE IN EGYPT.) | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/iona-nine-beats-fordham-7-to-4-kotraba-lightfoot-bat-in-2-runs-each.html | IONA NINE BEATS FORDHAM, 7 TO 4; Kotraba, Lightfoot Bat In 2 Runs Each in Big Inning | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/college-baseball-standings.html | College Baseball Standings | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mrs-collins-jr-has-child.html | Mrs. Collins Jr. Has Child | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dr-john-whittemore.html | DR. JOHN WHITTEMORE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/detective-31-found-dead.html | Detective, 31, Found Dead | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/allen-sets-back-johnson-in-pontiac-open-bowling.html | Allen Sets Back Johnson In Pontiac Open Bowling | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/harriman-reports-concern-on-cairo.html | HARRIMAN REPORTS CONCERN ON CAIRO | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/1400mileanhour-plane-set-for-flight-in-1970.html | 1,400-Mile-an-Hour Plane Set for Flight in 1970 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/accord-reported-in-yemen-dispute-saudi-arabia-and-uar-said-to.html | ACCORD REPORTED IN YEMEN DISPUTE; Saudi Arabia and U.A.R. Said to Concur on Withdrawing from Civil Conflict U. S. Spokesman Optimistic ACCORD REPORTED IN YEMEN DISPUTE Thant Discerns Gains | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-yorkers-play-wins-prize-in-2000-u-of-chicago-contest-play-is.html | New Yorker's Play Wins Prize In $2,000 U. of Chicago Contest; Play is Nightmarish A Plea for Panache | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/edevitt-aide-gets-new-job.html | Ex-Levitt Aide Gets New Job | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/vatican-denies-lapse-in-prayer-but-papers-say-rite-was-altered.html | Vatican Denies Lapse in Prayer, But Papers Say Rite Was Altered; Papers Report Lapse 'A Significant Episode' | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-d-williamson.html | ROBERT D. WILLIAMSON | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/state-party-unites-for-kennedy-fete.html | STATE PARTY UNITES FOR KENNEDY FETE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/paper-output-rate-955.html | Paper Output Rate 95.5% | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/southpaws-pal.html | Southpaw's Pal | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chile-names-2-net-players.html | Chile Names 2 Net Players | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/league-nursery-will-open-friday-in-mexican-city-project-of.html | League Nursery Will Open Friday In Mexican City; Project of Volunteer Group to Help Needy in Ixtapalapa | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bolshevik-blunder.html | Bolshevik Blunder? | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ann-louise-schmitt-married-to-ensign.html | Ann Louise Schmitt Married to Ensign | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/choir-to-sing-in-washington.html | Choir to Sing in Washington | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bonfiresbut-no-lobby.html | BONFIRES--BUT NO LOBBY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/product-exhibitions-at-the-fair.html | PRODUCT EXHIBITIONS AT THE FAIR | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fine-and-dandy-triumphs-by-halflength-in-australia.html | Fine and Dandy Triumphs By Half-Length in Australia | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/keynes-on-ideas.html | Keynes on Ideas | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/brown-promoting-engineering-study.html | BROWN PROMOTING ENGINEERING STUDY | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/father-escorts-anne-sweeney-at-her-nuptials-stephens-alumna-wed-to.html | Father Escorts Anne Sweeney At Her Nuptials; Stephens Alumna Wed to Dr. James Smith at Langley Air Base | True | Special to The New York TimesWendell Powell | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/steels-impact-on-u.s.-economy-assessed-wheelings-selective-price-rise.html | STEEL'S IMPACT ON U.S. ECONOMY ASSESSED; Wheeling's Selective Price Rise Could Have Various Effects Nation Is Spared New Showdown | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-joan-ritchie-prospective-bride.html | Miss Joan Ritchie Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/concert-at-library-to-honor-mss-donor.html | CONCERT AT LIBRARY TO HONOR MSS. DONOR | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bradley-homer-tops-iowa.html | Bradley Homer Tops Iowa | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/son-to-mrs-washburn-jr.html | Son to Mrs. Washburn Jr. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mrs-albert-e-thomas.html | MRS. ALBERT E. THOMAS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/singing-the-praises-of-the-canaries-packed-stalls-chanting-venders.html | SINGING THE PRAISES OF THE CANARIES; Packed Stalls Chanting Venders Local Products Street Scenes | True | By Margery and Edward Blaine | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/unity-of-the-allies-is-improved-but-problems-remain-problems.html | UNITY OF THE ALLIES IS IMPROVED BUT PROBLEMS REMAIN; PROBLEMS France's Attitude Major Hurdle OUTLOOK Stronger Alliance Seen Possible | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/but-how-are-men-to-learn-to-live-without-resort-to-force.html | But How Are Men to Learn to Live Without Resort to Force? | True | By Walter Millis | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wool-manufacturers-group-awards-its-silver-medallion.html | Wool Manufacturers Group Awards Its Silver Medallion | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/carol-brennan-federal-lawyer-to-wed-in-june-betrothed-to-edward-j.html | Carol Brennan, Federal Lawyer, To Wed in June; Betrothed to Edward J. Burke, Who Is Chamber of Commerce Aide | True | Special to The New York TimesGlogau | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/suspect-found-dead-in-cell.html | Suspect Found Dead in Cell | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/coast-guard-aide-here-heads-group-updating-shipping-laws.html | Coast Guard Aide Here Heads Group Updating Shipping Laws | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/carlsson-leading-in-african-safari-carlsson-leader-in-african-rally.html | Carlsson Leading In African Safari; CARLSSON LEADER IN AFRICAN RALLY | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/big-spores-head-east-to-suffolk-15-built-in-last-five-years-four.html | BIG SPORES HEAD EAST TO SUFFOLK; 15 Built in Last Five Years --Four More Are Rising 3 Retailers Lease | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/presses-damaged-in-fire.html | Presses Damaged in Fire | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/canary-islanders-poisoned.html | Canary Islanders Poisoned | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/stores-planning-fall-promotions-furtrimmed-coats-selling-buying.html | STORES PLANNING FALL PROMOTIONS; Fur-Trimmed Coats Selling; Buying Offices Report | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/exit-tva-camps-last-of-the-lakeside-cottage-sites-will-be-auctioned.html | EXIT T.V.A. CAMPS; Last of the Lakeside Cottage Sites Will Be Auctioned Off Thursday Limited Lands Remain Lengthy Shoreline | True | By Warner Ogden | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/helen-dhibbard-bay-state-bride-of-dr-f-w-hays-1955-debutante-wed-in.html | Helen D.Hibbard Bay State Bride Of Dr. F. W. Hays; 1955 Debutante Wed in Chestnut Hill to N.Y. Medical Alumnus | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/still-on-the-go-after-50-years-of-exuberant-travel-a-perennial.html | STILL ON THE GO; After 50 Years of Exuberant Travel A Perennial Tripper Plans Ahead Tribute to 'Titanic' In the Old Days Spellbound in Paris Meeting the Unfamiliar | True | By Dora Pendel | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/treasury-frets-over-creation-of-bonds-better-than-its-own-idea.html | Treasury Frets Over Creation Of Bonds Better Than Its Own; Idea Unacceptable Treasury Worries About Encouraging Competitive Bonds | True | By Albert L. Kraus | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/lassiter-scores-in-billiards-here-stays-unbeaten-by-winning-from.html | LASSITER SCORES IN BILLIARDS HERE; Stays Unbeaten by Winning From Lauri, 150 to 18 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/nothing-is-hidden-nothing-we-need-know-is-hidden.html | Nothing Is Hidden; Nothing We Need Know Is Hidden | True | By Gene Baro | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/ball-on-april-23-will-benefit-heart-and-lung-foundation.html | Ball on April 23 Will Benefit Heart and Lung Foundation | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/snowstranded-cars-freed.html | Snow-Stranded Cars Freed | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/french-nato-stand-unchanged-despite-warmer-atmosphere-u-s-feels.html | French NATO Stand Unchanged Despite Warmer Atmosphere; U. S. Feels Paris Talks Helped Allied Relations but Failed to Influence De Gaulle's Independent Policy French Warmth to SEATO NATO to Assign Targets | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/model-house-is-opened.html | Model House Is Opened | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/archives/1963-photo-fair-annual-international-event-to-be-held-at-coliseum.html | 1963 PHOTO FAIR; Annual International Event to Be Held At Coliseum Wednesday to Sunday Stage Events Lecture Program Color and Travel | True | By Jacob Deschin | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/smooth-sailing-floridas-port-everglades-becomes-a-must-on-many.html | SMOOTH SAILING; Florida's Port Everglades Becomes A Must on Many Cruise Schedules Gain of 3 Per Cent Sailings in May Visitors From Abroad Open House for Foreigners | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/renewal-easter-at-the-cloisters.html | Renewal: Easter At The Cloisters | True | By Anne Fremantle | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hospital-circuit-televises-mass-bed-patients-see-services-in-own.html | HOSPITAL CIRCUIT TELEVISES MASS; Bed Patients See Services in Own Chapel on 76 Sets Idle Channel Used | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/democrats-widen-nationality-unit-wagner-discloses-expanded.html | DEMOCRATS WIDEN NATIONALITY UNIT; Wagner Discloses Expanded Nationwide Program | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/north-carolina-bakes-a-300th-birthday-cake-in-the-boone-country.html | NORTH CAROLINA BAKES A 300TH BIRTHDAY CAKE; In the Boone Country Lovely Garden | True | By Perry D. Young | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/350000-us-drivers-expected-in-europe-this-year-more-cars-available.html | 350,000 U.S. Drivers Expected in Europe This Year; More Cars Available | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-and-notes-from-the-field-of-travel-no-sending-liquor-home.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; No Sending Liquor Home Situation Is Confused VIRGINIA GARDENS HAILING THE DOGWOODS BOOKLETS, BROCHURES FLORAL EXHIBIT ARTS FESTIVAL HERE AND THERE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/3-britons-enter-tough-ocean-run-united-states-coast-guard-also-will.html | 3 BRITONS ENTER TOUGH OCEAN RUN; United States Coast Guard Also Will Test 2 Diesels in Miami-Nassau Race | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-world-pope-on-peace-asks-test-ban-up-pearson-kremlin-culture.html | THE WORLD; Pope on Peace Asks Test Ban Up Pearson Kremlin & Culture Union for Arabs? | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lehrerstern.html | Lehrer—Stern | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/interstate-system-is-knitting-the-nation-pressures-slow-work-heavy.html | Interstate System Is Knitting the Nation; Pressures Slow Work Heavy Load in '72 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/he-rattled-the-skeletons-in-tammanys-little-tin-box-the-skeletons.html | He Rattled the Skeletons in Tammany's Little Tin Box; The Skeletons | True | By Raymond Daniell from (THE MAN WHO RODE THE TIGER.) | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/child-to-mrs-fdersheim.html | Child to Mrs. Fdersheim | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dave-morehead-red-sox-rookie-blanks-senators-in-major-league-debut.html | Dave Morehead, Red Sox Rookie, Blanks Senators in Major League Debut; BOSTON WINS, 3-0, ON TWO HOMERS Morehead Pitches 5-Hitter and Strikes Out 10 Batters --Stuart, Clinton Connect | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-memory-is-a-memory.html | A Memory Is a Memory Is a Memory | True | By Gene Baro | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miami-u-sweeps-honors-in-its-golf-tournament.html | Miami U. Sweeps Honors In Its Golf Tournament | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dance-programs-of-the-week-new-york-city-ballet-royal-ballet-other.html | DANCE PROGRAMS OF THE WEEK; NEW YORK CITY BALLET ROYAL BALLET OTHER EVENTS Today Tuesday Friday Saturday ESPECIALLY FOR CHILDREN | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wheeler-to-rejoin-bills.html | Wheeler to Rejoin Bills | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/red-china-shelving-big-power-projects.html | RED CHINA SHELVING BIG POWER PROJECTS | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-sorbus-clan-deserves-wider-use-three-groups-flowers-in-may.html | THE SORBUS CLAN DESERVES WIDER USE; Three Groups Flowers in May Attractive Fruit Susceptible to Borers | True | By Shiu-Ying Hugottscho-Schleisner | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times (by Ernest Sisto) | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/peace-in-our-time-peace-in-our-time.html | 'Peace' in Our Time; 'Peace' in Our Time | True | By Fielding Lewis Greaves | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/race-antagonism-splits-texas-city-latinamerican-slate-wins-election.html | RACE ANTAGONISM SPLITS TEXAS CITY; Latin-American Slate Wins Election in Border Town A Baseball Town | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/west-virginia-launches-a-centennial-fete-capital-on-wheels-historic.html | WEST VIRGINIA LAUNCHES A CENTENNIAL FETE; Capital on Wheels' Historic Relics Oldest Town Prize for Top Catch Motor Tours Visit to Coal Plant | True | By Martha P. Haslip | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/steel-is-facing-big-market-test-wheeling-company-increase-is-termed.html | STEEL IS FACING BIG MARKET TEST; Wheeling Company Increase Is Termed a Threat to Stability of Prices UNION'S STAND A FACTOR Industry Stresses Need for Relief--Kennedy Backs 'Selective' Changes Kennedy's Position Rise in Costs Cited STEEL IS FACING BIG MARKET TEST Wide Agreement Timing Opposed A Significant Factor | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/irish-castle-is-a-tennis-school-scout-in-new-york-sets-up-courses.html | Irish Castle Is a Tennis School; 'Scout' in New York Sets Up Courses in Volleys, Verbs | True | By Charles Friedman | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/xrays-and-gamma-rays-used-to-test-steel-beams-for-flaws-sonar-is.html | X-Rays and Gamma Rays Used To Test Steel Beams for Flaws; Sonar Is Used X-RAYS ARE USED FOR STEEL TESTS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dance-abundance-new-york-and-london-companies-overlap-final.html | DANCE ABUNDANCE; New York and London Companies Overlap Final Premiere The Classics | True | By Allen Hughesedward Mandinian and Roy Round | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/5000-pickets-ask-nuclear-test-ban-gather-at-un-as-opposing-groups.html | 5,000 PICKETS ASK NUCLEAR TEST BAN; Gather at U.N. as Opposing Groups Rally Elsewhere Another Picket Group | True | By Murray Illson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/foes-of-reds-win-backing-in-chile-christian-democrats-double-vote.html | FOES OF REDS WIN BACKING IN CHILE; Christian Democrats Double Vote With Reform Pledge Reds' Aspirations Dimmed Party Aided by Catholics | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/text-of-the-easter-message-broadcast-by-pope-john-xxiii-the.html | Text of the Easter Message Broadcast by Pope John XXIII; The Ecumenical Council Predecessors' Teachings 'Earnest Consciousness' 'Above All Other Feasts' A Weary Mission 'That Is Our Prayer' | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/2-experts-one-a-wife-discuss-good-and-bad-in-wagons-blunders-and.html | 2 Experts, One a Wife, Discuss Good and Bad in Wagons; Blunders and Bloopers Improvements Made What to Look For Fruits of Study Fruitless Stowage Space Galore Circumspect Sedan | True | By Donald MacDonaldby Doris Faber | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/common-business-terms-defined-in-new-dictionary.html | Common Business Terms Defined in New Dictionary | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-stake-freedom-for-half-of-mankind-nothing-less-says-miss-ward.html | The Stake: Freedom for Half of Mankind; Nothing less, says Miss Ward, is involved in the clash between China and India, the one authoritarian, the other representing the hope of democracy in Asia. Freedom for Half of Mankind | True | By Barbara Ward | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/glamour-the-king-sharper-competition-yields-crop-of-sporty-models.html | Glamour the King; Sharper Competition Yields Crop of Sporty Models Newer and Bigger Enter the 'Cedric' Record Expected | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/winner-pays-10960-at-sportsmans-park.html | Winner Pays $109.60 At Sportsman's Park | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/seawide-industries-forms-unit-with-offices-in-japan.html | Sea-Wide Industries Forms Unit With Offices in Japan | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/aec-awards-contract.html | A.E.C. Awards Contract | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-new-united-arab-republic.html | A New United Arab Republic | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/curfew-imposed-on-town-in-kenya-after-fighting.html | Curfew Imposed on Town in Kenya After Fighting | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/in-2dhand-sports-cars-its-racer-vs-nonracer.html | In 2d-Hand Sports Cars It's Racer vs. Nonracer | True | By Richard F. Shepard | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/posse-enters-range-war.html | Posse Enters Range War | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/shipping-events-medal-awarded-head-of-maritime-office-is-cited-for.html | SHIPPING EVENTS; MEDAL AWARDED; Head of Maritime Office Is Cited for Long Service Ship Line Expresses Optimism Baltimore Sets Lumber Record | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/city-planners-begin-to-tackle-the-tacky-problem-of-metropolitan.html | City Planners Begin to Tackle the Tacky Problem of Metropolitan Transit | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/center-is-given-acoustical-plan-6step-program-will-begin-in-summer.html | Center Is Given Acoustical Plan; 6-Step Program Will Begin in Summer at Philharmonic Space Between Panels Stage Area Concerned | True | By Alan Richthe New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lydia-ryvicher-pianist-gives-town-hall-recital.html | Lydia Ryvicher, Pianist, Gives Town Hall Recital | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/gov-love-of-colorado-studying-states-supervision-of-colleges.html | Gov. Love of Colorado Studying State's Supervision of Colleges; Republican, With Backing of Legislature, Also Examines Budgeting in Communities | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/california-faces-issue.html | California Faces Issue | True | Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/death-under-sea-oil-slick-debris-churchill-of-us-rockefellers-road.html | Death Under Sea; Oil Slick, Debris Churchill of U.S. Rockefeller's Road Debate on Aid Birmingham Marchers Wagner's Taxes Flood of Protests Rickover's Jobs A Week's Miscellany | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/australia-official-sees-a-trade-fact.html | AUSTRALIA OFFICIAL SEES A TRADE FACT | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/todays-television-programs-monday-through-saturday-programs-appear.html | TODAYS TELEVISION PROGRAMS; [MONDAY THROUGH SATURDAY PROGRAMS APPEAR ON NEXT PAGE] WCBS-TV/2; WNBC-TV/4; WNEW-TV/5; WABC-TV/7; WOR-TV/9; WPIX/11; WNDT-13; WNYC-TV/31 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/swedes-practical.html | Swedes Practical | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bond-men-await-flood-of-issues-heavy-municipal-financing-seen-for.html | BOND MEN AWAIT FLOOD OF ISSUES; Heavy Municipal Financing Seen for Transit Program A Dual Problem San Francisco Plan A Third Raised on Bonds | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/grease-pit-here-to-stay-despite-auto-advances-why-take-a-chance.html | Grease Pit Here to Stay Despite Auto Advances; Why Take a Chance? Look for Trouble The Fine Print | True | By Douglas Robinson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/heat-music-and-power-pay-off-on-usedcar-lot-double-investment-cheap.html | Heat, Music and Power Pay Off on Used-Car Lot; Double Investment Cheap Is Cheap Taste Can Be Costly Hot Rods Gain | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-eleanor-mary-hinder-australian-envoy-with-u-n.html | Miss Eleanor Mary Hinder, Australian Envoy With U. N. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/balloon-accident-kills-3-injures-8-craft-explodes-and-burns-after.html | BALLOON ACCIDENT KILLS 3, INJURES 8; Craft Explodes and Burns After Landing in Germany Balloon Crosses Channel. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/aqueduct-entries-for-monday.html | Aqueduct Entries FOR MONDAY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/firesweep-beats-royal-domain-by-1-lengths-in-yonkers-pace-gelding.html | Firesweep Beats Royal Domain By 1 Lengths in Yonkers Pace; Gelding, Sholty Driving, Wins Third in Row and Pays $7.50 --Spangler Goose Is 3d | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/greek-money-takes-early-lead-and-holds-it-to-win-excelsior-handicap.html | Greek Money Takes Early Lead and Holds It to Win Excelsior Handicap | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-of-tv-and-radiochanging-pattern-fewer-public-affairs-programs.html | NEWS OF TV AND RADIO--CHANGING PATTERN; Fewer Public Affairs Programs Listed For Next Season--Assorted Items Plans | True | By Val Adams | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/westchester-vote-on-schools-due-consolidation-of-3-districts-at.html | WESTCHESTER VOTE ON SCHOOLS DUE; Consolidation of 3 Districts at Issue Saturday District 7 Favors It | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/british-marchers-clash-with-police-british-march-arouses-police.html | British Marchers Clash With Police; BRITISH MARCH AROUSES POLICE Offense Viewed Seriously Group Balked in Germany | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/40-hurt-in-cathedral-in-peru.html | 40 Hurt in Cathedral in Peru | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/distaff-skipper-seeks-big-title-mrs-duanes-chances-good-in-html | DISTAFF SKIPPER SEEKS BIG TITLE; Mrs. Duane's Chances Good in Pan-American Games | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/east-german-guard-killed-and-2d-wounded-at-border.html | East German Guard Killed And 2d Wounded at Border | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/freeport-church-gets-clerk.html | Freeport Church Gets Clerk | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chinese-chief-of-state-sees-indonesian-jet-crash.html | Chinese Chief of State Sees Indonesian Jet Crash | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/smithers--hanaway.html | Smithers--Hanaway | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nanette-m-kelley-to-be-wed-to-thompson-william-ryan.html | Nanette M. Kelley to Be Wed To Thompson William Ryan | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/japanese-slants-on-moviemaking-oriental-corn-steady-flow-open-end.html | JAPANESE SLANTS ON MOVIEMAKING; Oriental Corn Steady Flow Open End | True | By Ray Falk | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/test-of-time-1960-first.html | Test of Time, $19.60, First | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/future-parklands-secretary-udall-stresses-urgent-need-for-more.html | FUTURE PARKLANDS; Secretary Udall Stresses Urgent Need For More National Playgrounds FUTURE PARKLANDS | True | By William M. Blair | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/child-to-seely-browns-3d.html | Child to Seely-Browns 3d | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/national-cash-register-rings-up-gain-foreign-operations-important.html | National Cash Register Rings Up Gain; Foreign Operations Important in Sales of Computers. COMPUTER MAKER IS SCORING GAINS | True | By Philip Shabecoff | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/snavely-award-is-won-by-reserve-bank-aide.html | Snavely Award Is Won By Reserve Bank Aide | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bahamas-to-deport-cubans.html | Bahamas to Deport Cubans | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/minister-protesting-war-withholds-61-of-his-tax.html | Minister, Protesting War, Withholds 61% of His Tax | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/personality-the-kelly-girls-are-two-men-they-head-supplier-of-women.html | Personality: The Kelly Girls Are Two Men; They Head Supplier of Women Who Do Part-Time Work Company President Destroyed Red Tape During the War No Estate Left Able to Choose | True | By Richard Cooper | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/judith-winer-engaged.html | Judith Winer Engaged | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/child-to-mrs-hunt-collins.html | Child to Mrs. Hunt Collins | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/martin-lindahl-miss-edith-nye-to-be-married-cadet-at-coast-guard.html | Martin Lindahl, Miss Edith Nye To Be Married; Cadet at Coast Guard Academy Is Fiance of Debutante of 1958 | True | Special to The New York TimesJuliet Newman | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/barbara-gussman-engaged-to-marry.html | Barbara Gussman Engaged to Marry | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tulip-time-fete-planned-may-15-in-st-regis-roof-mental-health-group.html | Tulip Time Fete Planned May 15 In St. Regis Roof; Mental Health Group to Receive Proceeds of Dinner Dance | True | Al Levine | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/yshaped-hilton-to-open-in-london-controversial-30story-hotel-has.html | 'Y'-SHAPED HILTON TO OPEN IN LONDON; Controversial 30-Story Hotel Has View of the Palace Modernization Programs 865 Quests in 512 Rooms | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/boatings-of-the-crews.html | Boatings of the Crews | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/renewal-pushed-by-jacksonville-doityourself-redevelopment.html | RENEWAL PUSHED BY JACKSONVILLE; Do-It-Yourself Redevelopment; Jacksonville Rebuilds Without Federal Aid | True | By R. Hart Phillips Special To the New York Times Jacksonville | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-world-of-music-new-directors-for-six-major-orchestras.html | THE WORLD OF MUSIC; New Directors for Six Major Orchestras | True | By Ross Parmenter | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/trees-for-landscapes-many-characteristics-fruit-a-consideration.html | TREES FOR LANDSCAPES; Many Characteristics Fruit a Consideration | True | By Paul E. Tilford | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/gallery-openings-museum-exhibits-in-the-museums.html | GALLERY OPENINGS, MUSEUM EXHIBITS; IN THE MUSEUMS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/george-junior-republic-will-benefit-at-ball-may-3-its-citizen.html | George Junior Republic Will Benefit at Ball May 3; Its Citizen President, 17, Outlines Ideas of Leadership | True | By Rhoda Aderer | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/soaring-wings-of-concrete-form-clubhouse-roof.html | Soaring Wings of Concrete Form Clubhouse Roof | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cuban-refugees-divided-on-flag-small-group-wants-symbol-back-from.html | CUBAN REFUGEES DIVIDED ON FLAG; Small Group Wants Symbol Back From Kennedy Cheered by Flag Pledge Miro Caardona Supported Plea for Emblem Defeated | True | By Milton Bracker Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/finns-disturbed-by-growing-rift-between-ruling-party-and-foes.html | Finns Disturbed by Growing Rift Between Ruling Party and Foes; Strong Position Taken Socialists Again Warned | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/easter-selling-ends-in-flourish-sluggish-volume-becomes-a-boom-as.html | EASTER SELLING ENDS IN FLOURISH; Sluggish Volume Becomes a Boom as Season Closes EASTER SELLING ENDS IN FLOURISH | True | By William M. Freeman | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/temple-in-extremis-threat-to-abu-simbel-has-now-reached-a-desperate.html | TEMPLE IN EXTREMIS; Threat to Abu Simbel Has Now Reached a Desperate Point Suspicion Unfounded Moving Mountains At First Hand | True | By John Canaday unesco-Laurenza | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-halvorson-engaged-to-wed-louis-freese-jr-wellesley-alumna-will.html | Miss Halvorson Engaged to Wed Louis Freese Jr.; Wellesley Alumna Will Be Bride of Harvard Law Graduate | True | Special to The New York Times Halle-Spiegel | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-montag-wed-to-peter-fleming.html | Miss Montag Wed To Peter Fleming | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/planner-purged-by-stalin-is-honored-in-soviet-press.html | Planner Purged by Stalin Is Honored in Soviet Press | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-note-to-the-traveler-check-auto-liability-rules-by-marshall-e.html | A Note to the Traveler: Check Auto Liability Rules; By MARSHALL E. NEWTON Provisions Vary | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/moscow-spurring-baltic-unity-in-political-and-economic-fields.html | Moscow Spurring Baltic Unity In Political and Economic Fields; Meeting in Riga Discusses Problems of Lithuania, Estonia and Latvia 'Friendship' Emphasized Kaliningrad Involved | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/australian-floods-threaten-speed-bid.html | AUSTRALIAN FLOODS THREATEN SPEED BID | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mobutu-is-adamant.html | Mobutu Is Adamant | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-france-grossed-22700000-in-year.html | The France Grossed $22,700,000 in Year | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/white-flowers-are-harmonizers-they-soften-and-accent-color.html | WHITE FLOWERS ARE HARMONIZERS; They Soften and Accent Color Combinations On the Property Showy in Bloom Effective Edging Subtle Tones | True | By Barbara M. Capen | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/still-no-sign-of-nazi-suspect.html | Still No Sign of Nazi Suspect | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/other-books-art-drama-biography.html | Other Books; ART, DRAMA BIOGRAPHY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/kent-sweeps-yale-fourth-year-in-row.html | KENT SWEEPS YALE FOURTH YEAR IN ROW | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-great-show-closing.html | A GREAT SHOW CLOSING | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/conservative-in-everything-except-industrial-democracy.html | Conservative in Everything Except Industrial Democracy | True | By George N. Shuster | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/st-louis-player-wins-63-61-61-mckinley-opposes-santana.html | ST. LOUIS PLAYER WINS, 6-3, 6-1, 6-1; McKinley Opposes Santana Today--Stolle-Hewitt Win Doubles Semi-Final | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/honor-dares-1020-wins.html | Honor Dares, $10.20, Wins | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/capital-elderly-have-own-hotel-roosevelt-reopens-tuesday-for-those.html | CAPITAL ELDERLY HAVE OWN HOTEL; Roosevelt Reopens Tuesday for Those 62 and Older CAPITAL ELDERLY HAVE OWN HOTEL Must Be 62 or Older 2-Family Homes Opened | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/peter-wynne-led-gop-club-in-bronx.html | PETER WYNNE, LED G.O.P. CLUB IN BRONX | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-haven-stock-leaves-big-board-delisting-tomorrow-follows-three.html | NEW HAVEN STOCK LEAVES BIG BOARD; Delisting Tomorrow Follows Three Years of Deficits NEW HAVEN STOCK LEAVES BIG BOARD | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/washington-bowlers-lead.html | Washington Bowlers Lead | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bankrupt-project-of-500-li-homes-gets-new-owners-li-home-project.html | Bankrupt Project Of 500 L.I. Homes Gets New Owners; L.I. HOME PROJECT GETS NEW OWNERS Formula for Pricing Builders List Home Models | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/10-states-ask-amendment-to-gain-districting-rights-convention.html | 10 States Ask Amendment To Gain Districting Rights; Convention Sought Ten States Backing Convention To Gain Control of Redistricting Assailed as Radical Impetus From Decision Where Approved Surprising Development Predicts More Opposition | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/every-base-is-touched.html | Every Base Is Touched | True | By Elizabeth Janeway | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-last-to-be-broken-on-the-wheel.html | The Last to Be Broken on the Wheel | True | By Nancy Mitforddrawing By Jean Huber. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/school-board-asks-for-ruling-on-rental-to-jewish-institution.html | School Board Asks for Ruling On Rental to Jewish Institution; Recommended by Donovan Bases for Opposition | True | By Leonard Buder | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/studying-the-cell-new-ultracentrifuge-divides-units-forming.html | STUDYING THE CELL; New Ultracentrifuge Divides Units Forming Building Blocks of Life | True | By William L. Laurence | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/around-the-garden-tip-on-spraying-hold-that-match-daffodil-shopping.html | AROUND THE GARDEN; Tip on Spraying Hold That Match Daffodil Shopping Leaves to Eat Birds in the Garden Poisonous Bean Bright Shrub | True | By Joan Lee Faust-- | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/seato-fights-liberation-of-asia-pravda-charges.html | SEATO Fights Liberation Of Asia, Pravda Charges | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bonn-sees-allies-assured-on-pact-usbritish-doubt-on-paris-tie-gone.html | BONN SEES ALLIES ASSURED ON PACT; U.S.-British Doubt on Paris Tie Gone; Schroder Says Effect of Paris Meetings Russians Praise Pell | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/congo-ousts-4-tshombe-aides-from-posts-in-south-katanga-provincial.html | Congo Ousts 4 Tshombe Aides From Posts in South Katanga; Provincial Secretaries of State Found to Hold Illegal Jobs--Retraining Plan for Army Defended | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/plan-for-usbase-stirs-australia-labor-partys-reservations-cause.html | PLAN FOR U.S.BASE STIRS AUSTRALIA; Labor Party's Reservations Cause Political Dispute Involvement Feared Labor Sets Conditions | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/234-or-12-cylinders-all-add-upto-horsepower.html | 2,3,4 or 12, Cylinders All Add Upto Horsepower | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/alice-kandell-will-be-bride-of-henry-weinstein-in-june.html | Alice Kandell Will Be Bride Of Henry Weinstein in June | True | Bradford Bachrach | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rural-area-gets-industrial-lift-jersey-womans-initiative-adds.html | RURAL AREA GETS INDUSTRIAL LIFT; Jersey Woman's Initiative Adds Million to Tax Roll | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-notes-classroom-and-campus-new-teacher-training-program-begun.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Teacher Training Program Begun; Tuition Costs Worry Educators URBAN AID-- | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/security-budget-rises-in-algeria-shooting-of-khemisti-spurs.html | SECURITY BUDGET RISES IN ALGERIA; Shooting of Khemisti Spurs Favorable Assembly Vote Rural Bands Neutralized Exodus Likely to Grow State Enterprises Lag Condition of Khemisti | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/moscow-limiting-german-red-arms-all-heavy-weapons-come-from-the.html | MOSCOW LIMITING GERMAN RED ARMS; All Heavy Weapons Come From the Soviet Union Important Factories Ex-Nazi Reds Assailed | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/city-agents-seize-1056-tins-of-tuna-health-department-takes-samples.html | CITY AGENTS SEIZE 1,056 TINS OF TUNA; Health Department Takes Samples From Stores Packed in California Anti-Toxin Ordered | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/browns-sign-toledo-back.html | Browns Sign Toledo Back | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/journal-vs-mccalls.html | Journal vs. McCall's | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pitchfork-winner-in-polo-tourney.html | PITCHFORK WINNER IN POLO TOURNEY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-alloys-for-turbine-engines.html | New Alloys for Turbine Engines | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rating-crisis-weaknesses-in-systems-for-measuring-audiences-are.html | RATING CRISIS; Weaknesses in Systems for Measuring Audiences Are Shown to Public Importance Interpretation Need | True | By Jack Gould | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fred-ohl.html | FRED OHL | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mrs-peter-frelinghuysen-mother-of-representative.html | Mrs. Peter Frelinghuysen, Mother of Representative | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/washing-means-dollars-when-its-time-to-trade.html | Washing Means Dollars When It's Time to Trade | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tigers-establish-superiority-fast-princeton-always-in-front-after.html | TIGERS ESTABLISH SUPERIORITY FAST; Princeton Always in Front After First Quarter-Mile --Rutgers Jayvees Win | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/heffner-urges-staff-of-wndt-to-remain-loyal-to-the-station.html | Heffner Urges Staff of WNDT To Remain Loyal to the Station | True | By Jack Gould | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ben-bella-faces-heavy-odds-in-shaping-a-viable-algeria-shooting-of.html | BEN BELLA FACES HEAVY ODDS IN SHAPING A VIABLE ALGERIA; Shooting of Foreign Minister Points Up the Difficulties in the Revolution's Current Goal of 'Turning Slogans into Realities' | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mountain-region-goal-of-rightists-political-drive-is-pressed.html | MOUNTAIN REGION GOAL OF RIGHTISTS; Political Drive Is Pressed-- Senator McGee a Target | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-uar-is-the-biggest-gain-toward-old-arab-goal-of-unity-but.html | New U.A.R. Is the Biggest Gain Toward Old Arab Goal of Unity; But Egypt-Syria-Iraq Accord Must Show Itself More Durable Than Previous Efforts to Resolve Differences Friction Developed Other States Joined | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/valerie-gibbs-becomes-bride-of-stockbroker-wed-to-glen-foster-2d.html | Valerie Gibbs Becomes Bride of Stockbroker; Wed to Glen Foster 2d, Partner in Firm, in Marion, Mass., Church | True | Special to The New York Times Jay Te Winburn Jr. | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sleek-styling-not-always-a-guide-to-good-riding-100mile-trip.html | Sleek Styling Not Always A Guide to Good Riding 100-Mile Trip | True | By Karl Walters | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cornell-nine-triumphs-113.html | Cornell Nine Triumphs, 11-3 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hofstra-wins-in-lacrosse-defeating-hobart-7-to-2.html | Hofstra Wins in Lacrosse, Defeating Hobart, 7 to 2 | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/americans-alter-everest-plan.html | Americans Alter Everest Plan | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rutgers-biologist-is-cited.html | Rutgers Biologist Is Cited | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pope-voices-sympathy-for-thresher-victims.html | Pope Voices Sympathy For Thresher Victims | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/childhood-in-italy.html | Childhood In Italy | True | By Frances Frenaye | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/houstons-golfers-win-own-tourney.html | HOUSTON'S GOLFERS WIN OWN TOURNEY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/columbia-lectures-to-be-given-by-luce.html | COLUMBIA LECTURES TO BE GIVEN BY LUCE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/altchekangel.html | Altchek-Angel | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/analyzing-oscar-academy-awards-emphasize-merit-show-current.html | ANALYZING OSCAR; Academy Awards Emphasize Merit, Show Current Industry Trends People's Choice Import Honored | True | By Murray Schumach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/campaigns-stepped-up-to-cut-road-fatalities-education-stressed.html | Campaigns Stepped Up To Cut Road Fatalities; Education Stressed Researches at Work | True | By Bernard Stengren | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/stevens-receives-108000-for-6-space-fellowships.html | Stevens Receives $108,000 For 6 Space Fellowships | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ohio-county-to-use-electronic-ballot.html | OHIO COUNTY TO USE ELECTRONIC BALLOT | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mantle-is-hurt-yank-pulls-muscle-in-sideresh-gets-4-hitsterry.html | MANTLE IS HURT; Yank Pulls Muscle in Side--Tresh Gets 4 Hits --Terry Excels MANTLE IS HURT IN 6-TO-1 VICTORY Yank Ace Reinjures Muscle in Side--Boyer Connects -- Terry Gives 5 Hits | True | By John Drebinger | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/scott-aviation-to-expand.html | Scott Aviation to Expand. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/auto-show-of-500-cars-opens-sports-models-rated-favorites-champion.html | Auto Show of 500 Cars Opens; Sports Models Rated Favorites; Champion Racer Admired Paper Printed on a Volkswagen | True | By Bernard Stengren | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/christine-truman-triumphs-in-london-tennis-tourney.html | Christine Truman Triumphs In London Tennis Tourney | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pan-am-jet-lands-safely.html | Pan Am Jet Lands Safely | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/peron-in-active-exile-casting-longer-shadow-over-argentine.html | Peron, in Active Exile, Casting Longer Shadow Over Argentine | True | By Paul Hofmann Special To the New York Times. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-stephenson-and-a-professor-will-be-married-depauw-graduate-and.html | Miss Stephenson And a Professor Will Be Married; DePauw Graduate and George Feaver of Mt. Holyoke Engaged | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/middle-class-life-in-paris.html | Middle Class Life in Paris | True | By Henri Peyre | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/improvements-suggested-for-export-risk-programs.html | Improvements Suggested For Export Risk Programs | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/romney-stirs-up-citizen-interest-but-there-is-disagreement-about.html | ROMNEY STIRS UP CITIZEN INTEREST; But There Is Disagreement About His Performance He Stirs Up Talk Battle With U.S. Governor Annoyed | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bargain-in-chicago.html | Bargain in Chicago | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nepals-king-ends-emergency-rule.html | NEPAL'S KING ENDS EMERGENCY RULE | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/air-crash-solved-by-truth-serum-it-helps-badly-hurt-survivor-recall.html | AIR CRASH SOLVED BY 'TRUTH SERUM'; It Helps Badly Hurt Survivor Recall Accident Details | True | By Joseph Carter | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-collapsible-scarecrow-joins-gaggle-of-gadgets-the-seat-of-the.html | A Collapsible Scarecrow Joins Gaggle of Gadgets; The Seat of the Matter For the Sleepyhead For Notes or Snacks Boats and Hoses | True | By Betsy Wade | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/consider-the-ways-of-the-greeks.html | Consider the Ways of the Greeks | True | By C.a. Robinson, Jr.from A Painting By G.d. Rowlandson. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-lane-engaged-to-august-wacker.html | Miss Lane Engaged To August Wacker | True | Special to The New York TimesGeorge T. Dickson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/an-eyelevel-thermostat-controls-baseboard-heater.html | An Eye-Level Thermostat Controls Baseboard Heater | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fight-is-mapped-on-occupancy-tax-real-estate-board-asserts-mayors.html | FIGHT IS MAPPED ON OCCUPANCY TAX; Real Estate Board Asserts Mayor's Plan Will Drive Companies From City NEW RENTALS AFFECTED Concern Stops Negotiations Because It Might Have to Pay a $15,000 Levy New Office Space Cited One of 5 Proposals FIGHT IS MAPPED ON OCCUPANCY TAX | True | By Thomas W. Ennis | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/driving-errors-compounded.html | Driving Errors Compounded | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/world-to-mark-feast-of-easter-fair-skies-due-for-parade-jerusalem.html | WORLD TO MARK FEAST OF EASTER; Fair Skies Due for Parade --Jerusalem Crowded Crowds Set Records Parade on 5th Ave. Dawn Services Scheduled | True | By George Dugan | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/melchior-to-mark-50-years-of-singing.html | Melchior to Mark 50 Years of Singing | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/am-fm-tape-tv-sound-theyre-all-on-road-today-noise-in-all-forms.html | AM, FM, Tape, TV Sound, They're All on Road Today; Noise in All Forms What, No Picture? | True | By Werner Bamberger | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/harvard-scores-over-navy-121-del-rossi-pitches-7hitter-and-strikes.html | HARVARD SCORES OVER NAVY, 12-1; Del Rossi Pitches 7-Hitter and Strikes Out 11 | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/negroes-seek-more-oncamera-jobs-in-tv-advance-appearance-agencies.html | NEGROES SEEK MORE ON-CAMERA JOBS IN TV; Advance Appearance Agencies | True | By Richard F. Shepard | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/science-notes-cancer-study-cancer-colonization.html | SCIENCE NOTES: CANCER STUDY; CANCER COLONIZATION-- | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/seton-hall-sinks-vermont-32.html | Seton Hall Sinks Vermont, 3-2 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/power-push-sparks-detroit-boom-gay-cars-favored-compacts-selling.html | Power Push Sparks Detroit Boom; Gay Cars Favored Compacts Selling Well Detroit Sees Rising Sales Restyling Due | True | By Damon Stetson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/business-group-to-push-tax-cut-henry-ford-2d-to-mobilize-support.html | BUSINESS GROUP TO PUSH TAX CUT; Henry Ford 2d to Mobilize Support for President Tax Reform 'Desirable' | True | JOHN D MORRIS Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robber-on-mostwanted-list.html | Robber on Most-Wanted List | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/agnes-delano-74-art-teacher-dies-historian-and-lecturer-at-howard-u.html | AGNES DELANO, 74, ART TEACHER, DIES; Historian and Lecturer at Howard U. in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/soviet-computer-plans-economy-machine-calculates-data-for-435.html | SOVIET COMPUTER PLANS ECONOMY; Machine Calculates Data for 435 Production Sectors Input-Output Tables Used Complexity Growing Economy Feeling Pinch | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sgt-york-very-sick.html | Sgt. York 'Very Sick' | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/son-to-the-seymour-langs.html | Son to the Seymour Langs | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/princeton-program-to-end.html | Princeton Program to End | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/guiana-unionists-ask-talks-on-bill-will-meet-cabinet-official-on.html | GUIANA UNIONISTS ASK TALKS ON BILL; Will Meet Cabinet Official on Labor Vote Measure | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/joel-hutzler-jr-weds-lois-barbara-london.html | Joel Hutzler Jr. Weds Lois Barbara London | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lion-crew-takes-fast-severn-race-columbia-conquers-navy-by-almost-a.html | LION CREW TAKES FAST SEVERN RACE; Columbia Conquers Navy by Almost a Length--Light Blue Freshmen Win COLUMBIA'S CREW TURNS BACK NAVY | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/18-children-victims-of-heath.html | 18 Children Victims of Heath | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/senegal-in-salute-to-wilma-rudolph.html | SENEGAL IN SALUTE TO WILMA RUDOLPH | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/alaska-gets-new-route.html | Alaska Gets New Route | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/arts-board-asked-for-connecticut-commission-would-support-and.html | ARTS BOARD ASKED FOR CONNECTICUT; Commission Would Support and Encourage Culture | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/13500increase-in-jobs-reported-in-2state-area.html | 13,500-Increase in Jobs Reported in 2-State Area | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/letters-to-the-times-to-advise-congress-problem-of-evaluating.html | Letters to the Times; To Advise Congress Problem of Evaluating Projects of Magnitude Discussed Military Aspects of Space Aiding Medical Schools Bill Providing Incentive Funds for Universities Is Backed The writer of the following is Dean of the Johns Hopkins Medical School. Biddle on Newness in Art | True | PAUL W. BACHMAN,HENRY A. BERLINER,THOMAS B. TURNER, M.D.GEORGE BIDDLE | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/2-giant-homers-sink-cubs-2-to-1-mccovey-mays-connect-as-sanford.html | 2 GIANT HOMERS SINK CUBS, 2 TO 1; McCovey, Mays Connect as Sanford Pitches 3-Hitter to Keep Club Undefeated 2 GIANT HOMERS DEFEAT CUBS, 2-1 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hot-spot-on-spot-new-musical-hot-spot-on-the-spot-wavering.html | 'HOT 'SPOT' ON SPOT; NEW MUSICAL 'HOT 'SPOT' ON THE SPOT Wavering Embroiled | True | By John Keating | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/girl-on-motorcycle-killed-driver-suffers-fractures.html | Girl on Motorcycle Killed; Driver Suffers Fractures | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/american-sets-5-records-but-finishes-second-in-race.html | American Sets 5 Records, But Finishes Second in Race | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/khrushchevs-culture-he-opposes-art-for-arts-sake-and-insists-that.html | KHRUSHCHEV'S CULTURE; He Opposes Art for Art's Sake and Insists That It Be Used as a Weapon to Advance the Soviet Line | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/badminton-title-taken-by-kops-mrs-hashman-is-winner-of-national.html | BADMINTON TITLE TAKEN BY KOPS; Mrs. Hashman Is Winner of National Women's Crown | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/king-of-morocco-assailed-by-foe-regime-accused-of-giving-up-claim.html | KING OF MOROCCO ASSAILED BY FOE; Regime Accused of Giving Up Claim to Mauritania Minister Still Held | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/elizabeth-smithers-fiancee-of-officer.html | Elizabeth Smithers Fiancee of Officer | True | Special to The New York Times;John Lane | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/germanys-unions-press-for-raises-bonns-big-budget-request-gives.html | GERMANY'S UNIONS PRESS FOR RAISES; Bonn's Big Budget Request Gives Labor a Weapon Arguments Begin Others' Wage Demands | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/luxembourg-observes-1000th-anniversary.html | Luxembourg Observes 1,000th Anniversary | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-the-crews-finished3.html | How the Crews Finished(3) | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/television-programs-monday-through-saturday-sundays-programs-appear.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY; [SUNDAY'S PROGRAMS APPEAR ON PRECEDING PAGE] WCBS-TV;2; WNBC-TV;4; WNEW-TV;5; WABC-TV;7; WOR-TV;9; WPIX;11; WNDT;13; WNYC-TV;31 * DENOTES PROGRAMS DESCRIBED IN DETAIL; (C) COLOR; (R) REPEAT. MONDAY, APRIL 15 TUESDAY, APRIL 16 WEDNESDAY, APRIL 17 THURSDAY, APRIL 18 FRIDAY, APRIL 19 SATURDAY, APRIL 20 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tires-meet-challenge-of-power-durable-and-reliable-extra-protection.html | Tires Meet Challenge Of Power; Durable and Reliable Extra Protection Balance Lengthens Life | True | By Anthony J. Despagni | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jay-inglis-to-wed-miss-judith-helwig.html | Jay Inglis to Wed Miss Judith Helwig | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/like-coffee-gas-differs-to-experts-glamour-sought-lead-limited.html | Like Coffee, Gas Differs To Experts; Glamour Sought Lead Limited Cleansers Added | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/laver-defeats-mackay-to-trim-rosewall-lead-on-tennis-tour.html | Laver Defeats MacKay to Trim Rosewall Lead on Tennis Tour | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tree-kills-2-in-mexico-city.html | Tree Kills 2 in Mexico City | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cologne-exhibit-photokina-introduces-new-camera-ideas-new-rollei.html | COLOGNE EXHIBIT; Photokina Introduces New Camera Ideas New Rollei Mirror Mechanisms Among the Lenses | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dr-blanford-to-get-award-from-metropolitan-aau.html | Dr. Blanford to Get Award From Metropolitan A.A.U. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-childrens-hour.html | The Children's Hour | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/victory-is-15th-for-skye-terrier-glamour-kennels-dog-ties-award.html | VICTORY IS 15TH FOR SKYE TERRIER; Glamour Kennels' Dog Ties Award Record for Breed With Jersey Triumph | True | By John Rendel Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/iraq-putting-off-kurds-demands-delay-on-autonomy-move-causes.html | IRAQ PUTTING OFF KURD'S DEMANDS; Delay on Autonomy Move Causes Western Concern Kurdish Chief Impatient Arab Support Pledged | True | By Dana Adams Schmidt Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/negro-bishop-booed-by-harlem-crowd.html | NEGRO BISHOP BOOED BY HARLEM CROWD | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/exterior-coating-for-houses-is-said-to-last-10-years.html | Exterior Coating for Houses Is Said to Last 10 Years | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/arizona-wins-on-homer-64.html | Arizona Wins on Homer, 6-4 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/small-cutting-garden-provides-big-bonus-of-flowers.html | SMALL CUTTING GARDEN PROVIDES BIG BONUS OF FLOWERS-- | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/purdue-indiana-state-split.html | Purdue, Indiana State Split | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/this-sporting-life.html | 'This Sporting Life' | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/behind-the-london-scene-the-royal-shakespeare-theater-faces-varied.html | BEHIND THE LONDON SCENE; The Royal Shakespeare Theater Faces Varied Money Problems Successes Plans Bold Step DRAMA BOOKSHELF Henry Grossman | True | By T.c. Worsley London.george R. Rowenberry Grossman | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/auto-makers-secretive-on-plans-for-worlds-fair-the-rumor-factory.html | Auto Makers Secretive on Plans for World's Fair; The Rumor Factory Architecture Startling | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/breathing-still-free.html | Breathing Still Free | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/economic-spotlight-firstquarter-earnings-reports-showed-gains-bonds.html | Economic Spotlight; First-quarter earnings reports showed gains. Bonds made news and raised some questions. The ceiling was zero on an airline merger. Retail sales continued their record pace. The Canadian election trend is liked financially. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/charlotte-v-coxe-planning-marriage.html | Charlotte V. Coxe Planning Marriage | True | Special to The New York Times Wendell Powell | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/latin-aid-stirs-debate-the-roles-of-government-assistance-and.html | LATIN AID STIRS DEBATE; The Roles of Government Assistance and Private Investment in Hemisphere Raise Dispute | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mrs-mabel-brown-a-retired-educator.html | MRS. MABEL BROWN, A RETIRED EDUCATOR | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/thresher-court-is-told-of-sound-of-ship-breakup-2-officers-on.html | THRESHER COURT IS TOLD OF SOUND OF SHIP BREAKUP; 2 Officers on Submarine's Tender Heard Noises After Garbled Message Arrived 'DIFFICULTY' REPORTED Inquiry Given Testimony on Attempt by Nuclear Craft to Rise to the Surface Radioman on Stand THRESHER COURT IS TOLD OF NOISES Give Conflicting Views of Sinking Admiral Denies Statement Tension In Court Rises Courtroom Is Cleared 'Muted, Dull Thud' Heard Technical Witnesses Site of Treaty Signing Senators Seek Report | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/training-schedules-at-camp-drum-set.html | TRAINING SCHEDULES AT CAMP DRUM SET | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/south-american-passion.html | South American Passion | True | By R.w.b. Lewis | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/toadstool-column-forms-shopping-center-mall.html | 'Toadstool' Column Forms Shopping Center Mall | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/elizabeth-adlum-wed-to-ens-glynn-mapes.html | Elizabeth Adlum Wed To Ens. Glynn Mapes | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/world-oil-meeting-slated-in-germany.html | WORLD OIL MEETING SLATED IN GERMANY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/soviet-expects-to-make-oil-line-pipe-from-glass.html | Soviet Expects to Make Oil Line Pipe From Glass | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chess-game-is-adjourned-with-petrosian-a-pawn-up.html | Chess Game Is Adjourned With Petrosian a Pawn Up | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/boston-college-to-hear-kennedy-school-marks-centennial-with-parley.html | BOSTON COLLEGE TO HEAR KENNEDY; School Marks Centennial With Parley on Religion Cushing Will Speak Colloquy on Humanities | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jersey-to-choose-candidates-for-legislative-seats-tuesday-state.html | Jersey to Choose Candidates For Legislative Seats Tuesday; State Senate Assembly | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/british-comments-on-the-americanization-of-sir-winston-churchill.html | BRITISH COMMENTS ON THE AMERICANIZATION OF SIR WINSTON CHURCHILL | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/this-weeks-concert-and-opera-programs-concerts-recitals-today.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; CONCERTS, RECITALS TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY NEXT SUNDAY, APRIL 21 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/oriental-art-due-for-auction-sale-furniture-from-france-and-england.html | ORIENTAL ART DUE FOR AUCTION SALE; Furniture From France and England Also Offered Incense Burner Included Books to Be Sold | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/boys-high-takes-2-relay-events-kangaroos-set-mile-2-mile-class-a.html | BOYS HIGH TAKES 2 RELAY EVENTS; Kangaroos Set Mile, 2 Mile Class A Track Records | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/antidefamation-league-names-chairman-here.html | Anti-Defamation League Names Chairman Here | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/harvard-tops-army-in-dual-track-meet.html | HARVARD TOPS ARMY IN DUAL TRACK MEET | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/minnesota-finds-fair-housing-easy-3monthold-law-accepted-with.html | MINNESOTA FINDS FAIR HOUSING EASY; 3-Month-Old Law Accepted With Little Controversy | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/us-rugby-teams-win-3-games-here-columbia-u-squad-scores-310-against.html | U.S. RUGBY TEAMS WIN 3 GAMES HERE; Columbia U. Squad Scores, 31-0, Against Canadiens | True | By William D. Smith | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-space-age-comes-to-the-fair.html | THE SPACE AGE COMES TO THE FAIR | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/33-million-cross-atlantic-in-year-755-of-passengers-fly-ship.html | 3.3 MILLION CROSS ATLANTIC IN YEAR; 75.5% of Passengers Fly --Ship Traffic Rises | True | By Werner Bamberger | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pasarell-sets-back-osuna-but-ucla-netmen-lose.html | Pasarell Sets Back Osuna But U.C.L.A. Netmen Lose | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-weeks-radio-programs-today-sunday-april-14-leading-events-on.html | THE WEEK'S RADIO PROGRAMS; TODAY, SUNDAY, APRIL 14 LEADING EVENTS ON RADIO TODAY MONDAY, APRIL 15 TUESDAY, APRIL 16 SATURDAY, APRIL 20 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/city-may-take-over-east-side-tenement.html | CITY MAY TAKE OVER EAST SIDE TENEMENT | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/malinowsky-home-from-asia.html | Malinovsky Home From Asia | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cuts-for-education-stir-oregon-dispute.html | CUTS FOR EDUCATION STIR OREGON DISPUTE | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lynne-robinson-cm-brookfield-will-be-married-world-house-galleries.html | Lynne Robinson, C.M. Brookfield Will Be Married; World House Galleries Aide Is the Fiancee of Theology Student | True | Gabor Eder | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/marriage-planned-by-barbara-flynn.html | Marriage Planned By Barbara Flynn | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/valentine-is-2d-to-54-favorite-sensitivo-450-accounts-for-grants.html | VALENTINE IS 2D TO 5-4 FAVORITE; Sensitivo, $4.50, Accounts for Grant's Third Victory of Gulfstream Card | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-repair-kit-is-handy-but-servicing-is-better-bulbs-and-fuses-watch.html | A Repair Kit Is Handy, But Servicing Is Better; Bulbs and Fuses Watch the Water | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/circus-extends-run-here-by-three-days-till-may-15.html | Circus Extends Run Here By Three Days, Till May 15 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/aid-on-returns-offered-on-last-taxfiling-day.html | Aid on Returns Offered On Last Tax-Filing Day | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-levitt-to-wed-barbara-e-kaufman.html | Robert Levitt to Wed Barbara E. Kaufman | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rocket-blocks-chicago-street.html | Rocket Blocks Chicago Street | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cairo-echoes-reports-charter-made-public-u-s-voices-satisfaction.html | Cairo Echoes Reports; Charter Made Public U. S. Voices Satisfaction | True | Special to The New York TimesFabian Bachrach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ana-ene-takes-foils-title.html | Ana Ene Takes Foils Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/of-the-week-history-miscellaneous.html | Of the Week; HISTORY MISCELLANEOUS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/allium-up.html | ALLIUM UP | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jerusalem-keeps-easter-tradition-greek-patriarch-at-dawn-proclaims.html | JERUSALEM KEEPS EASTER TRADITION; Greek Patriarch, at Dawn, Proclaims Resurrection | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/du-pont-is-introducing-a-new-shoe-material.html | Du Pont Is Introducing A New Shoe Material | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/thai-to-defend-orient-title.html | Thai to Defend Orient Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/summaries-in-southwestern-relays.html | Summaries in Southwestern Relays | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/college-morals-mirror-our-society-reflecting-wide-social-changes-on.html | College Morals Mirror Our Society; Reflecting wide social changes on the postwar American scene, today's college generation is in open revolt against official codes of campus morality. College Morals Mirror Our Society | True | By Grace and Fred M. Hechinger | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/indian-tribe-to-get-million-in-home-aid.html | INDIAN TRIBE TO GET MILLION IN HOME AID | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lamula-accuses-wagner-of-wasting-election-funds.html | Lamula Accuses Wagner Of Wasting Election Funds | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/middlebury-picks-new-president.html | Middlebury Picks New President | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/2-pacts-awarded-for-brooklyn-pier.html | 2 PACTS AWARDED FOR BROOKLYN PIER | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/out-of-germany-a-new-creative-voice-in-uwe-johnson-german-men-of.html | OUT OF GERMANY, A NEW CREATIVE VOICE; In Uwe Johnson, German Men of Letters Have Found a Champion, a Young Hero A Voice from Germany | True | By Melvin J. Laskypeter Zollns. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-popes-message.html | The Pope's Message | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/recreation-studied-in-aiding-crippled.html | RECREATION STUDIED IN AIDING CRIPPLED | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/showy-veronicas-hardy-plants-in-wide-range-of-sizes-are-admired-for.html | SHOWY VERONICAS; Hardy Plants in Wide Range of Sizes Are Admired for Blue Blossoms Heights and Habits Superior Variety Long Bloom Periods | True | By Molly Price | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/women-drop-suits-on-parking-ships.html | WOMEN DROP SUITS ON 'PARKING' SHIPS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-gap-between-economist-and-politician-the-first-tends-to-ignore.html | The Gap Between Economist and Politician; The first tends to ignore Political necessities; the second is slow to accept new economic ideas. For the good of all, an economist says, they should get together. Economists and Politicians | True | By Seymour E. Harris | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fordham-notre-dame-meet-in-rugby-tuesday.html | Fordham, Notre Dame Meet in Rugby Tuesday | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/helen-hayes-plans-to-sell-nyack-home.html | HELEN HAYES PLANS TO SELL NYACK HOME | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/frank-a-hodges-jr.html | FRANK A. HODGES JR. | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/physician-to-wed-frances-orlando.html | Physician to Wed Frances Orlando | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-man-brave-in-spirit-a-man-of-wideranging-enthusiasm-a-man-brave.html | A Man Brave in Spirit, a Man of Wide-Ranging Enthusiasm; A Man Brave in Spirit | True | By Adlai E. Stevenson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ward-j-barton.html | WARD J. BARTON | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/instrumentalists.html | INSTRUMENTALISTS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rockefeller-stirs-rightists-wrath-southbased-group-calls-him-rights.html | ROCKEFELLER STIRS RIGHTISTS' WRATH; South-Based Group Calls Him Rights Agitator Cites $5,000 Donation | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/congressional-purge-kennedys-blacklist-of-southern-candidates-stirs.html | Congressional Purge?; Kennedy's Blacklist of Southern Candidates Stirs a Debate | True | By Arthur Krock | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/forman-turns-in-a-4005-mile-cawley-captures-440-in-0465-california.html | Forman Turns In a 4:00.5 Mile; Cawley Captures 440 in 0:46.5; California Beats U.C.L.A. U.S. C. Whips Washington H. Marks Set in Ohio Relays Quantico Tops Maryland State Pratt Vaults 11 Feet | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-battle-that-turned-the-nazi-tide-in-the-ruins-of-stalingrad-20.html | The Battle That Turned the Nazi Tide; In the ruins of Stalingrad, 20 years ago, a German army died in agony and despair, and with it was destroyed a fanatic's dreams of great conquests in the East. The Battle of Stalingrad (Cont.) The Battle That Turned the Nazi Tide | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/test-gives-hope-in-rare-disease-blood-examined-to-identify-carriers.html | TEST GIVES HOPE IN RARE DISEASE; Blood Examined to Identify Carriers of Tay-Sachs Less Rare Among Jews Test Involves Enzyme | True | By Robert K. Plumb | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/and-in-this-corner-mans-best-friend.html | And In This Corner, Man's Best Friend | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/an-indian-man-of-our-time.html | An Indian Man of Our Time | True | By Gerald Sykes | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/britain-to-expel-bruce-a-2d-time-comedian-will-be-deported-after.html | BRITAIN TO EXPEL BRUCE A 2D TIME; Comedian Will Be Deported After Entry From Ireland Admitted as Tourist Wanted for Consultation | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/congo-crossfire.html | Congo Crossfire | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/paterson-to-test-reemployment-idea.html | PATERSON TO TEST RE-EMPLOYMENT IDEA | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/polish-confusion-led-to-fee-hoax-selfappointed-registrar-of-dogs.html | POLISH CONFUSION LED TO FEE HOAX; Self-Appointed Registrar of Dogs Kept the Funds He Starts on Job | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jane-marie-burke-becomes-affianced.html | Jane Marie Burke Becomes Affianced | True | Altman-Pach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/son-to-mrs-m-a-diamond.html | Son to Mrs. M. A. Diamond | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/britain-faces-her-largest-decolonization-task-southern-rhodesias.html | BRITAIN FACES HER LARGEST DECOLONIZATION TASK; Southern Rhodesia's Demand for Independence May Bring Violence As Rhodesia-Nyasaland Federation Faces Collapse | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-favorable-forecast-for-the-other-florida-harvesting-in-fall.html | A FAVORABLE FORECAST FOR THE 'OTHER FLORIDA'; Harvesting in Fall Spanish Traces Inconvenient Capital | True | By Charles Layng | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-howe-marries-miss-susan-harlow.html | Robert Howe Marries Miss Susan Harlow | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-plant-patent-story-growers-are-licensed-qualifications-the.html | THE PLANT PATENT STORY; Growers Are Licensed Qualifications The Gardener Benefits | True | By George M. Hart | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/art-prize-contest-listed-at-jersey-state-museum.html | Art Prize Contest Listed At Jersey State Museum | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rugged-boxwood-many-hardy-varieties-will-grow-up-north-picturesque.html | RUGGED BOXWOOD; Many Hardy Varieties Will Grow Up North Picturesque Outlines Withstands Cold Soil Preferences Planting Depth | True | By Kenneth Meyermcfarland | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wood-field-and-stream-saltwater-fish-are-abundant-but-gusty-winds.html | Wood, Field and Stream; Salt-Water Fish Are Abundant, but Gusty Winds May Interfere | True | By Oscar Godbout | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/may-first-5-to-1-wins-princess-royal-sprint.html | May First, 5 to 1, Wins Princess Royal Sprint | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dr-guilliam-b-clamer-87-metallurgist-in-philadelphia.html | Dr. Guilliam H. Clamer, 87, Metallurgist in Philadelphia | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/scientists-fight-tv-group-for-channel-controversy-building-up.html | Scientists Fight TV Group for Channel; Controversy Building Up SCIENTISTS CLASH WITH DOMESTIC TV Observatory Protected | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-the-crews-finished2.html | How the Crews Finished(2) | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/margin-3-lengths-greek-money-1150-beats-misty-day-4-others-at.html | MARGIN 3 LENGTHS; Greek Money, $11.50, Beats Misty Day, 4 Others at Aqueduct Greek Money Takes Excelsior As Hitting Away Finishes Last | True | By Joe Nichols | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/25000-placards-fight-increase-in-city-sales-tax-8-groups-join-fight.html | 25,000 Placards Fight Increase in City Sales Tax; 8 Groups Join Fight Chamber Holds Strategy Talks | True | By Will Lissner | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/child-to-the-harold-burtons.html | Child to the Harold Burtons | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bold-commander-first-at-laurel-colt-trained-by-fitzsimmons-breaks.html | BOLD COMMANDER FIRST AT LAUREL; Colt Trained by Fitzsimmons Breaks Track Record in $28,225 Chesapeake BOLD COMMANDER WINS CHESAPEAKE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/shoe-opportunities-will-be-discussed.html | SHOE OPPORTUNITIES WILL BE DISCUSSED | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-joan-groark-engaged-to-marry.html | Miss Joan Groark Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chevalier-is-ill-in-london.html | Chevalier Is Ill in London | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/three-phases-of-stalingrad.html | THREE PHASES OF STALINGRAD | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-chief-awards.html | The Chief Awards | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rumanians-fear-loss-in-comecon-ruling-party-seeks-to-keep-economic.html | RUMANIANS FEAR LOSS IN COMECON; Ruling Party Seeks to Keep Economic Independence Party to Press Objections Buying in West Protested | True | By Harry Schwartz | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/venezuelas-iron-reserves.html | Venezuela's Iron Reserves | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/two-potato-parleys-set-for-l-i-in-july.html | Two Potato Parleys Set for L. I. in July | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/muscular-dystrophy-gala.html | Muscular Dystrophy Gala | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-merchants-view-preeaster-sales-gains-are-reported-by-retailers.html | The Merchant's View; Pre-Easter Sales Gains Are Reported By Retailers Despite Cooler Weather Uncertainty Noted Discount Operations Cited Experience Needed No Action Planned | True | By Herbert Koshetz | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/grave-of-thresher-is-marked-sonar-search-of-bottom-begins-a-lot-of.html | Grave of Thresher Is Marked; Sonar Search of Bottom Begins; A Lot of Luck Will Be Needed to Find Submarine, Officer Says—He Tells of Ship's Last 'Frantic' Message Floor Poorly Charted Hand Grenades Set Off | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/18-national-rallies-will-test-skills-of-champions.html | 18 National Rallies Will Test Skills of Champions | True | By Frank M. Blunk | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/simmons-of-cards-beats-phils-7-to-0.html | SIMMONS OF CARDS BEATS PHILS, 7 TO 0 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/katherine-wolf-fiancee-of-richard-b-e-webb.html | Katherine Wolf Fiancee Of Richard B. R. Webb | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/for-parachutists-leave-airplane-take-boat-parasailing-offers-chance.html | For Parachutists: Leave Airplane, Take Boat; Para-Sailing Offers Chance to Soar as High as 200 Feet Take Off on Land and 'Fly' as Boat Increases in Speed | True | By Steve Cady | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/princeton-routs-army.html | Princeton Routs Army | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/short-takes.html | SHORT TAKES | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/easter.html | Easter | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nassau-inmates-set-fires.html | Nassau Inmates Set Fires | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/outfield-ballet-stretch-dive-and-catch-the-ball.html | Outfield Ballet: Stretch, Dive and Catch the Ball | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/anticommunist-stand-of-vatican-reiterated.html | Anti-Communist Stand Of Vatican Reiterated | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-communists-operate-in-southeast-asia-flexible-strategy-of.html | HOW COMMUNISTS OPERATE IN SOUTHEAST ASIA; Flexible Strategy of Infiltration, Guerrilla Fighting and Open Warfare Makes Defense by the West More Difficult | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-10-no-title.html | Article 10 — No Title | True | By Grace Hechinger | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/city-college-tops-nyu-by-86-54-violets-suffer-first-loses-in.html | CITY COLLEGE TOPS N.Y.U. BY 8-6, 5-4; Violets Suffer First Loses in League–Smith Excels | True | By Deane McGowen | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/democratic-split-hinted-on-coast-control-over-californias-64.html | DEMOCRATIC SPLIT HINTED ON COAST; Control Over California's '64 Delegation an Issue Story of a Split Stevenson Sentiment 'People Not Dummies' | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/4-baseball-coaches-appointed.html | 4 Baseball Coaches Appointed | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/indiana-wins-golf-meet.html | Indiana Wins Golf Meet | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/200000-given-to-penn.html | $200,000 Given to Penn | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/spur-is-foreseen-for-mass-transit-federal-aid-bill-advances-in.html | SPUR IS FORESEEN FOR MASS TRANSIT; Federal Aid Bill Advances in Congress—Cities Map Extensive Programs ECONOMIC EFFECTS DUE San Francisco Schedules $792,000,000 System–Atlanta Has Plan Benefits Seen Support Falls U.S. Aid Expected to Spur Mass Transit CITIES PLANNING VAST PROGRAMS Economic Effects Foreseen –San Francisco Maps 792 Million System Could Aid Acquisitions Red Tape a Tangle | True | By John M. Lee | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ann-shaw-married-to-stewart-r-lang.html | Ann Shaw Married To Stewart R. Lang | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/germans-stream-to-dutch-stores-low-prices-lure-shoppers-from.html | GERMANS STREAM TO DUTCH STORES; Low Prices Lure Shoppers From Rhineland Areas Saves Enough to Buy Car Rebates Spur Sales | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/imports-add-dash-aim-for-bigger-us-market-with-style-and-power.html | Imports Add Dash; Aim for Bigger U.S. Market With Style and Power GREAT BRITAIN Sporty Comfort New Sales Techniques Imports Fight for More Sales With Style and Power FRANCE GERMANY SWEDEN ITALY JAPAN NETHERLANDS ISRAEL CZECHOSLOVAKIA | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/guatemala-exiles-try-to-regroup.html | GUATEMALA EXILES TRY TO REGROUP | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-week-in-finance-market-moves-narrowly-in-heavy-tradingrange-is.html | The Week in Finance; Market Moves Narrowly in Heavy Trading--Range Is Less Than 20% WEEK IN FINANCE: STOCKS EDGE UP | True | By Robert E. Bedingfield | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/city-plans-to-train-unskilled-for-jobs-city-planning-aid-to-the.html | City Plans to Train Unskilled for Jobs; CITY PLANNING AID TO THE UNSKILLED Critics Challenged | True | By Charles G. Bennett | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/diamond-nead-ii-registers-by-head-at-bay-meadows.html | Diamond Nead II Registers By Head at Bay Meadows | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/real-diamonds-vs-real-blue-chips-in-terms-of-profit-and-security.html | Real Diamonds vs. Real Blue Chips; In terms of profit and security, how do diamonds measure up as an investment? In other words, are they really a girl's best friend? Real Diamonds Vs. Blue Chips | True | By Caroline Bird | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-blonde-is-a-blonde.html | A Blonde Is a Blonde? | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nagle-and-clark-trail-by-5-shots-sanders-widens-lead-and-equals.html | NAGLE AND CLARK TRAIL BY 5 SHOTS; Sanders Widens Lead and Equals Greensboro Open Record for 54 Holes | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/argentines-seek-to-leave-for-us-badly-needed-technicians-desert-new.html | ARGENTINES SEEK TO LEAVE FOR U.S.; Badly Needed Technicians Desert New Industries | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/met-ends-season-five-new-productions-better-work-in-pit-still.html | 'MET' ENDS SEASON; Five New Productions, Better Work in Pit Still Kicking New Productions Ready for Pasture | True | By Harold C. Schonbergadrian Siegel | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-gift-for-charleston-sc-cypress-gardens-with-its-150-acres-of.html | A GIFT FOR CHARLESTON, S.C.; Cypress Gardens, With Its 150 Acres of Waterways And Flower Beds, Will Be Given to City June 1 Target Date The Knees of Tree Temperamental GIFT FOR CHARLESTON | True | By Howard H. Lindsay | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/golf-is-english-boys-cup-of-tee-5yearold-london-lad-getting.html | Golf Is English Boy's Cup of Tee; 5-Year-Old London Lad Getting Ready for Tourney | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/heads-of-nations-send-messages-to-kennedy-on-threshers-loss.html | Heads of Nations Send Messages To Kennedy on Thresher's Loss; Messages Are Received Private Service Planned | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/beleaguered-ship-men-us-officials-bolster-merchant-marine-despite.html | Beleaguered Ship Men; U.S. Officials Bolster Merchant Marine Despite Rising Clamor From Abroad | True | By George Horne | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/needlepoint-in-stone.html | Needlepoint In Stone | True | By G.e. Kidder Smith | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/barrel-vaulted-arches-of-plywood-form-roof-of-california-church.html | Barrel-Vaulted Arches of Plywood Form Roof of California Church | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/37-dead-in-indonesia-wreck-jakarta-indonesia-april.html | 37 Dead in Indonesia Wreck JAKARTA, Indonesia, April | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/detroit-show-off.html | Detroit Show Off | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/theres-never-a-dull-day.html | There's Never a Dull Day | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/downes-cancels-his-fight-in-london-against-robinson.html | Downes Cancels His Fight In London Against Robinson | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/twins-now-measure-homers-in-advance.html | Twins Now Measure Homers in Advance | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mrs-lindfors-has-child.html | Mrs. Lindfors Has Child | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/peace-corps-on-move-in-caring-for-worlds-health-needs-it-truly.html | Peace Corps on Move; In Caring for World's Health Needs It Truly Exemplifies the Golden Rule Team of 21 in Thailand Large Group in Pakistan Health Hazards Noted | True | By Howard A. Rusk, M. D. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/daphne-wickham-and-us-lawyer-will-wed-may-14-english-girl-fiance-of.html | Daphne Wickham And U.S. Lawyer Will Wed May 14; English Girl Fiance of Don Wallace Jr., '53 Graduate of Yale | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/crackin-good-mccracken-otello-was-a-planned-triumph-audience.html | CRACKIN' GOOD; McCracken Otello Was A Planned Triumph Audience Psychology On the Go | True | By Alan Rich | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rockefeller-and-64-hes-off-to-an-early-start-in-an-effort-to.html | ROCKEFELLER AND '64; He's Off to an Early Start in an Effort to Convince Party's Conservatives That He's a Republican | True | By Warren Weaver, Jr. Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/camera-notes-willoughby-peerless-combine-operations-miami.html | CAMERA NOTES; Willoughby, Peerless Combine Operations MIAMI CONFERENCE FILM GALA NIGHT | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/birmingham-jails-six-more-negroes-protests-continuing-despite.html | BIRMINGHAM JAILS SIX MORE NEGROES; Protests Continuing Despite Imprisonment of Leaders --Kneel-Ins Due Today BIRMINGHAM JAILS 6 MORE NEGROES Held Incommunicado 'Days of New Hope' 'Reign of Terror' Charged | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/citizen-churchills-view-of-us-on-his-american-ancestry.html | Citizen Churchill's View of Us; ON HIS AMERICAN ANCESTRY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cloak-and-dagger-antic.html | Cloak and Dagger: Antic | True | By Alfred Wright | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rock-n-waste.html | Rock 'n' Waste | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/agent-named-for-2-ship-lines.html | Agent Named for 2 Ship Lines | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-world-of-art-lines-citys-sky-tops-of-tall-old-buildings-are.html | A WORLD OF ART LINES CITY'S SKY; Tops of Tall, Old Buildings Are Exotically Decorated A WORLD OF ART LINES CITY'S SKY A Polite Brushoff Celestial Pointer Recalled | True | By Dennis Duggan | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hootenanny-goes-on-the-air-regular-informal-booking.html | 'HOOTENANNY' GOES ON THE AIR; Regular Informal Booking | True | By John P. Shanley | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/from-gold-rush-to-sun-rush-after-more-than-a-century-of-westward.html | From Gold Rush to Sun Rush; After more than a century of westward migration, California surpasses New York as the most populous state--and is still booming. Here a Californian explains why. From Gold Rush to Sun Rush | True | By Eugene Burdick | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/daughter-to-mrs-downey.html | Daughter to Mrs. Downey | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mary-driggs-engaged-to-polish-astronomer.html | Mary Driggs Engaged To Polish Astronomer | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/canadian-parties-seats-after-the-service-vote.html | Canadian Parties' Seats After the Service Vote | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/2d-saks-executive-dies-after-being-hit-by-truck.html | 2d Saks Executive Dies After Being Hit by Truck | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/two-cross-channel-on-a-bed.html | Two Cross Channel on a Bed | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/across-the-sea-us-foreign-exchange-program-hailed-as-beacon-of-hope.html | ACROSS THE SEA; U.S. Foreign Exchange Program Hailed as 'Beacon of Hope' | True | By Fred M. Hechinger | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/illinois-supreme-court-will-get-birth-control-issue-this-week.html | Illinois Supreme Court Will Get Birth Control Issue This Week; Welfare Chief Presses Fight to Save Program That Provides Special Aid for Women on Relief Rolls Druggists Warned | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lola-cohen-is-affianced.html | Lola Cohen Is Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/lawrence-coolidge-to-wed-miss-nancy-window-rich.html | Lawrence Coolidge to Wed Miss Nancy Window Rich | True | Special to The New York TimesHookallo | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/shock-absorbers-get-job-in-bank.html | Shock Absorbers Get Job in Bank | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-of-the-rialto-revival-of-the-doctors-dilemma-set-by-alexander.html | NEWS OF THE RIALTO; Revival of 'The Doctor's Dilemma' Set By -Alexander H. Cohen--Items | True | By Lewis Funkefaeldman-Abeles | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/longer-auto-warranty-rides-on-2way-street-2way-street-new-for-63.html | Longer Auto Warranty Rides on 2-Way Street; 2-Way Street New for '63 | True | By George Horne | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/clem-and-his-campaign-for-mrs-stone-clem.html | Clem and His Campaign for Mrs. Stone; Clem | True | By John W. Aldridge | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-ordeal-of-alfried.html | The Ordeal Of Alfried | True | By Richard Hughes | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jazz-disks-of-note-trumpeter-big-band.html | JAZZ DISKS OF NOTE; Trumpeter Big Band | True | By John S. Wilson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/terrorist-wounds-2-us-aides.html | Terrorist Wounds 2 U.S. Aides | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/college-students-choice.html | COLLEGE; STUDENT'S CHOICE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/czechs-reassured-on-shifts.html | Czechs Reassured on Shifts | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/clogged-blowby-device-builds-up-engine-sludge-service-builds-up-engine-sludge-service-necessary.html | Clogged Blowby Device Builds Up Engine Sludge; Service Necessary Cooperative Research The New Sales Pitch | True | By Charles G. Bennett | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hanna-k-wright-betrothed-martha-g-otis-is-engaged.html | Hanna K. Wright Betrothed; Martha G. Otis Is Engaged | True | Special to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-tariff-law-touch-to-bypass-all-protectionists-appeals-rejected.html | NEW TARIFF LAW TOUCH TO BYPASS; All Protectionists' Appeals Rejected So Far Under Stricter Regulations Rules Much Stiffer Commissioners Shift NEW TARIFF LAW HARD TO BY-PASS 'Adjustment Assistance' | True | By Richard E. Mooney Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/guide-to-portable-power-tools.html | GUIDE TO PORTABLE POWER TOOLS | True | By Bernard Gladstone | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-to-get-more-miles-to-the-gallon-still-puzzles-auto-industry.html | How to Get More Miles to the Gallon Still Puzzles Auto Industry; Where It's Wasted Weight Is Costly | True | By Roger Huntington | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jaffegross.html | Jaffe--Gross | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cloak-and-dagger-human.html | Cloak and Dagger: Human | True | By James Kelly | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pennels-16-vault-smashes-2-southwestern-relay-records.html | Pennel's 16- Vault Smashes 2 Southwestern Relay Records | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/colonial-issue-at-un-pressure-for-independence-rises-with-portugal.html | Colonial Issue at U.N.; Pressure for Independence Rises, With Portugal the Main Target | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/men-fret-over-performance-women-over-style.html | Men Fret Over Performance; Women Over Style | True | By Betty Lawless | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/st-augustine-tightens-its-ties-with-history-first-stage-complete.html | ST. AUGUSTINE TIGHTENS ITS TIES WITH HISTORY; First Stage Complete National Recognition Shipwrecked Party Movies and Juice Wares on View | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/us-gains-found-in-latin-nations-house-groups-study-urges-wider.html | U.S. GAINS FOUND IN LATIN NATIONS; House Group's Study Urges Wider Fight on Reds Long-Range Program Urged Source Identification Backed | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/law-overlooked-on-meals-in-bars-new-head-of-s-l-a-finds-attitude.html | LAW OVERLOOKED ON MEALS IN BARS; New Head of S. L. A. Finds Attitude Realistic Possible Changes Discussed Kitchens Atrophy Comments on Law | True | By Charles Grutzner | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/insomnia-called-herald-of-psychiatric-episodes.html | Insomnia Called Herald Of Psychiatric Episodes | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/soviet-executes-10-as-helpers-of-nazis.html | SOVIET EXECUTES 10 AS HELPERS OF NAZIS | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/kong-le-threatens-attack-unless-reds-yield-seized-areas-clothes-are.html | Kong Le Threatens Attack Unless Reds Yield Seized Areas; Clothes Are Changed KONG LE WARNS REDS ON FIGHTING | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/some-singers.html | SOME SINGERS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/boys-club-buys-catskill-site.html | Boys Club Buys Catskill Site | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/angels-win-by-1-0-on-single-in-15th-rookie-helps-nip-white-sox.html | ANGELS WIN BY 1-0 ON SINGLE IN 15TH; Rookie Helps Nip White Sox --No-Hitter Spoiled in 8th ANGELS WIN BY 1-0 ON SINGLE IN 15TH | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Ewing-Galloway | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/who-pressing-drug-controls-un-agency-seeking-world-pact-on.html | W.H.O. PRESSING DRUG CONTROLS; U.N. Agency Seeking World Pact on Evaluation | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/french-seize-navy-officer-as-antide-gaulle-leader.html | French Seize Navy Officer As Anti-de Gaulle Leader | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jersey-seeks-way-to-curb-outofstate-promoters.html | Jersey Seeks Way to Curb Out-of-State Promoters | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/how-i-can-guarantee-you-a-perennial-beautiful-lawn-we-say-to-people.html | How I Can Guarantee You A Perennial, Beautiful Lawn; We Say To People: "Walk On It" It Stays Green Despite Heat and Drought 47 Million Plugs Sold Amazoy Plugs Are Different An Unusual Guarantee Start Your Crabgrass-Proof Lawn Now Endless Supply of Transplanting | True | By Mike Senkiw, Agronomist, Zoysia Farm Nurseries | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/young-readers-shelf-a-selection-from-recent-titles.html | Young Reader's Shelf: A Selection From Recent Titles | True | By Ellen Lewis Buell | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/politics-no-bar-to-argentinian-visit-brief-encounters-time-out-for.html | POLITICS NO BAR TO ARGENTINIAN VISIT; Brief Encounters Time Out for Polo To the Interior By Train to the Coast Mr. Barnes Is Scared Colorful Area | True | By Edward C. Burks | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jews-here-in-appeal-on-germans-in-cairo.html | JEWS HERE IN APPEAL ON GERMANS IN CAIRO | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/gordon-gilson-to-wed-miss-joan-m-cercone.html | Gordon Gilson to Wed Miss Joan M. Cercone | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/owner-of-athletics-urges-saturday-seasonopeners.html | Owner of Athletics Urges Saturday Season-Openers | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/naia-lists-golf-dates.html | N.A.I.A. Lists Golf Dates | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/records-mahler-recent-releases-bring-evaluation-of-victors.html | RECORDS: MAHLER; Recent Releases Bring Evaluation Of Victor's Dynagroove Process Claims What Matters Dynamic Range Personal Touches | True | By Raymond Ericsonthe New York Times (BY SAM FALK) | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jersey-counties-plan-rail-study-us-and-state-to-assist-in-project.html | JERSEY COUNTIES PLAN RAIL STUDY; U.S. and State to Assist in Project for Commuters | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/moholes-planning-under-investigation-project-mohole-is-under.html | Mohole's Planning Under Investigation; Project Mohole Is Under Inquiry As Controversy Delays Program Controversy Is Intense Barge Concept Scored Another Group Identified Company Record Cited Difficulties Emphasized | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/treasure-chest-literary-haymakers-tart-comments-lengthy-feuds.html | Treasure Chest; Literary Haymakers Tart Comments Lengthy Feuds | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/she-loves-me.html | 'She Loves Me' | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cab-authorizes-ambulance-plane-coast-operator-not-limited-by-routes.html | C.A.B. AUTHORIZES AMBULANCE PLANE; Coast Operator Not Limited by Routes or Areas | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fairyland-of-exotic-ornaments-hovers-above-the-city.html | Fairyland of Exotic Ornaments Hovers Above the City | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wisconsin-michigan-power-sells-6000000-of-bonds.html | Wisconsin Michigan Power Sells $6,000,000 of Bonds | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-search-for-freedom-is-not-enough.html | The Search for Freedom Is Not Enough | True | By Hans Kohn | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fiery-run-va-how-to-endure-washington-in-one-easy-lesson.html | Fiery Run, Va.; How to Endure Washington in One Easy Lesson | True | By James Reston | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/1000-dunes-acres-cleared-for-mill-bethlehem-spurns-pleas-by-indiana.html | 1,000 DUNES ACRES CLEARED FOR MILL; Bethlehem Spurns Pleas by Indiana Conservationists Sand Swept by Winds | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/deliverers-reach-accord-with-wall-street-journal.html | Deliverers Reach Accord With Wall Street Journal | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mideast-oil-pact-improves-picture-stability-seen-in-agreement-by.html | MIDEAST OIL PACT IMPROVES PICTURE; Stability Seen in Agreement by Saudi Arabia, Aramco Government's Stand Middle East Oil Picture Is Improved | True | By J.h. Carmicalthe New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/50-listed-to-start-in-bronx-run-today.html | 50 LISTED TO START IN BRONX RUN TODAY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/terrell-upsets-williams-in-bout-6footinch-boxer-gains-decision.html | TERRELL UPSETS WILLIAMS IN BOUT; 6-Foot-6-Inch Boxer Gains Decision Over 6-4 Foe | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/gop-factions-vie-in-massachusetts-reorganization-showdown-will-come.html | G.O.P. FACTIONS VIE IN MASSACHUSETTS; Reorganization Showdown Will Come on April 22 | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/linda-o-berry-is-future-bride-of-john-trimble-graduates-of-wheaton.html | Linda O. Berry Is Future Bride Of John Trimble; Graduates of Wheaton and Dartmouth Are Engaged to Marry | True | Special to The New York TimesJay Te WinDum Jr. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/14th-satellite-is-launched-on-soviet-cosmos-project.html | 14th Satellite Is Launched On Soviet Cosmos Project | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/citizens-of-peking-to-choose-congress.html | CITIZENS OF PEKING TO CHOOSE CONGRESS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sports-news-baseball-racing-rowing.html | Sports News; BASEBALL RACING ROWING | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/katherine-mulvey-prospective-bride.html | Katherine Mulvey Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/patricia-matchett-to-wed.html | Patricia Matchett to Wed | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-susan-liff-engaged-to-wed-michael-holahan-daughter-of-a.html | Miss Susan Liff Engaged to Wed Michael Holahan; Daughter of a Justice Is Fiancee of Yale Doctoral Candidate | True | Special to The New York TimesBoris Stackliff | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-alix-ryan-is-future-bride-of-roy-r-plum-1961-debutante-fiancee.html | Miss Alix Ryan Is Future Bride Of Roy. R. Plum; 1961 Debutante Fiancee of an Alumnus of Yale --Nuptials in June | True | Bradford Bachrach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/school-benefit-thursday.html | School Benefit Thursday | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/way-found-to-cut-burns-death-toll.html | WAY FOUND TO CUT BURNS' DEATH TOLL | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/shipbuilding-lag-troubling-scots-diversification-may-be-key-to.html | SHIPBUILDING LAG TROUBLING SCOTS; Diversification May Be Key to Problem of Idleness | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/eagles-to-train-at-hershey.html | Eagles to Train at Hershey | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dispute-arises-on-rent-freeze-lefraks-voluntary-6year-lease.html | DISPUTE ARISES ON 'RENT FREEZE'; Lefrak's 'Voluntary' 6-Year Lease Arrangement Stirs Ire of Competitors LANDLORDS CRY 'FOUL' They Charge Queens Builder Uses Device to Combat Lag in Renting Huge Project Rents Are 'Middle-Income' Reaction Is Strong DISPUTE ARISES ON 'RENT FREEZE' Renting Lags East Side Suites Shown | True | By Glenn Fowler | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bowdoin-breaks-ground-for-a-center-for-seniors.html | Bowdoin Breaks Ground For a Center for Seniors | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sports-of-the-times-the-homer-hitters.html | Sports of The Times; The Homer Hitters | True | By Arthur Daley | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/british-driver-tops-trials-for-pau-grand-prix-race.html | British Driver Tops Trials For Pau Grand Prix Race | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/herbs-will-thrive-in-a-sunny-site-buy-a-pot-start-savory-indoors.html | HERBS WILL THRIVE IN A SUNNY SITE; Buy a Pot Start Savory Indoors Propagate by Cuttings Isolate Mint | True | By Gertrude B. Fiertzmolly Adams | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/by-way-of-report-orient-in-manhattan-other-film-matters-of.html | BY WAY OF REPORT; 'Orient' in Manhattan -- Other Film Matters Of 'Charlemagne' | True | By A. H. Weiler | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/52-setback-is-4th-burdette-gives-3-hits-snider-hickman-connect-for.html | 5-2 SETBACK IS 4TH; Burdette Gives 3 Hits -- Snider, Hickman Connect for Mets METS' 5-TO-2 LOSS IS FOURTH IN ROW | | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/us-to-prod-soviet-on-un-space-pact-called-too-sweeping-soviet.html | U.S to Prod Soviet on U.N. Space Pact; Plan Called Too Sweeping Soviet Acceptance Doubted Accuses U.S. of Secrecy | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/johnsonmills.html | Johnson--Mills | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-bridge-completes-litojersey-bypass.html | New Bridge Completes L.I.-to-Jersey Bypass | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/issues-are-crucial-but-voters-are-cool-to-italys-election.html | Issues Are Crucial But Voters Are Cool To Italy's Election | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/eastern-installs-aircraft-dry-dock.html | Eastern Installs Aircraft 'Dry Dock' | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/blind-man-to-be-priest.html | Blind Man to Be Priest | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miss-mary-lee-keats-fiancee-of-joel-morris.html | Miss Mary Lee Keats Fiancee of Joel Morris | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/daniele-hirsh-engaged-to-gaetano-dagostino.html | Daniele Hirsh Engaged To Gaetano d'Agostino | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bowler-moves-into-8th-place.html | Bowler Moves Into 8th Place | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rented-cars-go-billion-miles-all-in-a-package-the-day-shortens.html | Rented Cars Go Billion Miles; All in a Package The Day Shortens | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mother-nurtured-her-millions-and-ruined-her-children.html | Mother Nurtured Her Millions and Ruined Her Children | True | By Gerald Carson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/manhattans-alumni-to-hail-century-of-its-charter.html | Manhattan's Alumni to Hail Centenary of Its Charter | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/commercials-and-critics-commercials.html | Commercials And Critics; Commercials | True | By Charles A. Siepmann | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/2man-submarine-shown-at-brussels.html | 2-Man Submarine Shown at Brussels | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-septic-system-calls-for-care-but-it-can-be-as-efficient-as.html | A SEPTIC SYSTEM CALLS FOR CARE; But It Can Be as Efficient as Community Sewerage Minimum Standards Process Outlined | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/princeton-defeats-columbia-in-track.html | PRINCETON DEFEATS COLUMBIA IN TRACK | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rockland-and-orange-bar-brush-and-trash-burning.html | Rockland and Orange Bar Brush and Trash Burning | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/susan-kent-dole-and-clark-c-abt-engaged-to-wed-a-graduate-student-a.html | Susan Kent Dole And Clark C. Abt Engaged to Wed; A Graduate Student at Simmon and Alumnus of M.I.T. Betrothed | | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/that-dream-car-of-25-is-it-still-just-a-dream-instant-appeal-no.html | That Dream Car of '25, Is It Still Just a Dream?; An Instant Appeal No Squealing Brakes | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/for-labor-peace-at-boeing.html | For Labor Peace at Boeing | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/4-million-trucks-added-in-decade.html | 4 Million Trucks Added in Decade | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/americanowned-turbo-jet-triumphs-in-english-race.html | American-Owned Turbo Jet Triumphs in English Race | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dunlap-sale-yields-270865.html | Dunlap Sale Yields $270,865 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/columbia-defeats-trinity-nine-4-to-3.html | COLUMBIA DEFEATS TRINITY NINE, 4 TO 3 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ann-e-snyder-and-lieutenant-will-be-married-vassar-graduate-and.html | Ann E. Snyder And Lieutenant Will Be Married; Vassar Graduate and James Harrod of the Air Force Engaged | True | Special to The New York TimesAdam Peplot | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/connecticut-peace-march.html | Connecticut Peace March | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-sizzling-time-for-candy-spots-in-derby-workout.html | A Sizzling Time for Candy Spots in Derby Workout | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hawaii-employers-ask-reform-in-states-jobless-benefit-act-fund.html | Hawaii Employers Ask Reform in State's Jobless Benefit Act; Fund Balance Dropping | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/bridge-tourney-winners-the-winners-wests-play-revealing-bid.html | BRIDGE: TOURNEY WINNERS; The Winners West's Play Revealing Bid | True | By Albert H. Morehead | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/reports-on-business-in-the-us-new-york-boston-philadelphia.html | Reports on Business in the U.S.; New York Boston Philadelphia Cleveland Chicago Atlanta Minneapolis Kansas City San Francisco Dallas | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/kent-costikyan-67-dead-kidde-manufacturing-aide.html | Kent Costikyan. 67. Dead; Kidde Manufacturing Aide | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/freshman-coed-paces-marietta-tennis-team.html | Freshman Coed Paces Marietta Tennis Team | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/harvard-club-to-give-revue.html | Harvard Club to Give Revue | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/courts-backing-drivers-when-danger-signs-fail-a-costly-prank-repair.html | Courts Backing Drivers When Danger Signs Fail; A Costly Prank Repair Up to City | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/vegetable-crops-for-increased-freshness-and-flavor-homegrown.html | VEGETABLE CROPS; For Increased Freshness and Flavor Home-Grown Varieties Are Best Sow Lettuce Now Tasty Pot Herbs Utilize Space | True | By R.r. Thomassonjeannette Grossman, Harry G. Healy | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/delinquency-study-planned-in-oregon.html | DELINQUENCY STUDY PLANNED IN OREGON | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tapestry-woven-for-chapel-here.html | Tapestry Woven for Chapel Here | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dependable-annuals-when-to-plant-reliable-twosome.html | DEPENDABLE ANNUALS; When to Plant Reliable Twosome | True | By Alice Upham Smith | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fastwater-acrobatics-of-an-idaho-log-drive-river-hogs-universities.html | FAST-WATER ACROBATICS OF AN IDAHO LOG DRIVE; River Hogs Universities Nearby | True | By Ralph Friedman | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/they-can-still-walk.html | They Can Still Walk | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nehru-sets-crackdown-on-nagaland-guerrillas.html | Nehru Sets Crack-Down On Nagaland Guerrillas | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/show-saturday-to-aid-jewish-group-for-deaf.html | Show Saturday to Aid Jewish Group for Deaf | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-9-no-title-american-spring-cont.html | Article 9 -- No Title; American Spring (Cont.) | True | By Patricia Peterson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/es-trautman-to-wed-phyllis-fried-in-june.html | E.S. Trautman to Wed Phyllis Fried in June | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records include games played Friday night, April 12 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/easter-message-by-pope-renews-his-peace-appeal-ardent-speech-is.html | EASTER MESSAGE BY POPE RENEWS HIS PEACE APPEAL; Ardent Speech Is Broadcast to World--He Prays That All Nations Will Unite OBSTACLES NOTED ALSO 'Nothing Is Easy,' Pontiff Asserts, but Progress Is Possible With God's Help Second Broadcast Message PONTIFF RENEWS HIS PEACE APPEAL | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/penn-beats-brown-1710.html | Penn Beats Brown, 17-10 | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/crew-races-follow-universities-to-suburbs-american-u-wins-from-iona.html | Crew Races Follow Universities to Suburbs; AMERICAN U. WINS FROM IONA EIGHT Captures Grimaldi Trophy in Travers Island Regatta | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/william-e-delaney-46-dead-flier-sank-japanese-battleship.html | William E. Delaney, 46, Dead; Flier Sank Japanese Battleship | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rainier-and-grace-to-open-philadelphia-travel-show.html | Rainier and Grace to Open Philadelphia Travel Show | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/jasper-nine-stops-wagner-32-108.html | JASPER NINE STOPS WAGNER, 3-2, 10-8 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sport-cars-popularize-the-4speed-stick-shift-rowing-through-alps.html | Sport Cars Popularize The 4-Speed Stick Shift; Rowing Through Alps Power Multiplied Spacing Important Good and Bad Where's Reverse ? | True | By William Taylor | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/no-more-pioneers-how-the-west-was-won-is-a-big-cinerama-tour-of-old.html | NO MORE PIONEERS; "How The West Was Won" Is a Big Cinerama Tour of Old Ground Retrogression Bad Geography NO MORE PIONEERS | True | By Bosley Crowther | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/for-grade-schools-science-magazine.html | FOR GRADE SCHOOL—A SCIENCE MAGAZINE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rubys-lotus-trenton-entry-indianapolis-racers-provide-opposition.html | Ruby's Lotus Trenton Entry; Indianapolis Racers Provide Opposition for British Car Clark, Graham Hill Among 57 Entries in 500-Mile Race | True | By Frank M. Blunk | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/politics-and-love-in-japan.html | Politics and Love in Japan | True | By Faubion Bowers | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/painless-penny-gas-tax-yields-a-painful-potful-a-painful-history.html | 'Painless Penny' Gas Tax Yields a Painful Potful; A Painful History Everybody Does It And More and More | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mit-alumni-to-sponsor-a-seminar-on-technology.html | M.I.T. Alumni to Sponsor A Seminar on Technology | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/unlisted-stocks-quiet-last-week-index-moves-irregularly-and-closes.html | UNLISTED STOCKS QUIET LAST WEEK; Index Moves Irregularly and Closes Up 0.05 Point Cummins Engine Up Electronics Steady | True | By Alexander R. Hammer | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-weeks-garden-calendar-new-york.html | THE WEEK'S GARDEN CALENDAR; NEW YORK | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/un-tells-of-rise-in-richpoor-gap-slowest-growth-rate-found-in.html | U.N. TELLS OF RISE IN RICH-POOR GAP; Slowest Growth Rate Found in Undeveloped Nations | True | By Arnold H. Lubasch Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chess-the-short-sharp-kill.html | CHESS THE SHORT, SHARP KILL | True | By Al Horowitz | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/reception-is-cool-to-us-bond-issue-sales-slow-after-at-t-announces.html | RECEPTION IS COOL TO U.S. BOND ISSUE; Sales Slow After A.T. & T. Announces an Offering RECEPTION IS COOL TO U.S. BOND ISSUE Climate Has Changed Treasury Termed Eager | True | By H.j. Maidenberg | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/an-amber-caution.html | An Amber Caution | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mayor-in-bergen-paces-tax-test-petition-asks-recall-vote-on-2.html | MAYOR IN BERGEN PACES TAX TEST; Petition Asks Recall Vote on 2 Hackensack Officials Action of Councilmen Petitioners Named | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/fort-erie-choice-scores.html | Fort Erie Choice Scores | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/prices-of-liquor-raised-in-state-bar-and-store-levels-go-up-as-fees.html | PRICES OF LIQUOR RAISED IN STATE; Bar and Store Levels Go Up as Fees Are Increased Label Fee Added | True | By James J. Nagle | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/canaveral-crush-cocoa-beach-expects-a-record-crowd-as-astronaut.html | CANAVERAL CRUSH; Cocoa Beach Expects a Record Crowd As Astronaut Nears Flight Time Linked to Blast-Off Launching Schedule Motel Association Boom-Town Look Billions for Building Artifical Reef Hook, Line and Telescopes | True | By C.e. Wright | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/i-strevell-martin.html | I. STREVELL MARTIN | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-nation-as-steel-goes-profit-squeeze-presidents-reaction-wary-of.html | THE NATION; As Steel Goes? 'Profit Squeeze' President's Reaction Wary of Conflict Budget Pressures | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/damage-to-lock-thwarts-opening-of-barge-canal.html | Damage to Lock Thwarts Opening of Barge Canal | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/shoe-plant-will-close.html | Shoe Plant Will Close | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/article-11-no-title-garden-in-the-house-cont.html | Article 11 -- No Title; Garden In the House (Cont.) | True | By George O'Brien | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dr-graham-to-visit-germany.html | Dr. Graham to Visit Germany | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/crippled-ship-is-repaired.html | Crippled Ship Is Repaired | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/no-funds-so-no-interamerican-festival-hopes-dashed-hopes-revived.html | NO FUNDS, SO NO INTER-AMERICAN FESTIVAL; Hopes Dashed Hopes Revived | True | By Irving Lowensthe New York Times (BY SAM FALK) | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pirates-overcome-reds-12-to-4-friend-victor-despite-4-balks-pirates.html | Pirates Overcome Reds, 12 to 4; Friend Victor Despite 4 Balks; PIRATES TRIUMPH OVER REDS, 12 TO 4 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/miracles-to-come-miracles.html | Miracles To Come; Miracles | True | By Isaac Asimov | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/patricia-e-merris-planning-marriage.html | Patricia E. Merris Planning Marriage | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cardinal-in-a-turbulent-vienna-otto-preminger-returns-to-his-native.html | 'CARDINAL' IN A TURBULENT VIENNA; Otto Preminger Returns To His Native City For Church Drama Local Color Sanctuary Seen Global Span | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/aid-fare-row-is-unresolved-public-in-the-middle-as-iata-and-cab.html | AID FARE ROW IS UNRESOLVED; Public In the Middle As I.A.T.A. and C.A.B. Disagree on Rates The Arizona Meeting Loss Cited Airline Position THE AIR FARE ROW Formal Rejection Airlines Confused No Balm for Travelers Stand May Change | True | By Joseph Carter | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/music-program-april-28-to-help-hebrew-school-isaac-stern-will-play.html | Music Program April 28 to Help Hebrew School; Isaac Stern Will Play at Benefit in Home of the Arthur B. Krims | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/great-debate-over-pests-and-pesticides-debate-over-pestsand.html | Great Debate Over Pests --And Pesticides; Debate Over Pests--and Pesticides | True | By Lawrence Galton | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-world-of-stamps-lincolns-postmaster-to-be-remembered-alliance.html | THE WORLD OF STAMPS; Lincoln's ' Postmaster To Be Remembered ALLIANCE FRENCH ART GOODKIND HONORED BURRUS SALES JUNIPERO SERRA THREE FROM NORWAY ANNIVERSARY FENCERS GUILD STAMP NOTES | True | By David Lidman | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/staten-island-gets-new-apartments.html | STATEN ISLAND GETS NEW APARTMENTS. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/abortive-haitian-army-plot-against-duvalier-is-reported.html | Abortive Haitian Army Plot Against Duvalier Is Reported | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/joe-pepitone-first-baseman-from-brooklyn-makes-good-in-the-bronx.html | Joe Pepitone: First Baseman From Brooklyn Makes Good in the Bronx; Star of Stickball and Semi-Pros Seeks Gehrig's Fame Yankee, 22, Is Awed by Praise, and the Stars Around Him | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/yale-sophomore-becomes-fiance-of-marie-harris-william-matthews-3d-a.html | Yale Sophomore Becomes Fiance Of Marie Harris; William Matthews 3d and a Georgetown U. Student Affianced | True | Special to The New York TimesDahlhelm-Lasser | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/8-bolivians-slain-near-peru.html | 8 Bolivians Slain Near Peru | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/president-phones-justice-aide-on-negroes-jailing-in-alabama.html | President Phones Justice Aide On Negroes' Jailing in Alabama; Interest Explained Complaint on Jail Conflict on Rights Capitol Picketing Barred | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/sylvia-stiassni-1960-debutante-engaged-to-wed-betrothed-to-josephs.html | Sylvia Stiassni, 1960 Debutante, Engaged to Wed; Betrothed to Joseph S. Frelinghuysen 3d, Who Is Princeton Senior | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/robert-w-beales-becomes-fiance-of-miss-stander-columbia-law-student.html | Robert W. Beales Becomes Fiance Of Miss Stander; Columbia Law Student and Teacher Will Be Married in August | True | Special to The New York TimesHal Costan | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-60year-saga-of-the-horse-opera.html | The 60-Year Saga Of the Horse Opera | True | By William K. Everson Co-Author With George N. Fenin of "the Western," A History of Western Movies. | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/levitt-will-resume-li-home-building-levitt-to-build-1300-li-homes.html | Levitt Will Resume L.I. Home Building; LEVITT TO BUILD 1,300 L.I. HOMES | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ny-hungaria-sc-to-play-deportivo-oro-wednesday.html | N.Y. Hungaria S.C. to Play Deportivo Oro Wednesday | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/theater-fetes-here-will-help-several-groups-event-saturday-for-the.html | Theater Fetes Here Will Help Several Groups; Event Saturday for the Israel Foundation Heads Long List Danny Kaye at the Ziegfeld 'Hot Spot' at the Majestic 'Oliver!'at the Imperial Royal Ballet at Metropolitan Opera House 'She Loves Me' at the Eugene O'Neill 'Tovarich' at the Broadway 'I Puritani' at Carnegie Hall 'Photo Finish' at the Brooks Atkinson 'Cleopatra' at the Rivoli 'How the West Was Won' at Loew's Cinerama | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/english-arouses-new-indian-clash-parliament-beset-by-foes-of-second.html | ENGLISH AROUSES NEW INDIAN CLASH; Parliament Beset by Foes of Second Language Expiration Date Is 1965 Point of Order Out of Order Point of Order Out of Order Swami Takes Up Issue | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/howe-sound-will-add-to-its-copper-division-discrimination-seen.html | Howe Sound Will Add To Its Copper Division; Discrimination Seen | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/off-to-chicago-in-a-landborne-space-capsule-hiking-by-train-off-to.html | OFF TO CHICAGO IN A LANDBORNE 'SPACE CAPSULE'; Hiking by Train Off to the Diner Switches for Everything Rocketing Room Saved by the Gruel A Hug for the Porter | True | By Stuart Akin | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/hungary-makes-bid-for-tourist-trade-more-tourists-expected-tours.html | HUNGARY MAKES BID FOR TOURIST TRADE; More Tourists Expected Tours Available Hungary by Car | True | By Paul Underwood | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/vintage-auto-collectionand-rebuildinggrowing-as-hobby-devotees-have.html | Vintage Auto Collection-and Rebuilding-Growing as Hobby; Devotees Have Clubs | True | By Edward Hudson | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/3-white-men-in-georgia-jailed-for-stabbing-negro.html | 3 White Men in Georgia Jailed for Stabbing Negro | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/schools-will-get-a-guide-0n-isms-study-backed-by-2-groups-is-aimed.html | SCHOOLS WILL GET A GUIDE ON 'ISMS'; Study Backed by 2 Groups Is Aimed at Distortions 'Subversion' Inferred | True | By Irving Spiegel | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/states-pleas-halt-us-reactor-plan.html | STATES PLEAS HALT U.S. REACTOR PLAN | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/improved-disk-brakes-gaining-favor-in-u-s-system-improved-boosters.html | Improved Disk Brakes Gaining Favor in U. S.; System Improved Boosters Required | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dodgers-triumph-over-colts-3-to-1-drysdale-strikes-out-eight-halts.html | DODGERS TRIUMPH OVER COLTS, 3 TO 1; Drysdale Strikes Out Eight, Halts Houston Bid in 9th DODGERS TRIUMPH OVER COLTS, 3 TO 1 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/local-camellias-damaged-by-severe-winter-snowdrifts-protect.html | LOCAL CAMELLIAS DAMAGED BY SEVERE WINTER; Snowdrifts Protect | True | By M.m. Graff | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/3-airmen-die-in-thai-crash.html | 3 Airmen Die in Thai Crash | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/tigers-beat-indians-41.html | Tigers Beat Indians, 4-1 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/russian-disputes-safety-of-sunken-atom-reactor-atlantic-waters-will.html | Russian Disputes Safety of Sunken Atom Reactor; Atlantic Waters Will Become Contaminated by Thresher, Retired Admiral Asserts Former Czarist Officer Linked to Space Lag Rickover Rejects Charge | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/90-million-to-go-on-road-for-vacation-this-year-a-stitch-in-time.html | 90 Million to Go on Road For Vacation This Year; A Stitch in Time Dress for Occasion | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/st-johns-defeats-hofstras-nine-42.html | ST. JOHN'S DEFEATS HOFSTRA'S NINE, 4-2 | True | Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/komets-win-playoff-opener.html | Komets Win Playoff Opener | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/suburban-campus-for-northeastern.html | SUBURBAN CAMPUS FOR NORTHEASTERN | True | Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/committees-ask-states-to-assist-goal-is-to-broaden-scope-of.html | COMMITTEES ASK STATES TO ASSIST; Goal Is to Broaden Scope of National Safe Boating Week, June 30-July 6 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/protection-for-the-public.html | Protection for the Public | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/like-that-car-in-a-stock-race-its-not-in-stock-hubcaps-a-hazard.html | Like That Car in a Stock Race? It's Not in Stock; Hubcaps a Hazard | True | By Albert G. Maioirano | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/news-of-coins-confrontation-on-causes-of-rising-market-values.html | NEWS OF COINS; Confrontation on Causes Of Rising Market Values | True | By Lincoln Grahlfs | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/truce-teams-at-work-third-slaying-in-2-weeks.html | Truce Teams at Work; Third Slaying in 2 Weeks | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/schedule-of-shows-gallery-announcement-of-photo-exhibitions.html | SCHEDULE OF SHOWS; Gallery Announcement Of Photo Exhibitions EXHIBITS | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wider-us-retraining-program-directed-at-chronic-unemployed-fail.html | Wider U.S. Retraining Program Directed at Chronic Unemployed; Fail Aptitude Tests Contract Approved | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/amorita-cup-race-set-for-bermuda-class-world-championship-returns.html | AMORITA CUP RACE SET FOR BERMUDA; Class World Championship Returns to Sound Sept. 16 With Larchmont As Host | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/wilbert-b-ely.html | WILBERT B. ELY | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/spain-awaits-visits-of-french-officials.html | SPAIN AWAITS VISITS OF FRENCH OFFICIALS | True | Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/in-and-out-of-books-second-half-of-authors-london-sellers.html | In and Out of Books; Second Half of Authors London Sellers Transatlantic View Bright Side | True | By Lewis Nichols | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mguire-resigns-as-piston-coach-eduknicks-star-reportedly-wants.html | M'GUIRE RESIGNS AS PISTON COACH; Ex-Knick's Star Reportedly Wants Position in East | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/architecture-stumbles-on-recent-buildings-are-nothing-much-to-brag.html | ARCHITECTURE STUMBLES ON; Recent Buildings Are Nothing Much to Brag About Other Newcomers "Sixth" Avenue Coming Up | True | By Ada Louise Huxtable | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/chicago-appoints-negro-professor-dr-franklin-historian-will-join.html | CHICAGO APPOINTS NEGRO PROFESSOR; Dr. Franklin, Historian, Will Join Faculty This Fall Recognized as Scholar Other Universities Report | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-year-in-durham.html | A Year In Durham | True | By Hal Borland | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/cw-post-and-story-brook-now-boast-rowing-teams.html | C.W. Post and Stony Brook Now Boast Rowing Teams | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/barbara-sillocks-prospective-bride.html | Barbara Sillocks Prospective Bride | True | Special to The New York TimesAlbert Guida | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-flights-to-west-coast.html | New Flights to West Coast | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Raymond Walters | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/state-to-vote-on-9-amendments-one-liberalizes-election-law-absentee.html | State to Vote on 9 Amendments; One Liberalizes Election Law; Absentee Ballot Change Other Amendments | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/james-harpel-to-wed-miss-jane-m-tamerin.html | James Harpel to Wed Miss Jane M. Tamerin | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rev-a-g-e-stromberg.html | REV. A. G. E. STROMBERG | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/in-and-out-of-town-change-in-tryout-habits-suggests-new-ideas.html | IN AND OUT OF TOWN; Change in Tryout Habits Suggests New Ideas Significant Advantage Recent Openings | True | By Howard Taubman | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/titan-fired-in-training-test.html | Titan Fired in Training Test | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/durango-turns-to-its-past-restoration-is-planned-for-rail.html | DURANGO TURNS TO ITS PAST; Restoration Is Planned For Rail Hub—Reading Will Ramble in May New Kind of Boom IRON HORSE RAMBLES NEW LINE IN WEST STATION IS IMPROVED REVENUE RISES BARGAIN ON PENNSY MONTREAL FARE OUT LONG ISLAND TRIP GENERAL ON TOUR STATION STOPS | True | By Ward Allan Howe | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/singleparty-government-is-adopted-in-brazzaville.html | Single-Party Government Is Adopted in Brazzaville | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/us-table-tennis-players-defeated.html | U.S. TABLE TENNIS PLAYERS DEFEATED | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/travers-island-boatings.html | Travers Island Boatings | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/glasgow-rivals-reach-cup-final-rangers-and-celtic-triumph-in-soccer.html | GLASGOW RIVALS REACH CUP FINAL; Rangers and Celtic Triumph in Soccer by 5-2 Scores | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/spaniards-resist-imported-foods-governments-fish-and-oil-spurned-by.html | SPANIARDS RESIST IMPORTED FOODS; Government's Fish and Oil Spurned by Consumers | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/ambassador-hotels-aide.html | Ambassador Hotels Aide | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/topics-jennie-with-the-diamond-in-her-hair.html | Topics; Jennie With the Diamond in Her Hair | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/campbell-tunes-bluebird-for-shot-at-400-mph-geared-for-450-mph-good.html | Campbell Tunes Bluebird For Shot at 400 M.P.H.; Geared for 450 M.P.H. Goal Setting Site Sight-Seers Warned Canada in Road Group | True | By Max Lamshed | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/advertising-womens-magazines-battling-competition-fierce-between.html | Advertising Women's Magazines Battling Competition Fierce Between McCall's and Journal 2 Editors From the Midwest Spark Big Change in Field How Are They Faring? Reporting in Depth Many Jobs Held | True | By Peter Bart | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/a-mans-own-story.html | A Man's Own Story | True | By Claude Sitton | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pearson-victory-is-acknowledged-by-diefenbaker-prime-minister-gives.html | PEARSON VICTORY IS ACKNOWLEDGED BY DIEFENBAKER; Prime Minister Gives Way as Army Vote Adds to Liberal's Plurality Nuclear Issue Remains Resignation Awaited DEFEAT CONCEDED BY DIEFENBAKER Cabinet Timber Ample Pearson's Plans Ready | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/arab-federation-maps-framework-nasser-asks-syria-and-iraq-to-back.html | ARAB FEDERATION MAPS FRAMEWORK; Nasser Asks Syria and Iraq to Back Centralized Rule Ground Rules Set Yemen to Ask U.A.R. Tie | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/new-plane-fares-are-being-tested-many-varieties-bear-hopes-of.html | NEW PLANE FARES ARE BEING TESTED; Many Varieties Bear Hopes of Luring Passengers | True | By Edward Hudson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/minnichheydenreich.html | Minnich—Heydenreich | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rehabilitation-ball-on-april-27-to-pay-honor-to-orin-lehman.html | Rehabilitation Ball on April 27 To Pay Honor to Orin Lehman | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/international-automobile-show-1963.html | International Automobile Show 1963 | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/three-more-cars-entered-for-indianapolis-500-race.html | Three More Cars Entered For Indianapolis 500 Race | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/reading-matter-some-bookish-quotes-in-honor-of-national-library.html | Reading Matter; Some bookish quotes in honor of National Library Week, which starts next Sunday. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-berlin-minuet.html | The Berlin Minuet | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/neilson-scores-in-2-hunt-races-princeton-junior-is-aboard-victors.html | NEILSON SCORES IN 2 HUNT RACES; Princeton Junior Is Aboard Victors in Maryland Meet | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/mozinowalsh.html | Mozino-Walsh | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/pianist-plunges-to-death.html | Pianist Plunges to Death | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/plans-for-perennial-plantings-draw-a-diagram-details-to-consider.html | PLANS FOR PERENNIAL PLANTINGS; Draw a Diagram Details to Consider | True | By Kenneth Meyer | 1991-03-07 | RE0000526417 | B00000031796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/rabbis-welcome-peace-encyclical-noncatholics-urged-to-take-stand-on.html | RABBIS WELCOME PEACE ENCYCLICAL; Non-Catholics Urged to Take Stand on Pope's Appeal Regard for Judaism Neglect of Heritage Threat of Tyranny | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/states-tag-themselves-with-license-plate-ads-revenue-and-pride-all.html | States Tag Themselves With License Plate Ads; Revenue and Pride All Colors Used | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/the-most-distressful-country-country.html | 'The Most Distressful Country'; Country | True | By D.w. Broganfrom (THE GREAT HUNGER) | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/japanese-steelworkers-strike.html | Japanese Steelworkers Strike | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/nepal-bans-political-speeches.html | Nepal Bans Political Speeches | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/boxer-warshaw.html | Boxer—Warshaw | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/4bedroom-model-shown-in-jersey-house-priced-at-31990other-projects.html | 4-BEDROOM MODEL SHOWN IN JERSEY; House Priced at $31,990Other Projects Open Wall Township Morristown Oak Ridge-Milton Tenants Move Into Co-op | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/elizabeth-meade-engagd-to-wed-of-john-howard-alumna-of-sweet-briar.html | Elizabeth Meade Engagd to Wed Of John Howard; Alumna of Sweet Briar Is Fiancee of U. of Virginia Graduate | True | Special To The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/campbell-has-operation-after-finishing-round.html | Campbell Has Operation After Finishing Round | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/old-hands-and-new-in-pursuit-of-the-image-realism-with-a-vengeance.html | OLD HANDS AND NEW IN PURSUIT OF THE IMAGE; Realism With a Vengance Mystifications Two Symbolists | True | By Stuart Preston | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dr-c-a-lubrecht.html | DR. C. A. LUBRECHT | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/april-calendar-displays-and-courses-are-on-schedule-historic-tours.html | APRIL CALENDAR; Displays and Courses Are on Schedule Historic Tours Flower Show For Beginners Nature Walks Lawn Program | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/doomed-city-palace-only-a-ghost-of-old-a-doomed-palace-evokes.html | Doomed City Palace Only a Ghost of Old; A DOOMED "PALACE" EVOKES NOSTALGIA 47-Story Building to Rise | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/dont-they-know-its-a-turkey-the-incidence-of-mighty-hopes-that-come.html | Don't They Know It's a Turkey?; The incidence of mighty hopes that come to naught on Broadway raises the question of why producers, directors, authors, actors and backers can't be as smart as audiences. Don't They Know? | True | By Elaine Kendall | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/phalene-virginia-victor.html | Phalene Virginia Victor | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/connecticut-widens-insurance-hearing.html | CONNECTICUT WIDENS INSURANCE HEARING | True | Special to The New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/an-untutored-shoe-salesman-who-sought-souls-to-save.html | An Untutored Shoe Salesman Who Sought Souls to Save | True | By Charles W. Ferguson | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/japans-parties-upset-by-ruling-court-forbids-contributions-by.html | JAPAN'S PARTIES UPSET BY RULING; Court Forbids Contributions by Business Concerns | True | By A. M. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-14 | 1963-04-14 | https://www.nytimes.com/1963/04/14/archives/4-elected-by-a-c-l-u.html | 4 Elected by A. C. L. U. | True | | 1991-03-07 | RE0000526417 | B00000031796 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/article-2-no-title-southeast-rally-shows-no-letup.html | Article 2 -- No Title; SOUTHEAST RALLY SHOWS NO LET-UP | True | By Jim Montgomery Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/susan-crowley-is-future-bride-of-a-lieutenant-finch-senior-fiancee.html | Susan Crowley Is Future Bride Of a Lieutenant; Finch Senior Fiancee of Halsted Vander Poel -- October Nuptials | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/grain-futures-show-stability-speculators-are-cautious-after.html | GRAIN FUTURES SHOW STABILITY; Speculators Are Cautious After Wheat-Crop Report | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/torras-motorcyclist-hurt.html | Torras, Motorcyclist, Hurt | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tchint-chin-reopens-tonight.html | 'Tchin-Tchin' Reopens Tonight | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/output-doubled-in-frozen-foods-9-billion-pounds-expected-to-be.html | OUTPUT DOUBLED IN FROZEN FOODS; 9 Billion Pounds Expected to Be Packed This Year 38 Turned Backs on TV | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/two-job-agencies-penalized-by-city.html | TWO JOB AGENCIES PENALIZED BY CITY | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/richard-h-welsh.html | RICHARD H. WELSH | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/wine-shipped-in-us-shows-a-2-decline.html | Wine Shipped in U.S. Shows a 2% Decline | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mrs-frank-gavel-has-son.html | Mrs. Frank Gavel Has Son | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/best-year-seen-for-new-orleans-all-indicators-show-gain-for.html | BEST YEAR SEEN FOR NEW ORLEANS; All Indicators Show Gain for Metropolitan Area Retail Sales Increase | True | By Walter Goodstein Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/swiss-end-orderly-march.html | Swiss End Orderly March | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/nations-exports-and-imports-riding-crest-of-highs-gained-in-1962.html | Nation's Exports and Imports Riding Crest of Highs Gained in 1962; Compliation Added | True | By Brendan M. Jones | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/javits-denies-study-on-tfx-is-damaging.html | JAVITS DENIES STUDY ON TFX IS DAMAGING | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/textile-industry-maintains-level-production-steady-despite.html | TEXTILE INDUSTRY MAINTAINS LEVEL; Production Steady Despite Continued Rise in Imports Imports Increased Virgin Islands Shipments | True | By Herbert Koshetz | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/music-hall-holds-4th-dawn-rite-6000-attend-the-service-of.html | MUSIC HALL HOLDS 4TH DAWN RITE; 6,000 Attend the Service of Protestant Council Bishop Wicke Preaches Outdoor Services Held | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mkinley-loses-in-tennis-final-santana-is-victor-at-river-oaks-64.html | MKINLEY LOSES IN TENNIS FINAL; Santana Is Victor at River Oaks, 6-4, 13-11, 3-6, 2-6, 6-4 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/passover-memorial-prayers-urged-for-man-of-thresher.html | Passover Memorial Prayers Urged for Man of Thresher | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/jersey-expects-steady-upswing-jobs-high-as-ocean-trade-gains.html | Jersey Expects Steady Upswing; Jobs High as Ocean Trade Gains; Location Is Strategic Shift in Tax Policy | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bigganmcqueeny.html | Biggam--McQueeny | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/textile-industry-is-steady-in-south.html | TEXTILE INDUSTRY IS STEADY IN SOUTH | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/5-utilities-spending-76-million-a-year-on-research-work.html | 5 Utilities Spending 76 Million a Year On Research Work | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/hey-you-light-man-closes.html | 'Hey You, Light Man!' Closes | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/treasures-found-in-egyptian-tomb-expedition-uncovers-nubian-site.html | TREASURES FOUND IN EGYPTIAN TOMB; Expedition Uncovers Nubian Site | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/south-floridas-economy-gains-from-influx-of-fleeing-cubans-actual.html | South Florida's Economy Gains From Influx of Fleeing Cubans; Actual Number Higher Flow Buoys Economy 360 Million for Dog Food | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-hopes-to-ease-gap-in-payments-signs-of-upturn-noted-after-22.html | U.S HOPES TO EASE GAP IN PAYMENTS; Signs of Upturn Noted After 2.2 Billion Deficit in '62 The Worst One in 1960 Trends Not Discernible | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/khemisti-remains-near-death.html | Khemisti Remains Near Death | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/urrutia-relates-story-of-ouster-says-fight-on-communism-forced.html | URRUTIA RELATES STORY OF OUSTER; Says Fight on Communism Forced Castro's Hand Now in United States Freed Revolutionaries | True | By Tad Szulc Special To the New York TimesThe New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/three-areas-lead-in-personal-loans.html | THREE AREAS LEAD IN PERSONAL LOANS | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/7-killed-in-car-hit-by-louisiana-train.html | 7 KILLED IN CAR HIT BY LOUISIANA TRAIN | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/surinam-expanding-bauxite-air-search.html | SURINAM EXPANDING BAUXITE AIR SEARCH | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/space-contract-aids-long-island-business-activity-gaining.html | SPACE CONTRACT AIDS LONG ISLAND; Business Activity Gaining --Employment Rises Serious Problems Posed | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/taxplan-debate-is-far-from-over-congress-girds-for-a-long-battle.html | TAX-PLAN DEBATE IS FAR FROM OVER; Congress Girds for a Long Battle Over Proposals for Cuts and Reforms TAX PLAN DEBATE IS FAR FROM OVER | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/chinese-21-retains-table-tennis-title.html | CHINESE, 21, RETAINS TABLE TENNIS TITLE | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/how-to-succeed-theres-the-rub-show-business-is-no-business-for-easy.html | How to Succeed? There's the Rub; Show Business Is No Business for Easy Analysis Radio and Television Prosper-- Movies and Stage Lag Profits Decline Picture Is Clear | True | By Milton Esterow | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mentor-of-royal-ballet-retiring-to-shorter-day-dame-ninette-de.html | Mentor of Royal Ballet 'Retiring' to Shorter Day; Dame Ninette de Valois, Here With Troupe, Reminisces After a Half-Century Career, She Will Continue to Teach 50 Years a Dancer Better Than Old Days | True | By Richard F. Shepardthe New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/chess.html | Chess | True | By Al Horowitz | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mccracken-calls-eternal-life-inherent-in-the-resurrection.html | McCracken Calls Eternal Life Inherent in the Resurrection | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/11-million-spent-by-anacin-on-spot-tv-ads-last-year.html | 11 Million Spent by Anacin On Spot TV Ads Last Year | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/lead-price-goes-up-strike-is-a-factor.html | LEAD PRICE GOES UP; STRIKE IS A FACTOR | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/advertising-a-welcomed-increase-raises-problems-asks-stricter.html | Advertising A Welcomed Increase Raises Problems; Asks Stricter Enforcement 2 Catagories Decline Accounts People Addendum | True | By Peter Bart | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/uar-triumph-in-doubles-clinches-davis-cup-series.html | U.A.R. Triumph in Doubles Clinches Davis Cup Series | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pirates-win-10-on-10hit-pitching-mcbean-often-in-trouble-but-turns.html | PIRATES WIN, 1-0, ON 10-HIT PITCHING; McBean Often in Trouble, but Turns Back Reds | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stock-averages-make-recovery-steady-upward-trend-has-continued.html | STOCK AVERAGES MAKE RECOVERY; Steady Upward Trend Has Continued Since July No Hint of Losses Pressure Continues | True | By Peter I. Elkovich | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/un-troops-quell-katanga-tribe-war.html | U.N. TROOPS QUELL KATANGA TRIBE WAR | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/health-chief-doubts-need-to-strengthen-pesticide-controls.html | Health Chief Doubts Need to Strengthen Pesticide Controls | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rail-equipment-industry-busy-again.html | Rail Equipment Industry Busy Again | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/chief-surgeon-appointed.html | Chief Surgeon Appointed | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/city-budget-day.html | City Budget Day | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/leasing-is-suggested-for-air-conditioning.html | Leasing Is Suggested For Air Conditioning | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stocks-near-last-aprils-level-but-movement-is-up-not-down-stocks.html | Stocks Near Last April's Level But Movement Is Up, Not Down; Stocks Near April '62 Level, but Trend is Now Up | True | By John J. Abele | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/indians-triumph-over-tigers-60-davalillo-rookie-hits-2run-homer-in.html | INDIANS TRIUMPH OVER TIGERS, 6-0; Davalillo, Rookie, Hits 2-Run Homer in Fifth Inning | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/brighter-years-seen-for-indians-us-and-other-agencies-act-to.html | BRIGHTER YEARS SEEN FOR INDIANS; U.S. and Other Agencies Act to Improve Their Lot Two-Pronged Survey | True | By David Lidman | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/most-prices-of-jewelry-steady-with-industry-growing-nicely.html | Most Prices of Jewelry Steady, With Industry 'Growing Nicely' | True | By Joseph Mathewson | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/volkswagens-sets-record.html | Volkswagens Sets Record | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/vulcania-delayed-by-sitdown.html | Vulcania Delayed by Sitdown | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/proposed-rules-on-expenses-to-apply-on-taxes-until-july-1-lateness.html | Proposed Rules on Expenses To Apply on Taxes Until July 1; Lateness Not Uncommon Changes Often Made NEWS AND VIEWS IN THE TAX FIELD 1.3 Billion on Sweets Packaging Show Scheduled | True | By Robert Metz | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/st-louis-bows-43-54.html | St. Louis Bows, 4-3, 5-4 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/plastics-continue-high-growth-rate.html | PLASTICS CONTINUE HIGH GROWTH RATE | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/drug-producers-eye-patent-field-more-concerns-seek-profit-in-area.html | DRUG PRODUCERS EYE PATENT FIELD; More Concerns Seek Profit in Area Once Shunned Shipments Climb Public Concern Rises | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/easter-dinners-flown-to-avalanches-captives.html | Easter Dinners Flown To Avalanches' Captives | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/break-in-market-had-wide-effect-gilbert-publicized-but-he-is-not.html | BREAK IN MARKET HAD WIDE EFFECT; Gilbert Publicized, but He Is Not Suffering Alone Forced Liquidation B.S.F. Officers Hunt Flew to Brazil | True | By M.j. Rossant | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rookies-pinchhit-defeats-white-sox-for-angels-in-15th.html | Rookie's Pinch-Hit Defeats White Sox For Angels in 15th | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bahamas-to-get-casinos.html | Bahamas to Get Casinos | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sewing-differs-for-synthetics.html | Sewing Differs For Synthetics | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/school-in-long-branch-is-destroyed-by-blaze.html | School in Long Branch Is Destroyed by Blaze | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/hilda-schechter-jewish-leader-official-of-national-council.html | HILDA SCHECHTER, JEWISH LEADER; Official of National Council Dies--Active in Bayonne | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/money-supply-expands.html | Money Supply Expands | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/helen-e-mdonald.html | HELEN E. M'DONALD | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/faulkner-scores-2-detroit-goals-rookie-gets-both-in-second-period.html | FAULKNER SCORES 2 DETROIT GOALS; Rookie Gets Both in Second Period as Wings Register First Victory in Series Starred Against Chicago Disk Rolls Into Net | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/late-saturday-sports.html | Late Saturday Sports | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/trucks-now-lead-railroads-in-hauling-of-revenue-freight-expect.html | Trucks Now Lead Railroads In Hauling of Revenue Freight; Expect Higher Volume Oppose Bill For Congress | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/federal-tax-law-revised-on-medical-deductions-employers-workers-and.html | Federal Tax Law Revised on Medical Deductions; Employers, Workers and the Aged Affected by Changes New Guidelines Are Issued on Businesses at Home | True | By Robert Metz | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/soviet-police-chief-gets-8-years-for-shooting-man.html | Soviet Police Chief Gets 8 Years for Shooting Man | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/death-toll-mounts-to-5-in-german-balloon-blast.html | Death Toll Mounts to 5 In German Balloon Blast | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/philip-to-visit-in-germany.html | Philip to Visit in Germany | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/fdr-drive-speed-limit-up.html | F.D.R. Drive Speed Limit Up | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/hague-philharmonic-is-here.html | Hague Philharmonic Is Here | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/laotian-premier-says-reds-chief-agrees-to-truce-souvanna-phouma.html | LAOTIAN PREMIER SAYS REDS CHIEF AGREES TO TRUCE; Souvanna Phouma Reports Cease-Fire After a Visit to Plaine des Jarres WASHINGTON IS PLEASED U.S. Officials Believe Soviet Wants to Work With West to End the Fighting LAOTIAN PREMIER ARRANGES TRUCE | True | By Jacques Nevard Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/branch-chief-promoted-by-helmsleyspear-inc.html | Branch Chief Promoted By Helmsley-Spear, Inc. | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/heavy-building-expects-5-gain-tax-help-may-give-impetus-to.html | HEAVY BUILDING EXPECTS 5% GAIN; Tax Help May Give Impetus to Construction Boom HEAVY BUILDING EXPECTS 5% GAIN | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/belle-gossett-directors-approve-sale-to-it-t.html | Belle & Gossett Directors Approve Sale to I.T. &T. | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bell-backs-report-on-aid-by-clay-unit.html | BELL BACKS REPORT ON AID BY CLAY UNIT | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/metal-disk-markers-warn-of-glass-doors.html | Metal Disk Markers Warn of Glass Doors | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rubber-industry-wary-over-costs-profit-margin-seen-likely-to.html | RUBBER INDUSTRY WARY OVER COSTS; Profit Margin Seen Likely to Improve Slightly Discounting Practice Profit Margin Declines | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/revenue-in-paints-advancing-faster-than-output-rate.html | Revenue in Paints Advancing Faster Than Output Rate | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-stirring-after-winter-of-pessimism-following-recession-that.html | U.S. STIRRING AFTER WINTER OF PESSIMISM; Following Recession That Didn't Happen, Production, Capital Spending and Retail Sales Start to Move Up NATION STIRRING AFTER PESSIMISM | True | By John G. Forrest | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/allstar-cast-will-perform-at-equity-show-for-museum.html | All-Star Cast Will Perform At Equity Show for Museum | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-york-state-regains-strong-but-gaps-persist-insufficient.html | NEW YORK STATE REGAINS STRONG BUT GAPS PERSIST; Growth Insufficient to Make Substantial Inroads in Volume of Jobless Employers Aided Advances Marked In New York State But Gaps Remain | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/churchill-rides-on-riviera.html | Churchill Rides on Riviera | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/marine-insurers-report-a-decline-hull-premiums-up-but-cargo-figures.html | MARINE INSURERS REPORT A DECLINE; Hull Premiums Up but Cargo Figures Depress Total Cost-Freight Basis Only | True | By Edward A. Morrow | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/data-processing-looking-to-boom-computer-producers-expect-sales.html | DATA PROCESSING LOOKING TO BOOM; Computer Producers Expect Sales Rise of 25 Per Cent Firmness in Television | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/8-radio-and-tv-newsmen-given-cbs-fellowships.html | 8 Radio and TV Newsmen Given C.B.S. Fellowships | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/municipal-bonds-achieve-a-record-sales-in-quarter-reach-27.html | MUNICIPAL BONDS ACHIEVE A RECORD; Sales in Quarter Reach 2.7 Billion--Gains Continue Municipals at 8.3 Billion | True | By H.j. Maidenberg | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mother-saves-son.html | Mother Saves Son | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/colts-4-in-6th-top-dodgers-54-phils-hand-cards-first-losses-koufax.html | Colts' 4 in 6th Top Dodgers, 5-4; Phils Hand Cards First Losses; Koufax Routed in Sixth | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/banks-deposits-soaring.html | Banks' Deposits Soaring | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/hawaii-decides-to-revamp-waterfront-at-honolulu.html | Hawaii Decides to Revamp Waterfront at Honolulu | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/big-banks-report-gains-in-quarter-look-for-records-in-decade.html | BIG BANKS REPORT GAINS IN QUARTER; Look for Records in Decade Despite Looming Problems Interest Rate Problems Increase in New York Smaller Banks Suffer Company Proves Durability | True | By Edward T. O'Toole | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/fred-marsh-dies-editor-and-critic-former-mcbride-executive-was-also.html | FRED MARSH DIES; EDITOR AND CRITIC; Former McBride Executive Was Also Book Reviewer | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/epuipment-leasing-shows-huge-increase-in-12-years.html | Epuipment Leasing Shows Huge Increase in 12 Years | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/cardinal-valeri-in-hospital.html | Cardinal Valeri in Hospital | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/crash-near-oslo-kills-12-on-plane-danish-actress-anna-borg-listed.html | CRASH NEAR OSLO KILLS 12 ON PLANE; Danish Actress Anna Borg Listed Among Victims Cuts 300-Foot Swath | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/retailing-shows-steady-advances-sales-in-march-set-record-merchants.html | RETAILING SHOWS STEADY ADVANCES; Sales in March Set Record--Merchants Optimistic Promotions Planned Self-Service Disappointing | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/discount-stores-prove-a-success-in-honolulu.html | Discount Stores Prove A Success in Honolulu | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/midwest-farm-boom-profit-shared-among-fewer-farmers-farm.html | Midwest Farm Boom's Profit Shared Among Fewer Farmers; Farm Population Drops Main-Street Business Million's Worth of Cold | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bumper-car-crop-boon-for-detroit-new-optimism-evident-from-corner.html | BUMPER CAR CROP BOON FOR DETROIT; New Optimism Evident From Corner Store to Factory Gas Company Moves Car Sales Up 32% | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/columbia-to-give-newsmen-3-honorary-degrees-today.html | Columbia to Give Newsmen 3 Honorary Degrees Today | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/donovan-gets-rare-law-books-from-russian-spy-he-defended.html | Donovan Gets Rare Law Books From Russian Spy He Defended | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/insurer-segment-feels-uncertain-but-fireaccident-concerns-plan-to.html | INSURER SEGMENT FEELS UNCERTAIN; But Fire-Accident Concerns Plan to Combat Losses Seen as a Social Force 7 Per Cent Gain Reported | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/yale-law-alumni-to-cite-gilpatric.html | Yale Law Alumni to Cite Gilpatric | True | The New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sanders-posts-69270-and-wins-greensboro-golf-by-four-shots.html | Sanders Posts 69-270 and Wins Greensboro Golf by Four Shots | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dying-mining-town-to-become-ski-resort.html | Dying Mining Town To Become Ski Resort | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/clarkshafer.html | Clark--Shafer | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/teachers-college-to-open-arts-festival-wednesday.html | Teachers College to Open Arts Festival Wednesday | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/laver-beats-rosewall-108-in-pro-tennis-at-bermuda.html | Laver Beats Rosewall, 10-8, In Pro Tennis at Bermuda | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/screen-corn-a-la-russecameo-shows-soviets-grownup-children.html | Screen: Corn a la Russe;Cameo Shows Soviet's 'Grown-Up Children' | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/westchester-keeps-steady-pace-of-development-needs-are-cited.html | Westchester Keeps Steady Pace of Development; Needs Are Cited Population Expected to Soar Children's Shoes Booming | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/kansas-city-will-begin-campaign-to-get-teams.html | Kansas City Will Begin Campaign to Get Teams | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/times-business-index-up-136-points-in-62.html | Times Business Index Up 13.6 Points in '62 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/industrial-bonds-evoke-warnings-dealers-believe-municipal-issues-may.html | INDUSTRIAL BONDS EVOKE WARNINGS; Dealers Believe Municipal Issues May Be Imperiled | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/slight-gains-are-reported-in-new-apparel-businesses.html | Slight Gains Are Reported In New Apparel Businesses | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/chinese-leader-visits-bali.html | Chinese Leader Visits Bali | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/munster-beats-croke-in-final.html | Munster Beats Croke in Final | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/health-insurance-meeting.html | Health Insurance Meeting | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/wider-ban-urged-on-housing-bias-county-bar-group-calls-for.html | WIDER BAN URGED ON HOUSING BIAS; County Bar Group Calls For Extending Kennedy Order Exemptions Protested | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/showdowns-near-on-dumping-issue-hearings-scheduled-in-may-on.html | SHOWDOWNS NEAR ON DUMPING ISSUE; Hearings Scheduled in May on Appeals by the Large U.S. Steel Companies BILL BEFORE CONGRESS Underselling in Overseas Markets May Be Major Topic at Tariff Talks Measure Introduced Few Cases Won Pressure on Steel Men | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/loading-changed-at-bus-terminal-new-level-at-8th-ave-goes-into-full.html | LOADING CHANGED AT BUS TERMINAL; New Level at 8th Ave. Goes Into Full Operation | True | The New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/ford-fund-gives-lincoln-center-125-million-but-deficit-grows-arts.html | Ford Fund Gives Lincoln Center 12.5 Million, but Deficit Grows; ARTS CENTER GETS 12.5-MILLION GIFT Foundations Big Donors | True | By Arthur Gelb | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/little-neck-theatre-leased.html | Little Neck Theatre Leased | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/the-setting-spring-brisk-growth-mild.html | THE SETTING: SPRING BRISK, GROWTH MILD | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boy-admits-taking-63100-in-tin-box.html | BOY ADMITS TAKING $63,100 IN TIN BOX | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dr-william-c-keller-dies-at-71-led-state-orthodontists-society.html | Dr. William C. Keller Dies at 71; Led State Orthodontists Society | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/natural-gas-industry-sees-continued-advance-proved-reserve-rises.html | Natural Gas Industry Sees Continued Advance; Proved Reserve Rises, Adding to Optimism for This Year Gain in Residential Patrons Puts Total at 35 Million Turbines in Building Natural Gas 97.7 Per Cent | True | By Gene Smith | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/spain-ends-weeks-festivities.html | Spain Ends Week's Festivities | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/construction-volume-increases-but-financing-problems-arise.html | Construction Volume Increases, But Financing Problems Arise; Syndication Concept Suffers as Glickman Is Forced Into Reorganization Professionals Had Glimmer Investors Disillusioned | True | By Glenn Fowler | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pelham-seeking-own-post-office-it-asks-for-a-postmark-and-improved.html | PELHAM SEEKING OWN POST OFFICE; It Asks for a Postmark and Improved Mail Service-- Official to Hear Plea RISE IN REVENUE CITED Postman Should Ring More Quickly and More Often, Supervisor Asserts Branch for Sorting 3 Villages in Town | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/barnard-graduate-finds-job-inspiring-as-cafe-doorlady-just-stayed.html | Barnard Graduate Finds Job Inspiring As Cafe Doorlady; Just Stayed On | True | By Irving Spiegelthe New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/venezuela-economy-takes-slight-dip-for-two-months.html | Venezuela Economy Takes Slight Dip for Two Months | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sarah-price-engaged-to-marcel-f-lamour.html | Sarah Price Engaged To Marcel F. Lamour | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stubborn-writer-chided-in-soviet-novelist-who-praised-us-holds-out.html | STUBBORN WRITER CHIDED IN SOVIET; Novelist Who Praised U.S. Holds Out Against Critics | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/carrental-income-up-10-over-1962-cutty-sark-sales-set-record.html | CAR-RENTAL INCOME UP 10% OVER 1962; Cutty Sark Sales Set Record | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dr-kirkland-asserts-life-is-transcending-death.html | Dr. Kirkland Asserts life Is Transcending Death | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mrs-herbert-miller.html | MRS. HERBERT MILLER | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/today-is-the-deadline-for-filing-income-tax.html | Today Is the Deadline For Filing Income Tax | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/studies-unable-to-detect-cause-some-lay-stock-decline-to-kennedys.html | STUDIES UNABLE TO DETECT CAUSE; Some Lay Stock Decline to Kennedy's Decision on Steel Price Rise 20.8 Billion in Losses. | True | By Clyde H. Farnsworth | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sales-increasing-in-farm-equipment.html | SALES INCREASING IN FARM EQUIPMENT | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/city-may-soften-salestax-rise-screvane-hints-further-exemption.html | CITY MAY SOFTEN SALES-TAX RISE, SCREVANE HINTS; Further Exemption Studied for Out-of-Town Trade in View of Protests BUDGET CUT IS POSSIBLE Hoving and Others Press Attack on New Levies-- See Business Losses Budget May Be Slashed Council Hearing Thursday CITY MAY SOFTEN TAX-RISE PLANS 2-Billion Loss Feared City Assails Legislature | True | By Layhmond Robinson | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mrs-ap-randolph.html | MRS. A.P. RANDOLPH | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/problems-gain-in-lumber-field-imports-weather-and-low-prices-take.html | PROBLEMS GAIN IN LUMBER FIELD; Imports, Weather and Low Prices Take Toll Curb is Rejected Salvage Held Possible | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/kennedys-attend-easter-mass-in-fathers-palm-beach-home-children-in.html | Kennedys Attend Easter Mass In Father's Palm Beach Home; Children in White Kennedy Takes Tiller | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/automation-gains-seat-at-bargaining-table-unemployment-toll-also.html | Automation Gains Seat at Bargaining Table; Unemployment Toll Also Complicates Contract Talks AUTOMATION GETS BARGAINING ROLE | True | By Stanley Levey | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/908-chinese-leave-india.html | 908 Chinese Leave India | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/antarctic-abounds-in-rich-ores-big-tourist-industry-envisioned.html | Antarctic Abounds in Rich Ores; Big Tourist Industry Envisioned; Nuclear Power a Key Short Cut Sought | True | By Allyn Baum | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/king-silver-near-end-of-long-rule-congress-expected-to-repeal.html | KING SILVER NEAR END OF LONG RULE; Congress Expected to Repeal Backing for Dollar Bills | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/city-shakespeare-company-takes-macbeth-on-tour.html | City Shakespeare Company Takes 'Macbeth' on Tour | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/billion-seen-for-car-leasing.html | Billion Seen for Car Leasing | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/easter-in-paris-a-tourists-eden-french-find-types-changing-among.html | EASTER IN PARIS A TOURIST'S EDEN; French Find Types Changing Among Spring Visitors Britons Lured by Love Americans Most Changed | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boat-listed-here-saturday.html | Boat Listed Here Saturday | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/utilities-aiming-at-higher-power-highvoltage-transmission-lines-to.html | UTILITIES AIMING AT HIGHER POWER; High-Voltage Transmission Lines to Be Expanded Plans Made in Canada Central to Build Plant Record Year Predicted | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tennessee-trade-gaining-steadily-new-plants-rising-in-state-will-in.html | TENNESSEE TRADE GAINING STEADILY; New Plants Rising in State Will Increase Employment Competition Is Keen | True | By Werner Ogden Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/france-rugby-victor-1412.html | France Rugby Victor, 14-12 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/lassiter-takes-billiards-title-north-carolinian-assured-of-crown.html | LASSITER TAKES BILLIARDS TITLE; North Carolinian Assured of Crown With 9-1 Record | True | By Frank M. Blunk | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/retraining-enables-some-workers-to-get-better-jobs-investments-rise.html | Retraining Enables Some Workers to Get Better Jobs; INVESTMENTS RISE IN JOB RETRAINING | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/si-store-building-is-sold.html | S.I. Store Building Is Sold | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/8-british-specialists-study-injuries-caused-by-boxing.html | 8 British Specialists Study Injuries Caused by Boxing | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/taipei-honors-genghis-khan.html | Taipei Honors Genghis Khan | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/nuptials-on-may-25-for-susan-hunziker.html | Nuptials on May 25 For Susan Hunziker | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/frenchman-is-installed-on-7th-ave-berthelot-to-design-for-dior-ny.html | Frenchman Is Installed On 7th Ave; Berthelot to Design for Dior-N.Y. Each Has a Style Hired as Assistant | True | By Charlotte Curtis | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/soviet-astronaut-still-single.html | Soviet Astronaut Still Single | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-zealanders-give-trotter-loving-care-doyle-family-trains-marc.html | New Zealanders Give Trotter Loving Care; Doyle Family Trains Marc That Is Here for Yonkers Race | True | By Gerald Eskenazi | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/easter-paraders-throng-sundrenched-5th-avenue-perfect-weather.html | Easter Paraders Throng Sun-Drenched 5th Avenue; PERFECT WEATHER ENHANCES STROLL Both Temperature and Wind Moderate--One Man Has Live Bees in Bonnet Bees in His Bonnet 'Where Are the Floats ?' Stroll on the Avenue Jelly-Bean Hut | True | By Nan Robertson | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pietrangelis-team-loses-monte-carlo-tennis-final.html | Pietrangeli's Team Loses Monte Carlo Tennis Final | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/deposits-surging-at-savings-banks-gains-set-mark-but-cost-of.html | DEPOSITS SURGING AT SAVINGS BANKS; Gains Set Mark, but Cost of Interest Raises Problem Gains Set a Record | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/longs-4332-wins-8mile-aau-run.html | LONG'S 43:32 WINS 8-MILE A.A.U. RUN | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stevenson-back-in-us-after-3-weeks-abroad.html | Stevenson Back in U.S. After 3 Weeks Abroad | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/defense-outlays-bolster-economy-but-their-uneven-impact-on-industry.html | DEFENSE OUTLAYS BOLSTER ECONOMY; But Their Uneven Impact on Industry and U.S. Areas Causes Much Concern Secretary Notes Impact Defense Bolsters the Economy, But Its Impact Remains Uneven | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/as-beat-twins-54.html | A's Beat Twins, 5--4 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/residents-of-peking-begin-vote-for-local-congresses.html | Residents of Peking Begin Vote for Local Congresses | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/42000-from-cuba-make-homes-here-most-refugees-find-jobs-although.html | 42,000 FROM CUBA MAKE HOMES HERE; Most Refugees Find Jobs, Although Poorly Paid | True | By Charles Friedman | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/broadcasters-to-woo-tourists.html | Broadcasters to Woo Tourists | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/two-us-marine-copters-hit-in-vietnam-action.html | Two U.S. Marine Copters Hit in Vietnam Action | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/spellman-offers-st-patricks-mass-thousands-hear-pontifical-rite-of.html | SPELLMAN OFFERS ST. PATRICK'S MASS; Thousands Hear Pontifical Rite of Easter Victory | True | The New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boston-symphony-awaited-in-west-tour-to-begin-in-san-diego-after.html | BOSTON SYMPHONY AWAITED IN WEST; Tour to Begin in San Diego After Absence of 10 Years $75,000 Loss Expected 'Parsifal' With Bells | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tv-review-documentary-views-life-in-vatican-city.html | TV Review; Documentary Views Life in Vatican City | True | By Jack Gould | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sugar-sets-pace-for-commodities-displaces-maine-potatoes-as.html | SUGAR SETS PACE FOR COMMODITIES; Displaces Maine Potatoes as Futures-Trade Leader Domestic Volume Up | True | By William D. Smith | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/wilfred-smith-jr-becomes-fiance-of-lana-deviak-princeton-alumnus.html | Wilfred Smith Jr. Becomes Fiance of Lana Deviak; Princeton Alumnus and Teacher in Capital to Marry in June | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/hawaiis-outlook-cheerful-despite-setbacks-tourists-increase-but.html | Hawaii's Outlook Cheerful Despite Setbacks; Tourists Increase, but They Cut Their Visits-- Sugar Production Declines Land Reform Watched Manufacturing Grew | True | By Charles Turner Special To the New York Times. | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/city-gets-state-school-aid.html | City Gets State School Aid | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/thomas-reynolds-sr-93-a-subway-builder-dies.html | Thomas Reynolds Sr., 93, A Subway Builder, Dies | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/business-sets-peak-in-working-capital.html | BUSINESS SETS PEAK IN WORKING CAPITAL | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/price-line-shows-sign-of-breaking-restive-steel-industry-may-put.html | PRICE LINE SHOWS SIGN OF BREAKING; Restive Steel Industry May Put Wedge in Wholesale Stability of Past Year PRICE LINE SHOWS SIGN OF BREAKING | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/antitrust-cases-hit-record-pace-steel-action-latest-in-series-of.html | ANTITRUST CASES HIT RECORD PACE; Steel Action Latest in Series of Significant Moves Statistics Noted M.C.A. Was Broken Up Eye on Mergers | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/heffners-ouster-stirs-professor-frankel-reconsidering-his-link-with.html | HEFFNER'S OUSTER STIRS PROFESSOR; Frankel Reconsidering His Link With Channel 13 Finds It 'Disheartening' | True | By Val Adams | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/airline-mergers-meet-difficulty-2-major-proposals-in-doubtindustry.html | Airline Mergers Meet Difficulty; 2 Major Proposals in Doubt-- Industry Gain Continues Passenger Miles Rise | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/broader-use-found-for-knitted-fabric-fashions-fly-to-alaska.html | BROADER USE FOUND FOR KNITTED FABRIC; Fashions Fly to Alaska | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/law-school-association-gets-head.html | Law School Association Gets Head | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/suspects-caught-in-theft-attempt-attitude-of-one-in-court-leads-to.html | SUSPECTS CAUGHT IN THEFT ATTEMPT; Attitude of One in Court Leads to Surveillance Three Charges Filed | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/2d-marriage-can-succeed-with-insight-a-divorced-person-faces.html | 2d Marriage Can Succeed With Insight; A Divorced Person Faces Pitfalls Remarriages Can Succeed Chances Are Lessened A Wait Is Advised | True | By Martin Tolchin | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mississippi-paces-southeast-growth.html | MISSISSIPPI PACES SOUTHEAST GROWTH | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boom-continues-in-virgin-islands-but-expiration-of-customs-favor.html | BOOM CONTINUES IN VIRGIN ISLANDS; But Expiration of Customs Favor May Hit Economy Extension Hoped For | True | By Jeanne P. Harman Special To the New York Times. | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/space-companies-watch-pentagon-as-they-flourish-uncertainty-besets.html | SPACE COMPANIES WATCH PENTAGON AS THEY FLOURISH; Uncertainty Besets Industry, in Wake of Cancellations of Missile Projects RED TAPE IS FORMIDABLE Profit Margins Are Low and Competition Is Fierce, But Sales Continue to Rise Red Tape Is Binding Booming Aerospace Concerns Keep Wary Eyes on Pentagon | True | By Richard Rutter | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/copper-industry-expects-big-year-stable-price-termed-likely-to-help.html | COPPER INDUSTRY EXPECTS BIG YEAR; Stable Price Termed Likely to Help the Producers Production Hits Peak Price Maintained | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/progress-noted-in-atomic-power-number-of-plants-in-us-is-gradually.html | PROGRESS NOTED IN ATOMIC POWER; Number of Plants in U.S. Is Gradually Increasing Major Role Is Forecast 775,000-Kilowatt Capacity | True | By Robert W. Stitt | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/beer-and-liquor-setting-records-industries-are-prospering-despite.html | BEER AND LIQUOR SETTING RECORDS; Industries Are Prospering Despite High Taxes | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/planning-is-key-in-north-jersey-communities-spur-growth-to-meet.html | PLANNING IS KEY IN NORTH JERSEY; Communities Spur Growth to Meet Population Influx Surveys Conducted | True | By Milton Honig Special To The New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sports-of-the-times-a-tragic-young-man-perpetual-jinx-salvage-job.html | Sports of The Times; A Tragic Young Man Perpetual Jinx Salvage Job Without a Future | True | By Arthur Daley | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/insurers-cheer-death-of-a-law-capitalstock-concerns-hail-end-of.html | INSURERS CHEER DEATH OF A LAW; Capital-Stock Concerns Hail End of Barrett-Russo Act on Commission Rates More Money in Sight Enacted in 1960 Insurance Companies Cheered By Death of Barrett-Russo Bill | True | By Sal R. Nuccio | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/voters-backed-230-million-in-bonds-during-march.html | Voters Backed 230 Million In Bonds During March | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/theater-ages-of-man-shakespeare-program-offered-by-gielgud.html | Theater: 'Ages of Man'; Shakespeare Program Offered by Gielgud | True | By Paul Gardner | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/lukens-steel-co-joins-wheeling-in-raising-prices-increases-of-5-to.html | LUKENS STEEL CO. JOINS WHEELING IN RAISING PRICES; Increases of $5 to $7 a Ton Applied on Selective Basis -- Kennedy Starts Study 50% of Sales Affected New Facilities Added LUKENS STEEL CO. INCREASES PRICES | True | By Leonard Ingalls | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/uar-syria-and-iraq-agree-on-constitution-nation-in-many-respects.html | U.A.R., Syria and Iraq Agree on Constitution; Nation in Many Respects Their Brightest Hour | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/britons-on-march-sign-a-charter-10000-banthebomb-hikers-pause-at.html | BRITONS ON MARCH SIGN A 'CHARTER'; 10,000 Ban-the-Bomb Hikers Pause at Runnymede | True | By James Feron Special To The New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/social-security-now-costs-more-rate-increased-to-3-58-for-workers.html | SOCIAL SECURITY NOW COSTS MORE; Rate Increased to 3 5/8% for Workers and Employers Loss of Benefits Possible Rules for Women Differ Top 100 Spent Billion on Ads | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/books-of-the-times-extensions-of-energy-disregard-for-precedent.html | Books of The Times; Extensions of Energy Disregard for Precedent | True | By Orville Prescott | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/jobs-for-the-elderly-new-york-project-demonstrates-that-placement.html | Jobs for the Elderly; New York Project Demonstrates That Placement Can Be Achieved Many Benefits Noted Training For Disabled | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/221000-potholes-filled-in-3-weeks-of-street-repairs.html | 221,000 Potholes Filled in 3 Weeks Of Street Repairs | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/short-interest-position-rose-sharply-last-year.html | Short Interest Position Rose Sharply Last Year | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/milestone-in-journalism.html | Milestone in Journalism | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/booksauthors-bouncing-2-ways-shone-at-columbia-accolade-for-norton.html | Books--Authors; Bouncing 2 Ways Shone at Columbia Accolade for Norton A Name in Gratitude | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/goldwater-acts-like-64-aspirant-but-he-insists-his-only-aim-is.html | GOLDWATER ACTS LIKE '64 ASPIRANT; But He Insists His Only Aim Is Re-election to Senate Undecided, Friend Thinks Fearless and Friendly | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/salestax-opponent-walter-hoving-crusader-for-betterment-graduate-of.html | Sales-Tax Opponent; Walter Hoving Crusader for Betterment Graduate of Brown | True | The New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/lewis-c-swain-66-taught-forestry-in-new-hampshire.html | Lewis C. Swain, 66, Taught Forestry in New Hampshire | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pearson-to-govern-with-bare-majority-pearson-wields-a-bare-majority.html | Pearson to Govern With Bare Majority; PEARSON WIELDS A BARE MAJORITY Announced by Party Whip Regime Defeated On Issue Parliament Dissolved | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/foreign-affairs-a-maltese-formula-for-spain-a-theoretical-basis.html | Foreign Affairs; A Maltese Formula for Spain A Theoretical Basis | True | By C.I. Sulzberger | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/work-capsule-its-for-the-moon-a-oneman-vehicle-patentedspace.html | 'Work Capsule': It's for the Moon; A One-Man Vehicle Patented--Space Station Devised Mercury Parachute System 51 Billion for Defense | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/platinum-used-in-chemical-and-petroleum-processing.html | Platinum Used in Chemical And Petroleum Processing | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/reporter-magazine-names-national-affairs-editor.html | Reporter Magazine Names National Affairs Editor | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/liquor-imports-continuing-high-cordials-brandy-and-cognac-finding.html | LIQUOR IMPORTS CONTINUING HIGH; Cordials, Brandy and Cognac Finding New Favor | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/guam-weathers-typhoon-karen-and-then-pushes-development-food-chains.html | Guam Weathers Typhoon Karen And Then Pushes Development; Food Chains' Meat Sales Up | True | By John D. Livsey Jr. Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/heinsohn-sparks-boston-triumph-he-scores-last-6-points-to-help.html | HEINSOHN SPARKS BOSTON TRIUMPH; He Scores Last 6 Points to Help Celtics Maintain Lead--Russell, Havlicek Injured No Easy Success Toast of Boston Key Shot By Cousy | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/charles-f-de-vivis.html | CHARLES F. DE VIVIS | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/barbara-durham-fiancee.html | Barbara Durham Fiancee | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/big-5-hold-the-lead-in-shoe-production.html | BIG 5 HOLD THE LEAD IN SHOE PRODUCTION | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/george-l-towner.html | GEORGE L. TOWNER | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/observance-in-shanghai.html | Observance in Shanghai | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/weather-dashes-apparel-trades-orders-for-womens-wear-fall-after-a.html | WEATHER DASHES APPAREL TRADES; Orders for Women's Wear Fall After a Good Start | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/florida-is-luring-more-industries-space-work-dominates-crops-hard.html | FLORIDA IS LURING MORE INDUSTRIES; Space Work Dominates - Crops Hard Hit by Cold Fruit to Furniture Tourists Counted On Roadbuilding Active | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/craig-beaten-10-on-single-by-cline-maye-scores-winning-run-mets.html | CRAIG BEATEN, 1-0, ON SINGLE BY CLINE; Maye Scores Winning Run --Mets Make Only 4 Hits Off Hendley of Braves Baseball's Best Play Craig in Early Trouble | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tvradio-makers-cautious-about-extent-of-new-gains.html | TV-Radio Makers Cautious About Extent of New Gains | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rubber-workers-back-pact-ending-an-11week-strike.html | Rubber Workers Back Pact, Ending an 11-Week Strike | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pope-urges-kind-of-life-that-is-a-credit-to-faith.html | Pope Urges Kind of Life That Is a Credit to Faith | True | By Arnaldo Cortesi Special To the New York Timesthe New York Times (BY PATRICK A. BURNS) | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/jobs-the-problem-that-wont-vanish-problem-of-jobs-is-still-unsolved.html | Jobs: The Problem That Won't Vanish; PROBLEM OF JOBS IS STILL UNSOLVED | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/steel-demand-continues-strong-many-mills-nearing-capacity-high.html | Steel Demand Continues Strong Many Mills Nearing Capacity; High Level of Output Expected to Hold Through Second Quarter, but Labor Uncertainty Clouds Long Outlook Steel Demand Continues Strong Many Mills Nearing Capacity | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/ford-shares-in-contract.html | Ford Shares in Contract | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/demand-for-credit-active-in-quarter.html | DEMAND FOR CREDIT ACTIVE IN QUARTER | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/holy-loch-memorial.html | Holy Loch Memorial | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/senators-top-red-sox.html | Senators Top Red Sox | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/xrays-developed-automatically.html | X-Rays Developed Automatically | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/women-spur-city-on-housing-code-group-tells-tenants-how-to-get.html | WOMEN SPUR CITY ON HOUSING CODE; Group Tells Tenants How to Get Action on Complaints An 'Action Group' Complain of Inspectors | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/belgrades-new-constitution.html | Belgrade's New Constitution | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/familys-needs-to-be-stressed-purchases-in-first-quarter-about-equal.html | FAMILYS NEEDS TO BE STRESSED; Purchases in First Quarter About Equal to '62, But Individual Policies Gain Stress on Basic Policies Heavy Turnover New Tax Law Helpful New Space Foods Foreseen | True | By Sal Nuccio | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/caldova-6length-victor-in-30000-paris-chase.html | Caldova 6-Length Victor In $30,000 Paris Chase | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/11-more-iraqi-students-go-home-accusing-reds.html | 11 More Iraqi Students Go Home Accusing Reds | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/apartment-rise-benefits-cement-production-ran-to-28-million-barrels.html | APARTMENT RISE BENEFITS CEMENT; Production Ran to 28 Million Barrels a Month Last Year | True | By Harold S. Taylor | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/samuel-fb-morse-3d-weds-marjory-m-lloyd.html | Samuel F.B. Morse 3d Weds Marjory M. Lloyd | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sale-of-seats-declined.html | Sale of Seats Declined | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/connecticut-goes-in-forward-gear-most-gauges-show-steady.html | CONNECTICUT GOES IN FORWARD GEAR; Most Gauges Show Steady Acceleration in State | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dr-w-blumenthal.html | DR. W. BLUMENTHAL | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/missing-one-bridge-5t-on-railroad-type.html | Missing One Bridge, 5-T on Railroad Type | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/navy-criticized-on-repair-costs-work-in-private-yards-held-cheaper.html | NAVY CRITICIZED ON REPAIR COSTS; Work in Private Yards Held Cheaper Than U.S. Pays Needs 70 Ships Elect Cut Sharply | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/change-is-slight-on-london-board-market-closes-short-week-about.html | CHANGE IS SLIGHT ON LONDON BOARD; Market Closes Short Week About Where It Started Budget's Effect Slight Swiss Market Steady Special to The New York Times Dutch Stocks Buoyant Special to The New York Times CHANGE IS SLIGHT ON LONDON BOARD | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-projects-aid-trading-stamps-employe-incentive-plans-spur-users.html | NEW PROJECTS AID TRADING STAMPS; Employe Incentive Plans Spur Users' Enthusiasm A. & P. Entry Spurs Sales Competition Intensified Some See Banner Year | True | By Robert A. Wright | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/unlisted-stocks-remain-sluggish-quality-issues-do-well-but-public.html | UNLISTED STOCKS REMAIN SLUGGISH; Quality Issues Do Well, but Public Is Still Cautious Purchases Stepped Up Insurance Stocks Up | True | By Alexander R. Hammer | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-urged-to-assume-liability-for-space-program-disasters-findings.html | U.S. Urged to Assume Liability For Space Program Disasters; Findings 'Tentative' Law Called Uncertain Injustice Feared | True | By Paul Crowell | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/upper-midwest-ready-to-expand-rising-prosperity-except-for-mining.html | UPPER MIDWEST READY TO EXPAND; Rising Prosperity, Except for Mining, Envisioned Construction Planned | True | By Richard Kleeman Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/leather-and-shoe-imports-climbed-10-in-february.html | Leather and Shoe Imports Climbed 10% in February | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/europeans-cant-get-excited-about-us-chicken-problem-europeans-cool.html | Europeans Can't Get Excited About U.S. Chicken Problem; EUROPEANS COOL TO U.S. CHICKENS Dutch Favor Freer Trade | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/increase-in-jobs-also-under-way-but-rate-of-unemployment-stays.html | INCREASE IN JOBS ALSO UNDER WAY; But Rate of Unemployment Stays Up--Philadelphia Presses Development Rate Above 6% Seen Port Activity Increases | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-hampshire-lures-industry-emergence-of-state-is-a-major-factor.html | New Hampshire Lures Industry; Emergence of State Is a Major Factor in New England Electronics Running Ahead of Textiles in the Northeast NEW HAMPSHIRE PACES ITS REGION | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/first-coeds-visit-dorms-at-columbia.html | First Coeds Visit Dorms at Columbia | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/a-new-trailer-run-begun-by-sealand.html | A NEW TRAILER RUN BEGUN BY SEA-LAND | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/earnings-in-1962-were-a-mere-2-new-taxdepreciation-plan-a-big.html | EARNINGS IN 1962 WERE A MERE 2%; New Tax-Depreciation Plan a Big Asset-- Reports of Mergers Build Hopes Earnings Barely 2 Per Cent Merger Victories Assumed Basic Weaknesses Remain | True | By Robert E. Bedingfield | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/detroit-is-ebullient-auto-industry-looking-at-world-through.html | Detroit Is Ebullient; Auto Industry Looking at World Through Boom-Tinted Glasses | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/exhibition-of-silver-to-benefit-shakers.html | Exhibition of Silver To Benefit Shakers | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tempo-accelerated-in-san-francisco-area-population-increase.html | Tempo Accelerated in San Francisco Area; Population Increase Expected to Bolster Trade Volume Sees Gains Continuing Activity Index Is Up Consumer Loans Stable | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/first-quarter-sales-rise-for-soft-drink-bottlers.html | First Quarter Sales Rise For Soft Drink Bottlers | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/ship-profits-rise-industry-wary-common-market-poses-big.html | SHIP PROFITS RISE; INDUSTRY WARY; Common Market Poses Big Question--Building Off Financial Picture Improves Shipbuilding Orders Small U.S. Share Declines | True | By George Horne | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/a-new-atom-part-is-found-in-study-tests-on-2-coasts-confirm-its.html | A NEW ATOM PART IS FOUND IN STUDY; Tests on 2 Coasts Confirm Its Predicted Existence A NEW ATOM PART IS FOUND IN STUDY | True | By Walter Sullivan | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/fire-goddess-of-hawaii-rebuffs-inroads-of-man.html | Fire Goddess of Hawaii Rebuffs Inroads of Man | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stamp-sought-to-mark-175th-year-of-customs.html | Stamp Sought to Mark 175th Year of Customs | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/exdodger-stops-2-scoring-threats-it-was-a-hitandmiss-day-for-boyer.html | EX-DODGER STOPS 2 SCORING THREATS; It Was a Hit-and-Miss Day for Boyer at the Stadium | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dick-mcguire-seeks-college-post-excoach-of-pistons-willing-to.html | Dick McGuire Seeks College Post; Ex-Coach of Pistons Willing to Handle a School Five, Too The Lure of New York Happy to Be Home | True | By Wilbur Bradburythe New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/directorship-is-filled-by-ma-schapiro-co.html | Directorship Is Filled By M.A. Schapiro & Co. | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sunken-tug-found-off-li.html | Sunken Tug Found Off L.I. | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/celler-says-bonn-scientists-imperil-balance-in-mideast.html | Celler Says Bonn Scientists Imperil Balance in Mideast | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/kennedy-lowers-goal-but-pushes-drive-to-gain-it-cuts-growth-target.html | KENNEDY LOWERS GOAL BUT PUSHES DRIVE TO GAIN IT; Cuts Growth Target From 4.5% a Year to 4% and Delays Job Aim to '65 PAYMENTS DRIVE SLOWS New Measures to Erase the Deficit Are Lacking, but Older Plans Are Pressed KENNEDY LOWERS ECONOMIC GOALS | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/adalbert-e-meyer-wall-st-executive.html | ADALBERT E. MEYER, WALL ST. EXECUTIVE | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/club-acquires-leasehold-on-building-on-w-57th-st.html | Club Acquires Leasehold On Building on W. 57th St. | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/southern-california-outstrips-statistics-drop-in-unemployment-focus.html | Southern California Outstrips Statistics; Drop in Unemployment Focus Is Far Ahead Southern California's Growth Outruns the Statistics | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pencil-makers-point-way-to-a-new-sales-record.html | Pencil Makers Point Way To a New Sales Record | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/yevtushenkos-illness.html | Yevtushenko's 'Illness' | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sec-study-lifts-wall-street-spirits-sec-study-lifts-markets-spirits.html | S.E.C. Study Lifts Wall Street Spirits; S.E.C. STUDY LIFTS MARKET'S SPIRITS | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pope-appears-healthy-but-somewhat-tired.html | Pope Appears Healthy, But Somewhat Tired | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/celebration-in-moscow.html | Celebration in Moscow | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/merrick-to-back-nonprofit-shows-producer-is-expanding-his.html | MERRICK TO BACK NONPROFIT SHOWS; Producer Is Expanding His Foundation's Activities Established In 1959 Staging for 'The Brig' | True | By Sam Zolotow | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mdaniel-of-cubs-saves-31-victory-relief-hurler-helps-jackson-end.html | MTDANIEL OF CUBS SAVES 3-1 VICTORY; Relief Hurler Helps Jackson End Giants' Streak Brock Drops Fly Ball Cub Hurlers' E.R.A. 1.20 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/orthodox-church-holds-agape-rite-christian-unity-message-is-read-by.html | ORTHODOX CHURCH HOLDS AGAPE RITE; Christian Unity Message Is Read by Primate Iakovos Appeal for Unity | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boeing-talks-go-on-as-deadline-nears.html | BOEING TALKS GO ON AS DEADLINE NEARS | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/demand-is-brisk-for-oil-products-new-sales-records-likely.html | DEMAND IS BRISK FOR OIL PRODUCTS; New Sales Records Likely --Oversupply Key Problem DEMAND IS BRISK FOR OIL PRODUCTS | True | By J.h. Carmical | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/upsetting-the-constitution.html | Upsetting the Constitution | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/diversification-pleases-experts-cattle-industry-allows-many-to-eat.html | DIVERSIFICATION PLEASES EXPERTS; Cattle Industry Allows Many to Eat Meat More Often -- Manufacturing Bright Coffee Output Rises Inflow of Capital Mounts | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/this-club-never-had-a-chance.html | This Club Never Had a Chance | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-orders-pouring-in-to-machine-tool-makers-inquiries-on-increase.html | New Orders Pouring In To Machine Tool Makers; Inquiries on Increase Orders Varied TOOLMAKERS GET FLOOD OF ORDERS | True | By William M. Freeman | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/aid-services-listed-by-business-bureau.html | AID SERVICES LISTED BY BUSINESS BUREAU | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-guard-heads-2-exchanges-three-take-over-at-americanwatts-runs.html | New Guard Heads 2 Exchanges; Three Take Over at American--Watts Runs Big Board Stricter Enforcement | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-profit-peak-in-store-for-1963-earnings-expected-to-rise.html | NEW PROFIT PEAK IN STORE FOR 1963; Earnings Expected to Rise Moderately in First Half Economies Pressed Depreciation a Factor Autos Pace Nation Tools Double Earnings | True | By Clare M. Reckert | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/letters-to-the-times-cogen-defends-striking-federation-head-warns.html | Letters to The Times; Cogen Defends Striking Federation Head Warns Teachers Will Fight Strike Law Tradition of Resistance More Skyscrapers Protested Not All Featherbedding Australian Aid Denied Ambassador Explains All Military Equipment Is Paid for Savings in Strike Calculated Mystical Experience | True | CHARLES COGEN,RICHARD STARKEY,GEORGE L. BRADEN,HOWARD BEALE,SOLON DE LEON,JAMES GUTMANN. | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bernard-s-newer.html | BERNARD S. NEWER | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/easier-mortgages-put-home-owners-in-drivers-seat-future-volume-up.html | Easier Mortgages Put Home Owners In Drivers' Seat; Future Volume Up Increase in Savings | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mayo-beats-kerry-8-to-4-in-gaelic-football-here.html | Mayo Beats Kerry, 8 to 4, In Gaelic Football Here | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rate-of-failures-is-found-declining.html | RATE OF FAILURES IS FOUND DECLINING | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-told-to-set-goals-in-science-physicist-urges-closer-ties-to.html | U.S. TOLD TO SET GOALS IN SCIENCE; Physicist Urges Closer Ties to Industry Researchers | True | By Harry Schwartz | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/seller-of-easter-eggs-held-on-gambling-count.html | Seller of Easter Eggs Held on Gambling Count | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/tobacco-revenues-rise-despite-furor-over-cancer-link.html | Tobacco Revenues Rise Despite Furor Over Cancer Link | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boom-of-tfx-is-heard-through-texas-boom-of-the-tfx-is-heard-in.html | Boom Of TFX Is Heard Through Texas; BOOM OF THE TFX IS HEARD IN TEXAS | True | By John E. King Jr. Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/gross-taking-over-as-head-of-schools-gross-takes-over-city-school.html | Gross Taking Over As Head of Schools; GROSS TAKES OVER CITY SCHOOL POST | True | By Leonard Buder | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/20-most-active-stocks-had-more-dips-than-rises.html | 20 Most Active Stocks Had More Dips Than Rises | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/crisis-of-confidence-a-view-of-the-spirits-of-businessmen-and-how.html | Crisis of Confidence; A View of the Spirits of Businessmen And How They May Affect the Economy Mood Fluctuations Consumer Strength BUSINESS SPIRIT: AN EXAMINATION | True | By M.j. Rossant | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-hotel-to-open-june-26.html | New Hotel to Open June 26 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/soft-coal-output-dips-for-quarter-but-1963-production-may-still.html | SOFT COAL OUTPUT DIPS FOR QUARTER; But 1963 Production May Still Equal Last Year's Oil Imports a Concern Utilities Best Customers | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-midtown-hilton-hotel-to-be-opened-june-26.html | New Midtown Hilton Hotel To Be Opened June 26 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/analysts-suffer-in-market-break-many-were-caught-off-base-by.html | ANALYSTS SUFFER IN MARKET BREAK; Many Were Caught Off Base by Decline in May Pressure on Analysts Exchange Campaigns | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dinghy-race-results.html | Dinghy Race Results | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/carlssons-saab-is-out-of-rally-car-breaks-down-after-setting-pace.html | CARLSSON'S SAAB IS OUT OF RALLY; Car Breaks Down After Setting Pace in Safari 26 Cars Left In Field Mud Causes Trouble | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/projection-to-1976-shows-that-minnesota-will-expand.html | Projection to 1976 Shows That Minnesota Will Expand | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/algiers-expects-more-help.html | Algiers Expects More Help | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/carty-medal-for-63-goes-to-columbia-geophysicist.html | Carty Medal for '63 Goes To Columbia Geophysicist | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/executives-arrest-assailed-in-albany.html | EXECUTIVES ARREST ASSAILED IN ALBANY | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/miss-patricia-santon-to-be-bride-june-15.html | Miss Patricia Santon To Be Bride June 15 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/hotelmen-face-profit-squeeze-occupancy-down-costs-up-foreign.html | HOTELMEN FACE PROFIT SQUEEZE; Occupancy Down, Costs Up --Foreign Ventures Lure | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/money-managers-defer-us-debts-refunding-pushes-average-maturity-to.html | MONEY MANAGERS DEFER U.S. DEBTS; Refunding Pushes Average Maturity to 5-Year Range Added Costs | True | By Albebt L. Kraus | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/4000-attend-st-john-service-donegan-leads-processional.html | 4,000 Attend St. John Service; Donegan Leads Processional | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rules-or-no-rules-navy-is-strong-hardin-dislikes-new-angle-but-he.html | Rules or No Rules, Navy Is Strong; Hardin Dislikes New Angle, but He Can Live With It Staubach, Donnelly to Lead Eleven Again This Fall The Big Problem The Big Gainor | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/arizona-presses-quest-for-water-as-economy-continues-to-grow.html | Arizona Presses Quest for Water As Economy Continues to Grow | True | By Ralph A. Donham Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/value-of-big-board-stock-tops-365-billion-dollars.html | Value of Big Board Stock Tops 365 Billion Dollars | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/congo-restudies-training-of-army-adoula-is-said-to-withdraw-plan-to.html | CONGO RESTUDIES TRAINING OF ARMY; Adoula Is Said to Withdraw Plan to Use Only Western and Israeli Instructors U.S. Asked for Supplies CONGO RESTUDIES TRAINING OF ARMY | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/montoya-performs-flamenco-works.html | MONTOYA PERFORMS FLAMENCO WORKS | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/priorities-for-schools-new-superintendent-must-restore-public-and.html | Priorities for Schools; New Superintendent Must Restore Public and Professional Confidence Politically Independent Strong Executive Needed ACADEMIC PRIORITIES | True | By Fred M. Hechinger. | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/kefauver-arrives-in-brussels.html | Kefauver Arrives in Brussels | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-food-basket-keeps-increasing-but-profit-pinch-persists-freeze.html | U.S. FOOD BASKET KEEPS INCREASING; But Profit Pinch Persists-- Freeze Raises Prices More Export Sales Brokers Active Substitute for Pasteurizing | True | By James J. Nagle | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/intercity-bus-lines-show-8-increase.html | INTERCITY BUS LINES SHOW 8% INCREASE | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/utahs-firm-pace-exceeds-nations-missilemaking-to-continue-as-major.html | UTAH'S FIRM PACE EXCEEDS NATIONS; Missile-Making to Continue as Major 'Plus' Factor | True | By Jack Goodman Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/demand-grows-for-flat-glass-big-output-of-buildings-and-cars-a-boon.html | DEMAND GROWS FOR FLAT GLASS; Big Output of Buildings and Cars a Boon to Industry Shipments Show a Gain Libbey Sales Rise 9% | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/cash-dividends-reach-a-record-of-159-billion.html | Cash Dividends Reach A Record of 15.9 Billion | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/carol-bayerschmidt-a-prospective-bride.html | Carol Bayerschmidt A Prospective Bride | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rutgers-speeds-building-project-entering-the-final-phase-of-its.html | RUTGERS SPEEDS BUILDING PROJECT; Entering the Final Phase of Its 60-Million Program-- Last Unit Due in 1964 4 New Dormitories | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/midwest-buoyed-by-rising-output-chicago-areas-steel-mills.html | MIDWEST BUOYED BY RISING OUTPUT; Chicago Area's Steel Mills Humming--Early '63 Data Strengthen Optimism Steel Production Up MIDWEST BUOYED BY RISING OUTPUT | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/superior-oil-shows-rise-in-6-month-net-pure-oil-company.html | SUPERIOR OIL SHOWS RISE IN 6-MONTH NET; Pure Oil Company | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/cotton-futures-end-week-mixed-prices-closed-thursday-65c-a-bale-up.html | COTTON FUTURES END WEEK MIXED; Prices Closed Thursday 65c a Bale Up to 70c Off | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rollagrill-corp-acquires-distributor-of-root-beer.html | Roll-A-Grill Corp. Acquires Distributor of Root Beer | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/national-feeling-of-scots-grows-slump-in-economy-bolsters-sentiment.html | NATIONAL FEELING OF SCOTS GROWS; Slump in Economy Bolsters Sentiment Against London | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/meat-supply-up-prices-decrease-production-in-first-quarter-gains-6.html | MEAT SUPPLY UP; PRICES DECREASE; Production in First Quarter Gains 6% Over 1962 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/berlin-talks-a-forum-they-give-us-and-soviet-a-chance-to-discuss.html | Berlin Talks: A Forum; They Give U.S. and Soviet a Chance To Discuss Concerns of the Moment Search for a Sign False Sense Feared | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/met-ends-season-begins-trip-today-5154mile-tour-to-follow-longest.html | MET ENDS SEASON; BEGINS TRIP TODAY; 5,154-Mile Tour to Follow Longest Local Stand Longer Stays Stressed | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pamela-parker-is-betrothed-to-pvt-david-linksz-of-army.html | Pamela Parker Is Betrothed To Pvt. David Linksz of Army | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/autos-ride-boom-again-steel-aims-to-trim-costs-technology-stressed.html | Autos Ride Boom Again; Steel Aims to Trim Costs; Technology Stressed Steel Seeking Better Facilities; Cost-Cutting Processes Pushed | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/paper-mills-fear-a-profit-squeeze-expect-to-set-output-record-doubt.html | PAPER MILLS FEAR A PROFIT SQUEEZE; Expect to Set Output Record—Doubt Voiced on Price Consumption Rise Predicted | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/fashion-tip.html | Fashion Tip | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/9th-chess-title-game-drawn.html | 9th Chess Title Game Drawn | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/icc-may-lose-railloan-power-administration-is-seeking-transfer-of.html | I.C.C. MAY LOSE RAIL-LOAN POWER; Administration Is Seeking Transfer of Authority to Secretary of Commerce PART OF OMNIBUS BILL Separate Proposal Designed in Order to Hasten Action of Congress on Move Hearings Set April 30 Applications Denied | True | By Joseph P. Loftus Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-agriculture-achieves-record-in-acreage-yield-output-goes-up-4.html | U.S. AGRICULTURE ACHIEVES RECORD IN ACREAGE YIELD; Output Goes Up 4% Despite a Drop in Planted Areas and Poor Weather SURPLUS STILL MOUNTS Administration Plans a New Series of Proposals to Deal With Problem Surplus Problem Remains Fears New Depression Farm Crop Yield at Record Peak; Ability to Cut Surpluses in Doubt | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/dublin-recalls-easter-of-1916.html | Dublin Recalls Easter of 1916 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/humphrey-moves-to-aid-retailers-senator-introduces-bill-to-permit.html | HUMPHREY MOVES TO AID RETAILERS; Senator Introduces Bill to Permit Cooperative Ads by Small Merchants Competition a Factor Opposition From Congress | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/industry-awaits-agency-rulings-many-in-doubt-over-policy-of.html | INDUSTRY AWAITS AGENCY RULINGS; Many in Doubt Over Policy of Regulatory Bodies | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/more-tuna-seized-by-health-agents-7618-cans-embargoed-no.html | MORE TUNA SEIZED BY HEALTH AGENTS; 7,618 Cans Embargoed— No Contamination Found | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/executive-fears-a-lag-in-electronics-volume.html | Executive Fears a Lag In Electronics Volume | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/food-the-flavor-of-france-in-bread-crusty-loaves-baked-in-paris-are.html | Food: The Flavor of France in Bread; Crusty Loaves Baked in Paris Are Flown to N.Y. by Noon Flavor Is Lively | True | By Nan Ickeringill | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/an-atom-smasher-readied-for-test-scientists-at-princeton-build.html | AN ATOM SMASHER READIED FOR TEST; Scientists at Princeton Build Powerful Proton Device Core Is 80-Foot Magnet 120 Work on Project | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/large-site-taken-on-eighth-avenue-apartment-house-opposite-garden.html | LARGE SITE TAKEN ON EIGHTH AVENUE; Apartment House Opposite Garden Is Considered Store Leasehold Bought Madison Ave. Deal | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/airlines-are-catering-to-women-travelers-help-in-emergencies.html | Airlines Are Catering To Women Travelers; Help in Emergencies | True | By Marylin Bender | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/big-trailer-depot-planned-in-bronx-rights-to-mott-haven-canal.html | BIG TRAILER DEPOT PLANNED IN BRONX; Rights to Mott Haven Canal Complicated the Deal Rights to the Canal Title was Delayed | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/seidman-and-son-to-close.html | "Seidman and Son" to Close | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/lights-action-goods-100000000-show-biz.html | Lights! Action! Goods! $100,000,000 Show Biz | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/us-submarine-visits-turkey.html | U.S. Submarine Visits Turkey | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/trade-reviews-end-friday.html | Trade Reviews End Friday | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stencil-pattern-can-provide-rich-backdrop-in-interiors.html | Stencil Pattern Can Provide Rich Backdrop in Interiors | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/3-children-killed-in-a-brooklyn-fire.html | 3 CHILDREN KILLED IN A BROOKLYN FIRE | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/weekly-overthecounter-list.html | Weekly Over-the-Counter List | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/world-programs-in-colleges-aided-nonprofit-group-is-formed-to-help.html | WORLD PROGRAMS IN COLLEGES AIDED; Nonprofit Group Is Formed to Help in Coordinating International Work OVER-ALL PLAN SOUGHT Education Here and Abroad, Role of Foreign Students and Courses Included Topics for Consideration Contacts to Be Expanded | True | By Gene Currivan | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rights-law-stirs-capital-suburbs-ordinance-faces-repeal.html | RIGHTS LAW STIRS CAPITAL SUBURBS; Ordinance Faces Repeal - Administration Concerned | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/pilgrims-attend-holy-land-rites-25000-visit-jerusalem-spain-ends.html | PILGRIMS ATTEND HOLY LAND RITES; 25,000 Visit Jerusalem-- Spain Ends Holiday Week Group Before Crypt | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/car-crash-kills-3-upstate.html | Car Crash Kills 3 Upstate | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/porrini-registers-l957-abc-total.html | PORRINI REGISTERS 1957 A.B.C. TOTAL | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/kennedy-study-under-way.html | Kennedy Study Under Way | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/rd-murphy-to-get-medal.html | R.D. Murphy to Get Medal | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/vote-campaign-hectic-in-japan-political-frenzy-grows-as-local.html | VOTE CAMPAIGN HECTIC IN JAPAN; Political Frenzy Grows as Local Elections Near Connections Help | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/1year-maturities-are-85642914565.html | 1-YEAR MATURITIES ARE $85,642,914,565 | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/big-job-for-dr-gross.html | Big Job for Dr. Gross | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/nelson-takes-4-track-firsts.html | Nelson Takes 4 Track Firsts | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/nepals-new-parliament-swears-in-125-members.html | Nepal's New Parliament Swears in 125 Members | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boston-living-standards-show-good-rise-in-decade.html | Boston Living Standards Show Good Rise in Decade | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/new-division-is-created-by-hudson-leasing-corp.html | New Division Is Created By Hudson Leasing Corp. | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/come-again-shop-to-open-tuesday.html | Come Again Shop To Open Tuesday | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/proxy-battles-swirling-again-62-pattern-was-peaceful-coup-big-board.html | Proxy Battles Swirling Again; '62 Pattern Was Peaceful Coup; Big Board Reacts | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/stock-option-plans-draw-closer-study-attention-drawn-to-stock.html | Stock Option Plans Draw Closer Study; ATTENTION DRAWN TO STOCK OPTIONS | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/clare-f-fooshee-engaged-to-wed-robert-childres-oxford-graduates-are.html | Clare F. Fooshee Engaged to Wed Robert Childres; Oxford Graduates Are Planning Marriage Early in Summer | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/business-bookshelf-economics-for-all-gains-emphasis-with-trend.html | Business Bookshelf; Economics for All Gains Emphasis with Trend Toward Clearer Texts 'Instant Economics' | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/captain-accused-in-blast-gets-psychiatric-checkup.html | Captain Accused in Blast Gets Psychiatric Check-up | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/3-motor-oils-introduced.html | 3 Motor Oils Introduced | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/upswing-is-slower-and-pace-steady-in-chemicals-fourth-largest.html | Upswing Is Slower and Pace Steady in Chemicals; Fourth Largest Industry Outlook Brightens | True | BY John M. Lee | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/truce-pleases-washington.html | Truce Pleases Washington | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/avessel-ordered-by-west-germans-experimental-ship-to-test-types-of.html | A-VESSEL ORDERED BY WEST GERMANS; Experimental Ship to Test Types of Reactors | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/company-fills-in-7-acres-along-east-river-for-queens-factory.html | Company Fills In 7 Acres Along East River for Queens Factory | True | The New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/protestant-african-parley-set.html | Protestant African Parley Set | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/alaska-foresees-a-stable-future-drop-in-us-spending-points-to.html | ALASKA FORESEES A STABLE FUTURE; Drop in U.S. Spending Points to 'Healthy' Situation | True | By Mary Ann Dehlin Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/show-of-rooms-may-7-to-assist-visiting-nurses-units-designed-for.html | Show of Rooms May 7 to Assist Visiting Nurses; Units Designed for 12 Celebrities Will Be Put on Display | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sermons-dwell-on-risen-christ-ministers-note-implications-for-the.html | SERMONS DWELL ON RISEN CHRIST; Ministers Note Implications for the Modern World Sacrifice and Compassion 'A New Religion' Preaches 2 Services | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/sales-of-greeting-cards-expected-to-rise-20.html | Sales of Greeting Cards Expected to Rise 20% | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/random-notes-from-all-over-harmony-week-mutes-discord-capital.html | Random Notes From All Over; Harmony Week Mutes Discord; Capital Honors Barber Shop Singing--Sailing Clearer for Cooper Trackers Astro-Naval Problem Tale of Most Any Wood Demand for Supply of Funds Waving the Wild Oats Credit for 'Hot Line' | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/soviet-appoints-krylov-chief-of-rocket-forces.html | Soviet Appoints Krylov Chief of Rocket Forces | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/64-trial-likely-in-barnett-case-high-court-not-expected-to-decide.html | '64 TRIAL LIKELY IN BARNETT CASE; High Court Not Expected to Decide Jury Issue Now '64 TRIAL LIKELY IN BARNETT CASE | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/8-renewal-plans-pushed-by-mayor-2-other-building-sites-may-be.html | 8 RENEWAL PLANS PUSHED BY MAYOR; 2 Other Building Sites May Be Added--'63 Program Is Biggest for Single Year Sites Are Listed 8 RENEWAL PLANS PUSHED BY MAYOR Loss of Business Feared Non-Housing Projects Details of 8 Projects Relocations Slated | True | By Martin Arnold | 1991-03-07 | RE0000526422 | B00000033321 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/boom-in-savings-poses-dilemma-prosperity-may-force-cut-in-rate-of.html | BOOM IN SAVINGS POSES DILEMMA; Prosperity May Force Cut in Rate of Dividends U.S. Officials Disturbed Reduction Suggested Growth Pace Maintained | True | By Edward Cowan. | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/javits-seeking-law-to-put-off-strikes.html | JAVITS SEEKING LAW TO PUT OFF STRIKES | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/breakdown-on-bond-issues.html | Breakdown on Bond Issues | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/moscow-paper-charges-iraqi-plot-against-kurds.html | Moscow Paper Charges Iraqi Plot Against Kurds | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/63-farm-crops-may-be-largest-congress-has-bills-for-curbs-crop.html | '63 Farm Crops May Be Largest; Congress Has Bills for Curbs; Crop Curbs Before Congress Prices Somewhat Lower | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/bridge-when-all-hands-are-seen-its-easy-to-criticize-play-key-to.html | Bridge; When All Hands Are Seen, It's Easy to Criticize Play Key to Second Lead | True | By Albert H. Morehead | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/architect-attacks-city-chinese-wall.html | ARCHITECT ATTACKS CITY 'CHINESE WALL' | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/soviet-experts-help-algeria-remove-land-mines-moscow-says-sappers.html | Soviet Experts Help Algeria Remove Land Mines; Moscow Says Sappers' Work Will Open Big Farm Areas Cost-Free Aid Viewed as Part of Favor-Courting Policy Western Bid Rejected Minefields Described. | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/credit-is-nearing-theoretical-peak-installment-costs-approach-13-of.html | CREDIT IS NEARING THEORETICAL PEAK; Installment Costs Approach 13% of Disposable Income Consumer Credit Repayments Are Approaching Theoretical Ceiling of 13% of Disposable Income | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/mutual-funds-new-factors-lend-optimism-effect-of-black-monday-seen.html | Mutual Funds: New Factors Lend Optimism; Effect of 'Black Monday' Seen As Selling Slump Other Questions Raised | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/aluminum-gains-new-momentum-powerful-market-demand-sustains-record.html | ALUMINUM GAINS NEW MOMENTUM; Powerful Market Demand Sustains Record Levels Traced to Labor Problem | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/thresher-inquiry-sifting-evidence-navy-hints-cause-of-mishap-may.html | THRESHER INQUIRY SIFTING EVIDENCE; Navy Hints Cause of Mishap May Remain a Mystery 'A Ship Breaking Up' 'Human Error' Denied | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-15 | 1963-04-15 | https://www.nytimes.com/1963/04/15/archives/workman-killed-by-crane.html | Workman Killed by Crane | True | | 1991-03-07 | RE0000526422 | B00000033321 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/chicago-paper-asks-to-join-times-suit.html | CHICAGO PAPER ASKS TO JOIN TIMES SUIT | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/artificial-kidney-proves-a-success-seattle-patients-in-terminal.html | ARTIFICIAL KIDNEY PROVES A SUCCESS; Seattle Patients in Terminal Stage of Illness Kept Alive by Weekly Treatments YEARLY COST IS $10,000 High Expense and Scarcity of Facilities Are Barriers to Wide Use of Method Seattle Method Effective No Limit on Longevity ARTIFICIAL KIDNEY AIDS INCURABLES | True | By Harold M. Schmeck Jr. Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/search-is-pressed-for-spoiled-tuna-more-cans-from-suspected-lots.html | SEARCH IS PRESSED FOR SPOILED TUNA; More Cans From Suspected Lots, None Tainted, Found 9,947 Cans Embargoed | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/cotton-exporters-ginners-are-nationalized-by-uar.html | Cotton Exporters, Ginners Are Nationalized by U.A.R, | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/atomfree-africa-urged-by-soviet-new-attacks-on-colonialism-part-of.html | ATOM-FREE AFRICA URGED BY SOVIET; New Attacks on Colonialism Part of Russian Strategy to Influence Africans ATOM-FREE AFRICA URGED BY SOVIET Market Links Kept | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/court-backs-us-in-water-dispute-upholds-diversion-of-rivers-for.html | COURT BACKS U.S. IN WATER DISPUTE; Upholds Diversion of Rivers for California Project COURT BACKS U.S. IN WATER DISPUTE | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/us-war-games-due-in-berlin.html | U.S. War Games Due in Berlin | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/advertising-science-magazine-shuns-popular-style-aide-to-kaiser-new.html | Advertising: Science Magazine Shuns Popular Style; Aide to Kaiser New Agency Accounts People Addendum | True | By Peter Bart | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/aqueduct-sprint-to-outing-class-a-record-crowd-of-38423-sees.html | AQUEDUCT SPRINT TO OUTING CLASS; A Record Crowd of 38,423 Sees Half-Length Victory Feature Is Delayed 12 to Start in Wood | True | By Joe Nichols | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ottawa-leaders-arranging-shift-call-to-pearson-is-expected-no-later.html | OTTAWA LEADERS ARRANGING SHIFT; Call to Pearson Is Expected No Later Than Friday No Time Lag Expected | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/us-to-open-dutch-talks.html | U.S. to Open Dutch Talks | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kennedy-in-discussions-4th-day-of-sailing-smith-gets-tva-term.html | Kennedy in Discussions; 4th Day of Sailing Smith Gets T.V.A. Term | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/spaniard-chosen-to-head-un-body-on-territories.html | Spaniard Chosen to Head U.N. Body on Territories | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/design-held-poor-at-arts-centers-meeting-told-luxury-items-mar.html | DESIGN HELD POOR AT ARTS CENTERS; Meeting Told Luxury Items Mar Staging Facilities Too Many Flaws | True | By Milton Esterow | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/prayer-vigil-in-hartford.html | Prayer Vigil in Hartford | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/books-authors-evocations-of-yevtushenko-wisdom-of-youth-satyrs-and.html | Books Authors; Evocations of Yevtushenko Wisdom of Youth Satyrs and Such | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/peugeot-404-first-in-safari-only-7-cars-finish-as-77-others-fail.html | Peugeot 404 First in Safari; ONLY 7 CARS FINISH AS 77 OTHERS FAIL Ford Super Anglia Is 2d in Muddy 3,131-Mile Rally Across East Africa Peugeot Has Low Score Mercedes Is Third | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/palmer-skips-a-tournament.html | Palmer Skips a Tournament | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ethyl-cuts-alkyl-compounds.html | Ethyl Cuts Alkyl Compounds | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/castro-charges-us-schemes-to-keep-cubans-out-of-games.html | Castro Charges U.S. Schemes To Keep Cubans Out of Games | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tenth-title-chess-game-recessed-with-draw-likely.html | Tenth Title Chess Game Recessed With Draw Likely | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ballet-premiere-canceled.html | Ballet Premiere Canceled | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/estes-sentenced-to-15year-term-federal-judge-rebukes-him-for.html | ESTES SENTENCED TO 15-YEAR TERM; Federal Judge Rebukes Him for Mortgage Transactions ESTES SENTENCED TO 15-YEAR TERM | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/de-gaullekennedy-reconciliation-talks-urged-allied-diplomats-say.html | De Gaulle-Kennedy Reconciliation Talks Urged; Allied Diplomats Say Formal Sessions in U.S. Might Result in Accord Exhaustive Talks Sought | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/5-chamber-works-by-stearns-played.html | 5 CHAMBER WORKS BY STEARNS PLAYED | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/barge-lines-lose-to-railroads-as-high-court-backs-rate-cuts-lower.html | Barge Lines Lose to Railroads As High Court Backs Rate Cuts; Lower Tribunals Are Powerless to Delay Changes in Tariffs Beyond 7 Months --Justices Split in 6-to-3 Finding BARGE LINES LOSE HIGN COURT CASE | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/experimenting-with-bonds.html | Experimenting With Bonds | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/navy-mothers-join-council.html | Navy Mothers Join Council | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/4-pitchers-lead-a-nohit-parade-in-college-bull-obrien-turns-in-2.html | 4 Pitchers Lead a No-Hit Parade in College Ball; O'Brien Turns In 2 Straight for Fairleigh Dickinson Queens, Fordham, Penn State Stars Also Silence Rivals | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/james-g-kellogg.html | JAMES G. KELLOGG | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/easpern-gaining-on-shuttle-run-survey-shows-it-captured-70-of.html | EASPERN GAINING ON SHUTTLE RUN; Survey Shows It Captured 70% of Traffic in 2 Years Traffic Survey Shows Gain | True | By George Home | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/birth-control-aid-called-antinegro.html | BIRTH CONTROL AID CALLED ANTI-NEGRO | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/american-screen-directors.html | American Screen Directors | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/heirloom-silver-goes-on-display.html | Heirloom Silver Goes on Display | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/hiring-bias-laid-to-10-ad-agencies-group-says-only-one-negro-was.html | HIRING BIAS LAID TO 10 AD AGENCIES; Group Says Only One Negro Was Placed in 4 Years Agencies Are Named Trying on Interviews | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/in-the-nation-soft-footfalls-of-change-in-noisy-times-apportionment.html | In The Nation; Soft Footfalls of Change in Noisy Times Apportionment Power Originating Money Bills Curious Lack of Notice | True | By Arthur Krock | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nepalese-legislators-pick-thapa-as-council-chairman.html | Nepalese Legislators Pick Thapa as Council Chairman | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jc-penney-promotes-two.html | J.C. Penney Promotes Two | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/schools-demand-more-in-budget-allocation-is-denounced-by-rubin.html | SCHOOLS DEMAND MORE IN BUDGET; Allocation Is Denounced by Rubin, Cogen and Gross Meeting Is Called | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tnichael-a-nichols.html | MICHAEL A. NICHOLS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/cornell-student-dies-in-crash.html | Cornell Student Dies in Crash | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/subsidiary-chief-elected-vice-president-of-amf.html | Subsidiary Chief Elected Vice President of A.M.F. | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/walter-increasing-holdings-in-celotex-walter-is-raising-celotex.html | Walter Increasing Holdings in Celotex; WALTER IS RAISING CELOTEX HOLDING | True | By M.j. Rossant | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/safe-way-reports-record-earnings-net-68c-a-share-for-first-quarter.html | SAFE WAY REPORTS RECORD EARNINGS; Net 68c a Share for First Quarter, Against 50c in '62 Sales at Peak The New York Times Company Douglas Aircraft Sales and Earnings Statistics Are Reported by Corporations B.F. Goodrich Raytheon Company Other Company Reports | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/miss-macveagh-will-be-married-toan-exofficer-bryn-mawr-alumna-is.html | Miss MacVeagh Will Be Married Toan Ex-Officer; Bryn Mawr Alumna Is the Fiancee of Daniel McFarlan Burnham | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/congress-to-hold-inquiry-on-steel-more-prices-rise-douglas-orders.html | CONGRESS TO HOLD INQUIRY ON STEEL; MORE PRICES RISE; Douglas Orders Hearings Mansfield Urges Stability on Industry and Labor Price Rises Vary Cause of Variation Unclear CONGRESS TO HOLD INQUIRY ON STEEL Question From Mansfield Inquiry May-Start Monday | | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tokyo-governor-bases-campaign-on-olympics-sportsmans-choice-ties.html | Tokyo Governor Bases Campaign on Olympics; 'Sportsman's Choice Ties His Bid for Re-election to Prestige of '64 Games A Sports-Loving Nation | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/high-cost-of-victory-bowling-wins-french-suit-but-faces-12-per-cent.html | High Cost of Victory; Bowling Wins French Suit but Faces 12 Per Cent Rise in Custom Duties | | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/chicago-hit-revue-opens-here-may-13.html | CHICAGO HIT REVUE OPENS HERE MAY 13 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/wood-field-and-stream-all-aboard-li-rail-road-offers-angler.html | Wood, Field and Stream; All Aboard; L.I. Rail Road Offers Angler Specials to State Park | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/levin-to-produce-2-new-musicals-plans-cat-and-mouse-and-the.html | LEVIN TO PRODUCE 2 NEW MUSICALS; Plans 'Cat and Mouse' and 'The Sleeping Prince' Interest in Recordings | True | By Sam Zolotow | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/70000-rally-in-london-as-abomb-protest-ends-big-london-rally-ends.html | 70,000 Rally in London As A-Bomb Protest Ends; BIG LONDON RALLY ENDS BOMB MARCH | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mrs-julian-gerard-widow-of-banker-and-fha-aide.html | Mrs. Julian Gerard, Widow Of Banker and F.H.A. Aide | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kulukundis-gets-week-to-bar-sale-will-seek-european-aid-to-save.html | KULUKUNDIS GETS WEEK TO BAR SALE; Will Seek European Aid to Save Shipping Empire Plans Trip to Europe | True | By Edward C. Morrow | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/crime-study-to-use-computer-harvard-experts-seek-patterns.html | Crime Study to Use Computer; Harvard Experts Seek Patterns | True | By Walter Sullivan | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/louisgrant-exhead-of-brick-concern-85.html | LOUISGRANT, EX-HEAD OF BRICK CONCERN, 85 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kheel-named-director-by-energy-fund-inc.html | Kheel Named Director By Energy Fund, Inc. | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/latin-bank-nations-urge-rise-in-stock.html | Latin Bank Nations Urge Rise in Stock | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/h-furness-taylor-jr.html | H. FURNESS TAYLOR JR. | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/getting-ahead-in-business.html | Getting Ahead In Business | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kennedy-phones-mrs-king.html | Kennedy Phones Mrs. King | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/high-court-allows-texas-trust-suit.html | HIGH COURT ALLOWS TEXAS TRUST SUIT | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/bonds-long-governments-sag-as-sales-of-big-treasury-offering.html | Bonds: Long Governments Sag as Sales of Big Treasury Offering Continue Slow; MARKET WATCHES SYNDICATE ACTTION Group Says Price Curbs Will Hold Corporates and Municipals Show Dips Plans of Syndicate Corporates Show Dips | True | By H.j. Maidenberg | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/algeria-and-uar-hold-talks-on-loan.html | ALGERIA AND U.A.R. HOLD TALKS ON LOAN | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/deborah-dodge-married.html | Deborah Dodge Married | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/2-more-concerns-raise-steel-price-increases-by-republic-and.html | 2 MORE CONCERNS RAISE STEEL PRICE; Increases by Republic and Pittsburgh Start Today Selective Rises Backed No Comment by Lukens Reports Price Decline | True | By John M. Lee | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/court-rule-aids-labor-in-rail-mergers.html | Court Rule Aids Labor in Rail Mergers | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/officials-to-meet-on-sale-of-aniline.html | OFFICIALS TO MEET ON SALE OF ANILINE | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nancy-kelly-to-take-role-of-uta-hagen-for-8-weeks.html | Nancy Kelly to Take Role Of Uta Hagen for 8 Weeks | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/8-refugees-picked-up.html | 8 Refugees Picked Up | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/stanley-cap-hockey-finals.html | Stanley Cap Hockey Finals | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jonathan-raymond-retired-banker-68.html | JONATHAN RAYMOND, RETIRED BANKER, 68 | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ivy-league-draws-from-more-areas-many-parts-of-the-country-included.html | IVY LEAGUE DRAWS FROM MORE AREAS; Many Parts of the Country Included as Schools Mail 14,169 Acceptances Yale Extends Range Top-Caliber Applicants IVY SCHOOLS DRAW FROM MORE AREAS | True | By Robert H. Terte | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/boutique-has-colorful-separates-and-comfortable-sports-clothes.html | Boutique Has Colorful Separates And Comfortable Sports Clothes | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/freeport-sulphur-co-american-cyanamid-co-brown-company.html | Freeport Sulphur Co.; American Cyanamid Co. Brown Company | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/power-planned-from-moon.html | Power Planned From Moon | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/firstquarter-profits-of-rca-rise-19-to-record-for-period-computer.html | First-Quarter Profits of R.C.A. Rise 19% to Record for Period; Computer Shipments Up | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/memorial-services-held-for-the-threshers-crew-yard-workers-attend.html | Memorial Services Held for the Thresher's Crew; Yard Workers Attend Service at Groton St. Patrick's Requiem | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/innes-ireland-wins-english-auto-race.html | INNES IRELAND WINS ENGLISH AUTO RACE | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/man-sentenced-as-air-pirate.html | Man Sentenced as Air Pirate | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/gerald-s-collins-fiance-of-elizabeth-j-liebman.html | Gerald S. Collins Fiance Of Elizabeth J. Liebman | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/dag-hammarskjold-foundation.html | Dag Hammarskjold Foundation | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/british-pound-a-dvances-slightly-in-slow-exchdnge-dealings-here.html | British Pound A dvances Slightly In Slow Exchdnge Dealings Here | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mnamara-is-hailed-as-great-secretary.html | M'NAMARA IS HAILED AS GREAT SECRETARY | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/actions-by-supreme-court-bankruptcy-criminal-law-full-faith-and.html | Actions by Supreme Court; BANKRUPTCY CRIMINAL LAW FULL FAITH AND CREDIT JURISDICTION AND PROCEDURE LABOR LAW MARITIME LAW RACE RELATIONS RAILROADS TRADEMARKS WATER LAW | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/son-to-the-joshua-lynfields.html | Son to the Joshua Lynfields | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/33-die-in-vietnam-in-guerrilla-attack-saigon-vietnam-april-15-ap.html | 33 DIE IN VIETNAM IN GUERRILLA ATTACK; SAIGON, Vietnam, April 15 (AP) Communist guerrillas stalked a Vietnamese paratroop company over the weekend and then engaged it in battle. | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sec-ruling-hits-exaggerated-ads-expulsion-of-valley-forge.html | S.E.C. RULING HITS EXAGGERATED ADS; Expulsion of Valley Forge Securities by Dealers' Association Upheld OPINION IS UNANIMOUS Decision Supports Policing for Unethical Acts That May Not Violate Law Opinion Is Broad Implication Criticized S.E.C. RULING HITS EXAGGERATED ADS | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/codefendants-statement-says-that-mitchell-sought-20000-petition.html | Co-Defendant's Statement Says That Mitchell Sought $20,000; Petition Called 'Set Up' | True | By David Anderson | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/4th-youth-gives-up-in-theft-of-63100.html | 4TH YOUTH GIVES UP IN THEFT OF $63,100 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/6-airline-workers-win-courts-ruling.html | 6 AIRLINE WORKERS WIN COURT'S RULING | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/chemical-concern-leases-plant-in-new-brunswick.html | Chemical Concern Leases Plant in New Brunswick | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/accord-at-boeing-averts-a-strike-machinists-union-urges-its-members.html | ACCORD AT BOEING AVERTS A STRIKE; Machinists' Union Urges Its Members to Accept Pact Gains Made by Union Boeing Unit Struck | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/college-admission-data.html | College Admission Data | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/a-judge-tries-hand-at-policemans-job-helps-trap-suspect.html | A Judge Tries Hand At Policeman's Job, Helps Trap Suspect | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/turbojet-fireboat-joins-citys-fleet-more-to-be-added.html | Turbojet Fireboat Joins City's Fleet; More to Be Added | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/fire-sweeps-empty-li-camp.html | Fire Sweeps Empty L.I. Camp | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/a-correction-82057008.html | A Correction | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/food-recipes-by-mail-menus-are-sent-out-every-month-with-wine-and.html | Food; Recipes by Mail; Menus Are Sent Out Every Month With Wine and Garnish Suggestions | True | By Nan Ickeringill | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tide-is-changing-for-lions-crew-victory-over-navy-presages-better.html | TIDE IS CHANGING FOR LIONS' CREW; Victory Over Navy Presages Better Days for Columbia Seroca Lauded as Leader | True | By Allison Danzig | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/suburban-play-area-is-disappearing-parents-trying-to-buy-last-6acre.html | Suburban Play Area Is Disappearing; Parents Trying to Buy Last 6-Acre Lot in Port Washington | True | By Martin Tolchin | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/loatians-agree-on-inspection.html | Loatians Agree on Inspection | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/chaplins-son-is-divorced.html | Chaplin's Son Is Divorced | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-birmingham-regime-sworn-raising-hopes-for-racial-peace.html | New Birmingham Regime Sworn, Raising Hopes for Racial Peace; OFFICIALS SWORN AT BIRMINGHAM | True | By Fuster Hailey Special To The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/connecticut-woman-100-dies.html | Connecticut Woman, 100, Dies | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nonfarm-jobs-rise-to-55million-high-in-broad-advance-record.html | Nonfarm Jobs Rise To 55-Million High In Broad Advance; RECORD ACHIEVED IN NONFARM JOBS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/paul-kelly-to-wed-miss-diane-sawyer.html | Paul Kelly to Wed Miss Diane Sawyer | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/senate-backs-brown-as-regent.html | Senate Backs Brown as Regent | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/talks-not-being-discussed.html | Talks Not Being Discussed | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/tour-of-homes-will-assist-fund-of-spence-school-event-next-tuesday.html | Tour of Homes Will Assist Fund Of Spence School; Event Next Tuesday to Be at Houses on the East Side | True | Greene & Rossi | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/prison-hospital-plans-art-show-works-of-inmates-in-coast-facility.html | PRISON HOSPITAL PLANS ART SHOW; Works of Inmates in Coast Facility to Be Displayed Christmas Sale Netted $8,000 | True | By Lawrence E. Davies Special To The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/egg-rolling-draws-white-house-crowd.html | EGG ROLLING DRAWS WHITE HOUSE CROWD | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/admiral-moreell-declares-nation-is-losing-freedom.html | Admiral Moreell Declares Nation Is Losing Freedom | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nancy-s-quinn-becomes-bride-of-lawyer-here-she-wears-peau-de-soie.html | Nancy S. Quinn Becomes Bride Of Lawyer Here; She Wears Peau de Soie Gown at Wedding to Peter Sturtevant | True | Bradford Bachrach | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mel-triplett-shot-in-hand.html | Mel Triplett Shot in Hand | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/stevenson-sees-a-free-cuba.html | Stevenson Sees a Free Cuba | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/browns-hire-lavelli-as-scout.html | Browns Hire Lavelli as Scout | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/claire-strakosch-78-dies-retired-singer-and-teacher.html | Claire Strakosch, 78, Dies; Retired Singer and Teacher | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/city-girding-for-record-crowd-at-public-hearing-on-tax-plan.html | City Girding for Record Crowd At Public Hearing on Tax Plan | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/prof-robert-k-merton-leaves-wndt-over-heffner-dismissal-courtney.html | Prof. Robert K. Merton Leaves WNDT Over Heffner Dismissal; Courtney at MGM-TV Tokyo Olympics to N.B.C. | True | By Val Adams | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/georgiapacific-to-merge-with-puget-sound-pulp.html | Georgia-Pacific to Merge With Puget Sound Pulp | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/army-conquers-manhattan-107-home-run-seals-victory-unbeaten-liu.html | ARMY CONQUERS MANHATTAN, 10-7; Home Run Seals Victory-- Unbeaten L.I.U. Wins, 5-3 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/alex-watson-67-teacher-of-golf-professional-at-the-leewood-club-in.html | ALEX WATSON, 67, TEACHER OF GOLF; Professional at the Leewood Club in Eastchester Dies | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jersey-bank-picks-officer.html | Jersey Bank Picks Officer | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mandatory-costs-cited-in-increase-city-budget-also-raised-by.html | MANDATORY COSTS CITED IN INCREASE; City Budget Also Raised by 'Inescapable' Services State Raises Costs Pleas for Rises Seen Some Items 'Inescapable' This a Typical Year Example of Pressure Police Needs Cited | True | By Charles G. Bennett | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/10-freedom-riders-win-court-review.html | 10 FREEDOM RIDERS WIN COURT REVIEW | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mrs-weiss-scores-in-northsouth-golf.html | MRS. WEISS SCORES IN NORTH-SOUTH GOLF | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/light-vote-seen-in-jersey-today-only-union-and-burlington-races.html | LIGHT VOTE SEEN IN JERSEY TODAY; Only Union and Burlington Races Draw Attention Democrats Vie for Power | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/railroad-orders-box-cars.html | Railroad Orders Box Cars | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/partner-rejoins-lehman-brothers.html | Partner Rejoins Lehman Brothers | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/soviet-mare-draws-no-1-post-in-transoceanic-trot-thursday-at.html | Soviet Mare Draws No. 1 Post in Transoceanic Trot Thursday at Yonkers; VILLA RATED 10-1 IN FOREIGN FIELD But at Luncheon, Her Driver Becomes a Quick Favorite When Is 3-to-1 Choice Gets No. 1 Post | True | By Louis Effrat | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/music-premiere-season-closes-stokowski-conducts-american-symphony.html | Music: Premiere Season Closes; Stokowski Conducts American Symphony Kennedy and Wagner Send Congratulations | True | By Ross Parmenter | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/conflict-in-guiana.html | Conflict in Guiana | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mets-one-out-away-from-victory-bow-to-braves-43-6th-loss-in-row.html | Mets, One Out Away From Victory, Bow to Braves, 4-3; 6TH LOSS IN ROW COMES ON A HOMER 2-Run Shot by May-e Beats Stallard Mets Make 12 Hits, 4 Double Plays The Unbelievers Chance for a Record LeMaster Takes Over | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ridge-tool-unit-elects.html | Ridge Tool Unit Elects | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/un-council-to-take-up-senegalportugal-dispute.html | U.N. Council to Take Up Senegal-Portugal Dispute | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/average-91day-bill-rate-shows-little-change-of-treasury-sale.html | Average 91-Day Bill Rate Shows Little Change of Treasury Sale | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/barbs-salute-the-blue-angel-20-anniversary-hailed-by-showmen-who.html | Barbs Salute the Blue Angel, 20, Anniversary Hailed by Showmen Who Worked There Max Gordon, Owner of Club, Teased by His Discoveries Telling the Boss Off Note of Nostalgia Funny Rapport | True | By Arthur Gelb | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/titans-get-a-new-coachgeneral-manager-ewbank-and-a-new-name-jets.html | Titans Get a New Coach-General Manager (Ewbank) and a New Name (Jets); MENTOR IS SIGNED TO A 3-YEAR PACT Ewbank, Former Colt Coach, Joins Pro Eleven Here and Is Promised a Free Hand Wismer Out of Picture Work Pays More Green Means Many Things | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/van-munching-imports-elects-a-high-officer.html | Van Munching Imports Elects a High Officer | True | Tommy Weber | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/auto-price-rise-doubted.html | Auto Price Rise Doubted | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/theater-off-broadway-revival-of-boys-from-syracuse-staged.html | Theater: Off Broadway; Revival of Boys From Syracuse Staged | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/howard-snyder-a-writer-for-benny-dies-in-crash.html | Howard Snyder, a Writer for Benny, Dies in Crash | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/wheat-declines-in-grain-trading-oats-and-rye-also-fallcorn-and.html | WHEAT DECLINES IN GRAIN TRADING; Oats and Rye Also FallCorn and Soybeans Mixed | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/arthur-s-warren.html | ARTHUR S. WARREN | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/family-rebuilds-old-house-into-a-new-home.html | Family Rebuilds Old House Into a New Home | True | By Rita Reif Special To the New York Times Irvington-On-Hudson. | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-york-fund-appoints-aide.html | New York Fund Appoints Aide | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/silurians-install-president.html | Silurians Install President | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/thomas-s-burke.html | THOMAS S. BURKE | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/bridge-declarer-who-ducks-suit-finds-that-trouble-ensues-south.html | Bridge; Declarer Who Ducks Suit Finds That Trouble Ensues South Makes Mistake What Might Have Been | True | By Albert H. Morehead | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/art-primitive-sorcery-by-rousseau-paintings-displayed-in.html | Art: Primitive Sorcery by Rousseau; Paintings Displayed in Wildenstein Benefit | True | By John Canaday | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/portugal-advances-in-davis-cup-tennis.html | PORTUGAL ADVANCES IN DAVIS CUP TENNIS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/earnings-raised-by-westinghouse-net-for-quarter-put-at-34c-a-share.html | EARNINGS RAISED BY WESTINGHOUSE; Net for Quarter Put at 34c a Share, for Gain of 2c Order Backlog High | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/washington-post-buys-49-of-mill.html | WASHINGTON POST BUYS 49% OF MILL | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sealing-ship-sinks-70-saved.html | Sealing Ship Sinks; 70 Saved | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/lassiter-loses-only-once-in-gaining-billiard-title.html | Lassiter Loses Only Once In Gaining Billiard Title | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/the-efficiency-expert-dont-lose-the-notebook-alston-a-prize-pupil.html | The Efficiency Expert; Don't Lose the Notebook Alston a Prize Pupil Both Eyes on the Ball | True | Wilbur Charles Ewbank | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/3-stage-directors-discuss-film-trend.html | 3 STAGE DIRECTORS DISCUSS FILM TREND | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/commodities-sugar-and-cocoa-stage-strong-gain-hides-and-rubber-also.html | Commodities: Sugar and Cocoa Stage Strong Gain; HIDES AND RUBBER ALSO SHOW RISE Lead, Potatoes, Brazilian Contract Coffee Decline Other Coffee Unchanged | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/antiques-lectures-will-be-illustrated.html | Antiques Lectures Will Be Illustrated | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/poles-get-huge-grain-cargo.html | Poles Get Huge Grain Cargo | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jones-enters-race-for-council-harlem-leader-is-powell-critic-is.html | Jones Enters Race for Council; Harlem Leader Is Powell Critic; Is Seeking to Fill Out Term of Evans Plans to Run Again in November | True | The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ehrenburgs-memoirs-persist-in-critical-tone-magazine-that-prints.html | Ehrenburg's Memoirs Persist in Critical Tone; Magazine That Prints Them Comes Out a Month Late Same Issue Has Khrushchev Criticism of Author's View | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/seven-die-in-african-fight.html | Seven Die in African Fight | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/george-a-bomann-sr-98-led-fabric-importing-firm.html | George A. Bomann Sr., 98, Led Fabric Importing Firm | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/medusa-elects-new-officer.html | Medusa Elects New Officer | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/secondary-issue-completed.html | Secondary Issue Completed | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/newspapermen-get-contempt-terms.html | NEWSPAPERMEN GET CONTEMPT TERMS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/vice-president-named-by-johnson-higgins.html | Vice President Named By Johnson & Higgins | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/departmental-budget-totals-set-up-by-the-mayor.html | Departmental Budget Totals Set Up by the Mayor | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kennedy-recalls-1776-to-the-dar-says-american-revolution-is-best.html | KENNEDY RECALLS 1776 TO THE D.A.R.; Says American Revolution Is Best Arm Against Reds | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/first-negro-in-a-postmasters-job.html | First Negro in a Postmaster's Job | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/four-roses-copy-stresses-quality.html | Four Roses Copy Stresses Quality | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/3-nyu-professors-win-63-great-teacher-awards.html | 3 N.Y.U. Professors Win '63 Great Teacher Awards | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/offices-leased-at-520-8th-ave-garment-concerns-involved-in-36th-st.html | OFFICES LEASED AT 520 8TH AVE.; Garment Concerns Involved in 36th St. Transaction 3d Ave. Space Taken Broadcaster in Lease Charity Takes Offices Other Business Leases | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/dates-for-everest-climb-set.html | Dates for Everest Climb Set | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/us-actor-and-family-of-8-seek-new-life-in-england.html | U.S. Actor and Family of 8 Seek New Life in England | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/dr-simon-berlin.html | DR. SIMON BERLIN | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/unusually-dry-april-brings-rash-of-fires.html | Unusually Dry April Brings Rash of Fires | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nickel-boy-dies-after-spill-at-laurel-won-big-purses.html | Nickel Boy Dies After Spill At Laurel; Won Big Purses | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mrs-macomber-has-child.html | Mrs. Macomber Has Child | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/court-sets-date-for-buttss-suit-libel-action-by-excoach-of-georgia.html | COURT SETS DATE FOR BUTTSS SUIT; Libel Action by Ex-Coach of Georgia to Start on Aug 5 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/exile-leader-accuses-president-of-breaking-vow-to-invade-cuba.html | Exile Leader Accuses President Of Breaking Vow to Invade Cuba; Charges by Dr. Miro Cardona Are Labeled Distortions by State Department EXILES' LEADER ACCUSES KENNEDY Tone Called Bitter | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/american-board-votes-expansion-bid-to-admit-151-associates-to-floor.html | AMERICAN BOARD VOTES EXPANSION; Bid to Admit 151 Associates to Floor Is Approved Associates Not on Floor Smaller Cut of Pie AMERICAN BOARD VOTES EXPANSION | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/borrowings-are-increased-for-big-board-members.html | Borrowings Are Increased For Big Board Members | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/columbia-jubilee-convocation-hails-3-journalists-brucker-mcgill-and.html | Columbia Jubilee Convocation Hails 3 Journalists; Brucker, McGill and Reston Get Honorary Degrees Newspapers Chided | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/arthur-meth.html | ARTHUR METH | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/slum-agent-prefers-fine-for-violations-to-remedial-costs.html | Slum Agent Prefers Fine for Violations To Remedial Costs | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/lastminute-men-storm-tax-office-but-some-let-deadline-for-filing.html | LAST-MINUTE MEN STORM TAX OFFICE; But Some Let Deadline for Filing Slip Right By Stragglers Advised 2,000 at State Offices JAMES G. RAYMOND | True | By Robert Metz | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/bout-here-tonight-to-use-safety-aids.html | BOUT HERE TONIGHT TO USE SAFETY AIDS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/police-in-fort-lauderdale-praise-students-behavior.html | Police in Fort Lauderdale Praise Students' Behavior | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/goldfine-knitting-mill-1s-sold-for-551000.html | Goldfine Knitting Mill 1s Sold for $551,000 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/pope-lauds-soldiers-role-as-guardian-of-peace.html | Pope Lauds Soldier's Role As Guardian of Peace | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/liberty-mutual-elects-3-directorsects.html | Liberty Mutual Elects 3 Directorsects | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/charles-boettcher-2d-is-dead-industrialist-kidnapped-in-33-member.html | Charles Boettcher 2d Is Dead; Industrialist Kidnapped in '33; Member of Wealthy Colorado Family Was Freed After 17 Days for $60,000 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/prohibitionists-to-convene.html | Prohibitionists to Convene | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/libya-to-merge-provinces.html | Libya to Merge Provinces | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/1963-car-output-above-1962-level-but-weeks-production-is-below.html | 1963 CAR OUTPUT ABOVE 1962 LEVEL; But Week's Production Is Below Preceding Period's | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/guatemala-says-arevalo-is-no-longer-in-country.html | Guatemala Says Arevalo Is No Longer in Country | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/gross-criticizes-schools-hiring-new-superintendent-terms-citys.html | GROSS CRITICIZES SCHOOLS' HIRING; New Superintendent Terms City's Method of Selecting Teachers Cumbersome PROBLEMS ARE TRACED Wide Search Is Pledged for Qualified Staff Members Higher Pay Backed for Search for Teachers Integration Question | True | By Leonard Buder | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/screen-goethes-faustgrundgens-production-at-alden-theater.html | Screen: Goethe's 'Faust':Grundgens Production at Alden Theater | True | By Bosley Crowther | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/west-germans-stage-rallies.html | West Germans Stage Rallies | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/critic-at-large-university-hospitals-movingday-plans-combine.html | Critic at Large; University Hospital's Moving-Day Plans Combine Compassion With Precision | True | By Brooks Atkinson | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/press-agents-take-strike-vote.html | Press Agents Take Strike Vote | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/first-in-this-century.html | First in This Century | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/building-is-sold-at-135-w79th-st-apartment-house-acquired-by.html | BUILDING IS SOLD AT 135 W.79TH ST.; Apartment House Acquired by Father-and-Son Team Terminal Is Bought 5-Story Building Sold Deal on West-34th St. 36th Street Transaction | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/utility-in-jersey-lifts-its-profits-public-service-electric-paints.html | UTILITY IN JERSEY LIFTS ITS PROFITS; Public Service Electric Paints Bright Picture | True | By Gene Smith Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/court-ruling-denied-on-housing-project.html | COURT RULING DENIED ON HOUSING PROJECT | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/trouble-at-channel-13.html | Trouble at Channel 13 | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/steel-list-paces-up-turn-in-stocks-market-soars-to-63-highs-as.html | STEEL LIST PACES UP TURN IN STOCKS; Market Soars to 63 Highs as Price Rise Spreads Among Producers TURNOVER IS 5,930,000 Chrysler Also Up Sharply as Averages Advance in Heavy Trading Chrysler Stock Soars Indicators Move Higher STEEL LIST PACES UPTURN IN STOCKS Ford Shows Weakness Celotex Climbs to High | True | By John J. Abele | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/vital-protection.html | Vital Protection | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/digest-of-the-mayors-budget-requests-of-3093461582-for-coming.html | Digest of the Mayor's Budget Requests of $3,093,461,582 for Coming Fiscal Year; Estimates on Yield 'Off-Track' Bets Recalled Comparison to Suburbs Economic Upturn Cited Message Explains Health Services Praised 8 Million for Research Further Hospital Conversion Air Pollution Control Rise in School Lunches 24 Million for Streets Data From Labor Unions Details on Spending | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/national-foundation-beneficiary-of-ball.html | National Foundation Beneficiary of Ball | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/controller-named-for-port-customs.html | CONTROLLER NAMED FOR PORT CUSTOMS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/governor-asks-a-judge-to-quit-acts-after-osterman-balks-at.html | GOVERNOR ASKS A JUDGE TO QUIT; Acts After Osterman Balks at Testifying in Inquiry Into Liquor Scandals. GOVERNOR ASKS A JUDGE TO QUIT Once Attorney for Club License Revoked Experienced in Politics | True | By Charles Grutzner | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/agee-work-to-vie-at-cannes-tv-fete-death-in-the-family-taped-for-us.html | AGEE WORK TO VIE AT CANNES TV FETE; 'Death in the Family' Taped for U.S. Libraries Abroad | True | By Richard F. Shepard | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/adoula-shuffles-congo-cabinet-in-bid-to-win-broader-support.html | Adoula Shuffles Congo Cabinet In Bid to Win Broader Support; Demotion of Top Ministers Reported as Key Posts Go to Opposition Parties Abako to Get Key Ministry | True | By J. Anthony Lukas Special To The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kratter-to-pay-dividend-in-stock-will-distribute-shares-of.html | KRATTER TO PAY DIVIDEND IN STOCK; Will Distribute Shares of Canal-Randolph Corp. Texas Industries, Inc. | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/steel-production-at-a-3year-high-output-up-21-per-cent-in-week-to.html | STEEL PRODUCTION AT A 3-YEAR HIGH; Output Up 2.1 Per Cent in Week to 2,464,000 Tons Nine Districts Gain STEEL PRODUCTION AT A 3-YEAR HIGH | True | The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/kennedy-due-to-visit-ireland.html | Kennedy Due to Visit Ireland | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sanwa-bank-opens-agency.html | Sanwa Bank Opens Agency | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/korean-envoy-is-recalled-for-role-in-alleged-plot.html | Korean Envoy is Recalled For Role in Alleged Plot | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/seaways-5th-year-begins-hopefully.html | SEAWAYS 5TH YEAR BEGINS HOPEFULLY | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jews-bid-un-group-study-death-for-economic-crimes.html | Jews Bid U.N. Group Study Death for Economic Crimes | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/soviet-bloc-economic-body-holds-meeting-tomorrow.html | Soviet Bloc Economic Body Holds Meeting Tomorrow | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/wagner-submits-3billion-budget-defends-tax-rise-protests-mount.html | WAGNER SUBMITS 3-BILLION BUDGET; DEFENDS TAX RISE; PROTESTS MOUNT Hearing on Thursday Schools to Seek Higher Allotment. School Aides Protest Wagner Submits Record Budget and Defends Proposals for Increases in Taxes PROTESTS MOUNT AS HEARING NEARS Could be Election Issue Public Hearings Set | True | By Clayton Knowles | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nickerson-rebuffed-in-bid-to-oppose-judges-raise.html | Nickerson Rebuffed in Bid To Oppose Judges' Raise | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/udall-suspicious-of-arizona-gold-hints-toorich-claim-was-salted-for.html | UDALL SUSPICIOUS OF ARIZONA GOLD; Hints Too-Rich Claim Was 'Salted' for Land Profit Interest Aroused | True | By E. W. Kenworthy Special To The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/rodgers-leaving-for-europe.html | Rodgers Leaving for Europe | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/money.html | Money | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/radcliffe-admits-princess.html | Radcliffe Admits Princess | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/thant-and-bomboko-confer-on-training-congo-army.html | Thant and Bomboko Confer On Training Congo Army | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/un-peace-observers-meet-for-first-time-in-2-years.html | U.N. Peace Observers Meet For First Time in 2 Years | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/400-at-rutgers-protest-bar-on-some-folksingers-by-tv.html | 400 at Rutgers Protest Bar On Some Folksingers by TV | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/hutton-will-is-contested-by-actress-dina-merrill.html | Hutton Will Is Contested By Actress Dina Merrill | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/americas-parley-on-health-opens-aim-is-to-achieve-goals-of-alliance.html | AMERICAS PARLEY ON HEALTH OPENS; Aim Is to Achieve Goals of Alliance for Progress | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/port-authority-acting-on-h-m-resumes-studies-although-court-action.html | PORT AUTHORITY ACTING ON H. & M.; Resumes Studies Although Court Action Is Pending | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/washington-denies-charge.html | Washington Denies Charge | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-partner-is-named-by-emery-both-sons.html | New Partner Is Named By Emery Both & Sons | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/producers-pay-novelist-a-salary-in-exchange-for-screen-rights.html | Producers Pay Novelist a Salary In Exchange for Screen Rights; Salary for 10 Weeks | True | By Murray Schumach Special To The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/books-of-the-times-surrounded-by-pharisees-old-soldier-to-the.html | Books of The Times; Surrounded by Pharisees Old Soldier to the Rescue | True | By Charles Poorerollie McKenna | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-uar-pledges-merger-vote-soon.html | NEW U.A.R. PLEDGES MERGER VOTE SOON | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/communications-talks-set.html | Communications Talks Set | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/new-president-elected-by-ywca-directors.html | New President Elected By Y.W.C.A. Directors | True | Pach Bros. | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/newport-jazz-contract-ready.html | Newport Jazz Contract Ready | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/chaminade-is-first-in-5-relay-events.html | CHAMINADE IS FIRST IN 5 RELAY EVENTS | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/fireman-hurt-in-fall.html | Fireman Hurt in Fall | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/150-attend-prayer-reading-for-the-late-mrs-cassini.html | 150 Attend Prayer Reading For the Late Mrs. Cassini | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mrs-kennedy-expects-3d-child-late-in-august-in-washington-the.html | Mrs. Kennedy Expects 3d Child Late in August in Washington; The President's Family...Until Late in August | True | By Tom Wicker Special To The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/frank-r-white-controller-of-dystrophy-association.html | Frank R. White, Controller Of Dystrophy Association | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/bailey-to-visit-state-party-to-work-on-64-campaign.html | Bailey to Visit State Party To Work on '64 Campaign | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mrs-frank-zamboni.html | MRS. FRANK ZAMBONI | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/us-asked-to-intervene.html | U.S. Asked to Intervene | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/arnold-h-eydenberg.html | ARNOLD H. EYDENBERG | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/ayub-hails-us-aid-for-dam-in-pakistan.html | AYUB HAILS U.S. AID FOR DAM IN PAKISTAN | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/grace-donovan-attended-by-10-at-her-wedding-married-in-boston-by.html | Grace Donovan Attended by 10 At Her Wedding; Married in Boston by Cardinal Cushing to Henry J. McCarthy | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/nyu-spurs-work-in-washington-sq-building-projects-altering-face-of.html | N.Y.U. SPURS WORK IN WASHINGTON SQ.; Building Projects Altering Face of Neighborhood | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/no-friday-commodity-data.html | No Friday Commodity Data | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/phthalic-anhydride-price-cut.html | Phthalic Anhydride Price Cut | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/3-asian-nations-set-agenda-for-foreign-ministers-talks.html | 3 Asian Nations Set Agenda For Foreign Ministers' Talks | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/mayors-control-over-spending-increased-under-new-charter-citizens.html | Mayor's Control Over Spending Increased Under New Charter; Citizens Union Says Wagner Has Budget Power 2d Only to de Gaulle 'Unit' Amounts Used | True | By Peter Kihss | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/the-big-wagner-budget.html | The Big Wagner Budget | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sidelights-new-highs-set-by-46-stocks-new-haven-is-delisted-the.html | Sidelights; New Highs Set By 46 Stocks New Haven Is Delisted The Cost of Money Tax Cut Contagion Easter Monday | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/proceedings-of-us-supreme-court.html | Proceedings of U.S. Supreme Court | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/jewish-committee-opening-fund-drive.html | Jewish Committee Opening Fund Drive | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/40-on-bus-hurt-in-japan.html | 40 on Bus Hurt in Japan | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/court-to-review-dismissal-of-airplane-hijacking-case.html | Court to Review Dismissal Of Airplane Hijacking Case | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/thant-awaits-word-on-accord-in-yemen.html | THANT AWAITS WORD ON ACCORD IN YEMEN | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/customs-bureau-postpones-ban-on-free-entry-of-1to10-gifts-more.html | Customs Bureau Postpones Ban On Free Entry of $1-to-$10 Gifts; More Inspections Planned Orders Solicited | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/morocco-dismisses-dissenting-official.html | MOROCCO DISMISSES DISSENTING OFFICIAL | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/cotton-futures-show-advances-prices-register-gains-of-5-cents-to-1.html | COTTON FUTURES SHOW ADVANCES; Prices Register Gains of 5 Cents to $1 a Bale | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/malain-orawe-score-67-to-win-spring-lake-golf.html | Malain, O'Rawe Score 67 To Win Spring Lake Golf | True | Special to The New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/civic-center.html | Civic Center | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/erhard-receives-backing-of-party-adenauer-is-called-upon-to-approve.html | ERHARD RECEIVES BACKING OF PARTY; Adenauer Is Called Upon to Approve Economics Chief as Next Chancellor ERHARD RECEIVES BACKING OF PARTY Approval Urged | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/40th-year-noted-by-unions-bank-potofsky-say-amalgamated-will-widen.html | 40TH YEAR NOTED BY UNION'S BANK; Potofsky Say Amalgamated Will Widen Services | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/the-theater-sophie-story-of-miss-tucker-arrives-as-musical.html | The Theater: 'Sophie'; Story of Miss Tucker Arrives as Musical | True | By Howard Taubman | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/proceedings-in-the-un-economic-and-social-council-scheduled-for.html | Proceedings in the U.N.; ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/3-children-suffocate-in-car.html | 3 Children Suffocate in Car | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/4000-strike-in-spains-vineyards-as-labor-unrest-continues.html | 4,000 Strike in Spain's Vineyards as Labor Unrest Continues | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/64-issues-studied-by-gm-and-union-joint-committee-will-clear-way.html | '64 ISSUES STUDIED BY G.M. AND UNION; Joint Committee Will Clear Way for Bargaining Sees Bargaining Crisis | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/letters-to-the-times-cigarette-tax-protested-losses-by-retailers-to.html | Letters To The Times; Cigarette Tax Protested Losses by Retailers to Areas Beyond City Limits Seen Occupancy Tax Assailed Control of Exhaust Fumes China's Communism It Is Considered Only a Means for Effecting Internal Modernization Revision of Ideology Russell's View Upheld Burdened Infantrymen | True | MALCOLM L. FLEISCHER.RUTH BERGES.ERIC BOBROW, M.D.JOHN E. ULLMANN.PHILIP PARKER. Miami Beach, Fla., April 3, 1963. | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/situation-in-laos-still-dangerous-truce-chief-says-fighting-between.html | SITUATION IN LAOS STILL DANGEROUS, TRUCE CHIEF SAYS; Fighting Between Neutralist and Pro-Red Factions Goes on Despite Cease-Fire INDIAN VOICES CONCERN Singh Is in Vientiane After Talks with Rival Leaders on Plaine des Jarres FACTIONS IN LAOS CONTINUE CLASHES Tension Continuing | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/shintoist-purifies-japans-fair-site.html | SHINTOIST PURIFIES JAPAN'S FAIR SITE | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/painter-and-novelist-win-prizes.html | Painter and Novelist Win Prizes | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/sports-of-the-times-a-double-loss-perfect-parlay-two-of-a-kind.html | Sports of The Times; A Double Loss Perfect Parlay Two of a Kind Eye-Catcher | True | By Arthur Daley | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/skipper-describes-gear-on-threshers-escort-he-tells-inquiry-the.html | Skipper Describes Gear on Thresher's Escort; He Tells Inquiry the Skylark Had Only Undersea Phone to Maintain Contact 'Ship Breaking Up' 7,200 Feet of Line Navy Was in Dark | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/big-steel-and-chrysler-attract-flock-of-traders-ticker-symbol-x-in.html | Big Steel and Chrysler Attract Flock of Traders; TICKER SYMBOL 'X' IN THE SPOTLIGHT U.S. Steel Common Is Most Active Stock, Rising 1 3/8 Price Rises Spur Stocks 2 Other Steel Issues Active U.S. STEEL STOCK DRAWS SPOTLIGHT Moving Sideways Dividends Cut | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-16 | 1963-04-16 | https://www.nytimes.com/1963/04/16/archives/darmon-beats-lundquist-in-monaco-tennis-final.html | Darmon Beats Lundquist In Monaco Tennis Final | True | | 1991-03-07 | RE0000526423 | B00000033323 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/tigers-defeat-yankees-72-with-5run-fourth-against-ford-at-stadium-a.html | Tigers Defeat Yankees, 7-2, With 5-Run Fourth Against Ford at Stadium; AGUIRRE SCORES SECOND VICTORY Interference Call in First Inning Enables Tigers to Get 2 Unearned Runs A Narrow Escape | True | By John Drebinger | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/two-found-dead-in-bronx.html | Two Found Dead in Bronx | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/two-bankers-names-to-new-posts.html | Two Bankers Names to New Posts | True | The New York Times StudioFabian Bachrach | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ford-fund-is-adding-28-million-for-research-on-birth-control-ford.html | Ford Fund Is Adding 2.8 Million For Research on Birth Control; FORD FUND AIDING IN BIRTH CONTROL | True | By Farnsworth Fowle | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/optimism-prevails-at-meeting-of-chrysler-corp-stockholders-19.html | Optimism Prevails at Meeting Of Chrysler Corp. Stockholders; 19 Directors Re-elected Substantial Gains Seen CHRYSLER SIGHTS FURTHER STRIDES Sales Gains Noted | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/kennedys-role-denied.html | Kennedy's Role Denied | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/uprising-is-predicted.html | Uprising Is Predicted | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/new-york-the-president-giveth-and-the-mayor-taketh-away-fact-and.html | New York; The President Giveth and the Mayor Taketh Away Fact and Theory Causes and Symptoms | True | By James Reston | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/roberts-of-orioles-loses-to-red-sox-61.html | ROBERTS OF ORIOLES LOSES TO RED SOX, 6-1 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/kennedys-delay-italy-trip-to-64-president-will-go-in-june-but-on.html | KENNEDYS DELAY ITALY TRIP TO '64; President Will Go in June, but on 'Working' Visit Ireland Stop Unconfirmed | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/secondary-sale-planned-by-gulf-distribution-of-3441880-shares-to-be.html | SECONDARY SALE PLANNED BY GULF; Distribution of 3,441,880 Shares to Be Made in May Shares Worth 148 Million Integrated Enterprise | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/never-bend-in-fast-workout.html | Never Bend in Fast Workout | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | Special To The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/tv-affliction-of-love-seasons-festival-of-performing-arts-ends-with.html | TV: 'Affliction of Love'; Season's Festival of Performing Arts' Ends With Shakespeare Excerpts | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/wndt-confident-protests-persist-station-president-discounts-cost-of.html | WNDT CONFIDENT, PROTESTS PERSIST; Station President Discounts Cost of Heffner's Ouster College-Credit Plan 90% of Budget In Summer Experiment | True | By Jack Gould | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/receptions-to-go-on.html | Receptions to Go On | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/school-acts-on-typhoid-peril.html | School Acts on Typhoid Peril | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soviet-pianist-elects-to-stay-in-britain-with-wife-and-son.html | Soviet Pianist Elects to Stay In Britain With Wife and Son; Ashkenazy Given Permit for Family Reasons, London Home Office Stresses RUSSIAN PIANIST STAYS IN BRITAIN Family Allowed to Leave Recitals Impress Critics | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mathews-poles-400th-as-spahn-wins.html | Mathews Poles 400th as Spahn Wins | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bridgestunnels-set-record-here-port-authority-reports-62-traffic.html | BRIDGES,TUNNELS SET RECORD HERE; Port Authority Reports '62 Traffic Highest Yet | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bolivian-leftist-returns-home.html | Bolivian Leftist Returns Home | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/four-exiles-arrested.html | Four Exiles Arrested | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/poetry-adaptation-on-coast.html | Poetry Adaptation on Coast | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soviet-dancers-in-brazil.html | Soviet Dancers in Brazil | True | Special To The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/program-is-offered-to-school-dropouts.html | Program Is Offered To School Dropouts | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bellamy-will-replace-corey-in-nbc-psychiatrist-tv-role-woman.html | Bellamy Will Replace Corey In N.B.C. Psychiatrist TV Role; Woman Correspondent 'Open End' Future Dorothy Kilgallen to Return | True | By Val Adams | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/skylark-captain-made-party-to-thresher-inquiry.html | Skylark Captain Made Party to Thresher Inquiry | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/foreign-drivers-pass-inspection-2-soviet-reinsmen-italian-backed-by.html | FOREIGN DRIVERS PASS INSPECTION; 2 Soviet Reinsmen, Italian Backed by Yonkers Fans Good Soviet Effort Visitor Tries Track | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/3-spaces-leased-at-960-sixth-ave-textile-concerns-get-office-and.html | 3 SPACES LEASED AT 960 SIXTH AVE; Textile Concerns Get Office and Showroom Quarters Insurance Concerns Signed Empire State Space Taken Bank Gets Store Site Other Business Leases | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/meeting-to-consider-3-sided-programdifficulties-are-seen-for-its.html | Meeting to Consider 3-Sided Program-- Difficulties Are Seen for Its Approval; FREE-TRADE PLAN PROPOSED BY U.S. Agriculture Proposal Equality Is Questioned | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/wealthy-guatemalan-returns.html | Wealthy Guatemalan Returns | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ship-sale-clouds-kulukundis-issue-creditors-disheartened-by-auction.html | SHIP SALE CLOUDS KULUKUNDIS ISSUE; Creditors Disheartened by Auction of Bulk Carrier Optimism Voiced Balked at Plans | True | By Edward A. Morrow | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/metal-producer-to-add-a-division-american-climax-will-buy-hunter.html | METAL PRODUCER TO ADD A DIVISION; American Climax Will Buy Hunter Engineering Co. Company's Products General Acceptance Veeder-Root, Inc., | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/darpreparing-to-censure-un-isolationists-are-dominant-at-resolution.html | D.A.R.PREPARING TO CENSURE U.N.; Isolationists Are Dominant at Resolution Session Dissatisfaction Voiced | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/200-from-40-nations-open-interparliamentary-talks.html | 200 From 40 Nations Open Inter-Parliamentary Talks | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/award-given-to-harriman.html | Award Given to Harriman | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sir-leslie-plummer-dies-at-61-laborite-in-london-parliament.html | Sir Leslie Plummer Dies at 61; Laborite in London Parliament; Ex-Leftist Newsman Was Here to Lecture--Had Interview With Khrushchev in 1961 Held News Directorships | True | Camera Press-Pix | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/index-of-commodity-prices-advances-from-931-to-934.html | Index of Commodity Prices Advances From 93.1 to 93.4 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/jersey-senator-loses-primary-to-governors-brotherinlaw-freeholder.html | Jersey Senator Loses Primary To Governor's Brother-in-Law; Freeholder Since 1960 Light Voter Turnout | True | By George Cable Wright | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/artistry-drew-praise.html | Artistry Drew Praise | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/president-urged-to-cut-off-funds-for-mississippi-action-to-halt.html | PRESIDENT URGED TO CUT OFF FUNDS FOR MISSISSIPPI; Action to Halt 'Breakdown of Law and Order' Asked by Civil Rights Commission Unusual Request Commission's Question CUT-OFF IS URGED IN MISSISSIPPI AID Charges 'Lawless Conduct' | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cubs-win-in-12th-over-dodgers21-error-puts-winning-run-on-and-banks.html | CUBS WIN IN 12TH OVER DODGERS,2-1; Error Puts Winning Run On and Banks Drives It in | True | The New York Times (by Patrick A. Burns) | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bonds-prices-for-longterm-governments-recover-from-setback-of.html | Bonds Prices for Long-Term Governments Recover From Setback of Monday; Gains Seen Technical Corporate Trade Active | True | By H.j. Maidenberg | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/theater-the-blackfriars-group-offers-comedy-daddy-come-home-the.html | Theater: The Blackfriars; Group Offers Comedy, 'Daddy Come Home' The Cast | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/60-begin-2600mile-tripon-panamerican-highway-ferries-formerly-used.html | 60 Begin 2,600-Mile Tripon Pan-American Highway; Ferries Formerly Used To Attend Highway Parley | True | By Milton Bracker Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/hawaii-governer-declares-2-ninbattered-islands-disaster-areas.html | Hawaii Governer Declares 2 Rain-Battered Islands Disaster Areas | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/san-francisco-area-has-growth-task.html | San Francisco Area Has Growth Task | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cards-2run-ninth-beats-pirates-43.html | CARDS 2-RUN NINTH BEATS PIRATES, 4-3 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/winds-pile-ice-onto-highway.html | Winds Pile Ice Onto Highway | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sports-of-the-times-all-about-pitching-out-of-control-indian.html | Sports of The Times; All About Pitching Out of Control Indian Scalper Opinion of an Admirer | True | By Arthur Daleyunited Press International | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ford-joining-uaw-in-a-study-project.html | FORD JOINING U.A.W. IN A STUDY PROJECT | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/peter-fcooke-and-sara-graff-to-be-married-graduate-of-penn-state.html | Peter F. Cooke And Sara Graff To Be Married; Graduate of Penn State Will Wed Alumna of Bennett in June | True | Meyers Studio | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/schools-in-philadelphia-edit-huckleberry-finn.html | Schools in Philadelphia Edit 'Huckleberry Finn' | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/beame-proposes-change-in-budget-to-avoid-tax-rise-levies-on-rents.html | BEAME PROPOSES CHANGE IN BUDGET TO AVOID TAX RISE; Levies on Rents and Sales Out of City Would Give Way to Employer Payroll Tax ALBANY SESSION URGED Plea Is Made to Governor -- Controller Acts Without Consulting City Hall Budget Cut Proposed Occupancy Levy Out BEAME GIVES PLAN TO AVERT TAX RISE Special Session Urged Public Expected His Views Budget Group Enters Fight | True | By Clayton Knowlesthe New York Times. | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bunge-corp-names-2-directors.html | Bunge Corp. Names 2 Directors | True | Matar | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sun-oil-elects-new-chairman-profits-rise-sharply-in-quarter.html | Sun Oil Elects New Chairman; Profits Rise Sharply in Quarter | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/food-news-specialty-of-shop-is-oriental-pizza-pretension-is-lacking.html | Food News; Specialty of Shop Is Oriental Pizza Pretension Is Lacking | True | By Craig Claiborne | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/market-seesaws-to-a-small-gain-new-steel-price-rises-fail-to.html | MARKET SEESAWS TO A SMALL GAIN; New Steel Price Rises Fail to Strengthen Stock- - Average Is Up 0.82 TURNOVER IS 5,570,000 Analysts Expect a Period of Watchful Waiting After Recent Strong Advances Indicators Mixed American Board Mixed MARKET SEESAWS TO A SMALL GAIN Gain for A.T.&T. Some Big Gainers | True | By John J. Abele | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/du-pont-reports-drop-in-earnings-dip-is-traced-to-distribution-of.html | DU PONT REPORTS DROP IN EARNINGS; Dip Is Traced to Distribution of G.M. Shares--Profits Decline to 94 Million E.W. Bliss Crown Zellerbach Upjohn Company COMPANIES ISSUE EARNING FIGURES AB Volvo OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/witnesses-clash-on-equalpay-bill.html | WITNESSES CLASH ON EQUAL-PAY BILL | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/foreign-affairs-the-danger-of-trifling-with-de-gaulle-flurry-of.html | Foreign Affairs; The Danger of Trifling With de Gaulle Flurry of Speculation | True | By C.I. Sulzberger | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cotton-futures-steady-to-down-prices-unchanged-to-90c-down-in-quiet.html | COTTON FUTURES STEADY TO DOWN; Prices Unchanged to 90c Down in Quiet Trading | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/celtics-down-lakers-113106-leafs-defeat-wings-42-heinsohn-stars-in.html | Celtics Down Lakers, 113-106; Leafs Defeat Wings, 4-2; HEINSOHN STARS IN BOSTON SURGE Sam Jones Also Stands Out in Rally That Gives Celtics 2-0 Edge in Playoffs Cousy Stands Out Lakers Have Moments | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/2-students-win-art-awards.html | 2 Students Win Art Awards | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/airline-fares-cut-on-miami-flights-new-rates-expected-to-go-into.html | AIRLINE FARES CUT ON MIAMI FLIGHTS; New Rates Expected to Go Into Effect April 28 | True | By Edward Hudson | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/keonkelly-pace-drivebytoronto-their-unassisted-goals-in-3d-period.html | KEON,KELLY PACE DRIVE BY TORONTO; Their Unassisted Goals in 3d Period Enable Leafs to Take 3-1 Cup Lead | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/pentagon-designs-missile-to-attack-communications.html | Pentagon Designs Missile To Attack Communications | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/usjudge-blocks-courthouse-plan-ryan-delays-foley-square-work-with.html | U.S.JUDGE BLOCKS COURTHOUSE PLAN; Ryan Delays Foley Square Work With Injunction-- Officials Perplexed Judge Ryan Blocks Proposal For Court Changes in Foley Sq. | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/new-golf-event-is-worth-200000-us-will-serve-as-host-in-1964.html | New Golf Event Is Worth $200,000; U.S. WILL SERVE AS HOST IN 1964 Carling to Run International Tourney for the Richest Purse in Golf History | True | By Lincoln A. Werden | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/activities-are-selected-for-children-in-the-city-dance-films-for.html | Activities Are Selected For Children in the City; Dance Films For teen-agers Plays Puppet Shows Museum Programs Music For children under 12 Television | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/texts-of-letters-on-governors-bid-to-oust-judge-to-judge-desmond.html | Texts of Letters on Governor's Bid to Oust Judge; To Judge Desmond | True | The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/nassau-judge-says-youths-in-suburbs-have-automania.html | Nassau Judge Says Youths in Suburbs Have 'Auto-Mania' | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/panama-protests-to-us-in-blast-that-killed-3-boys.html | Panama Protests to U.S. In Blast That Killed 3 Boys | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/2-russian-trawlers-pass-kennedys-florida-home.html | 2 Russian Trawlers Pass Kennedy's Florida Home | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/rosewall-turns-back-mackay-in-pro-tennis.html | Rosewall Turns Back MacKay in Pro Tennis | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/celanese-corp-chooses-three-vice-presidents.html | Celanese Corp. Chooses Three Vice Presidents | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/administraion-shuns-on-steelprice-rises-but-is-concerned-about.html | Administration Shuns on Steel-Price Rises but Is Concerned About Their Effect | True | By Richard E. Mooney Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/lord-snowdon-honored.html | Lord Snowdon Honored | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/twins-score-on-walk-in-13th-for-1110-victory-over-angels.html | Twins Score on Walk in 13th For 11-10 Victory Over Angels | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sweepstakes-bill-is-passed-by-new-hampshire-senate.html | Sweepstakes Bill is Passed By New Hampshire Senate | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/vice-president-chosen-by-matson-navigation.html | Vice President Chosen By Matson Navigation | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/att-subsidiary-sells-debentures.html | A.T.&T. SUBSIDIARY SELLS DEBENTURES | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/coventry-cross-to-be-shown.html | Coventry Cross to Be Shown | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/repertory-action-urged-speed-asked-in-building-steel-tent-in.html | Repertory Action Urged; Speed Asked in Building Steel Tent In 'Village' for Lincoln Center Unit Fired Imaginations No Broadway Fever | True | By Howard Taubman | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/stocks-in-london-resume-advance-steel-and-auto-issues-pace.html | STOCKS IN LONDON RESUME ADVANCE; Steel and Auto Issues Pace Rise--Index Climbs 4.6 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/indians-win-30-mcdowell-fans-13-in-hurling-2hitter.html | Indians Win, 3-0, McDowell Fans 13 In Hurling 2-Hitter | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/vice-president-named-by-elliman-brokerage.html | Vice President Named by Elliman Brokerage | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/britain-presses-investigation-of-breach-of-security.html | Britain Presses Investigation of Breach of Security | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/li-barber-shop-quartets-give-concert-to-aid-blind.html | L.I. Barber Shop Quartets Give Concert to Aid Blind | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/witness-concedes-he-withheld-data.html | WITNESS CONCEDES HE WITHHELD DATA | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/comparison-of-steel-rises.html | Comparison of Steel Rises | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/moscow-hardens-own-film-policy-but-seeks-imports.html | Moscow Hardens Own Film Policy, But Seeks Imports | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/progress-reported-in-test-of-missile-detection-system.html | Progress Reported in Test Of Missile Detection System | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/negrojob-pledge-is-found-flouted-24-atlanta-branches-of-big.html | NEGRO-JOB PLEDGE IS FOUND FLOUTED; 24 Atlanta Branches of Big Companies Are Studied Disagreement on Report | True | By John D. Pomfret Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ormandy-directs-easter-oratorios-philadelphians-play-bach-and.html | ORMANDY DIRECTS EASTER ORATORIOS; Philadelphians Play Bach and Beethoven Works | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-2-no-title-sutherland-sings-with-gedda-in-i-puritani-the.html | Article 2 -- No Title; Sutherland Sings With Gedda in 'I Puritani' The Cast | True | By Harold C. Schonberg | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/botticelli-ball-held-for-italian-orphans.html | Botticelli Ball Held For Italian Orphans | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/joseph-pews-will-shows-estate-worth-34000000.html | Joseph Pew's Will Shows Estate Worth $34,000,000 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/addenda.html | Addenda | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mary-anita-hoff-becomes-bride-of-john-fallon-skidmore-alumna-wed-to.html | Mary Anita Hoff Becomes Bride Of John Fallon; Skidmore Alumna Wed to Levittown Teacher in Scarsdale Church | True | Special to The New York TimesChapleau-Osborne | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/spellman-to-offer-mass.html | Spellman to Offer Mass | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/army-holds-berlin-drill.html | Army Holds Berlin Drill | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/castro-will-pay-visit-to-moscow-khrushchev-invites-cuban-to-make.html | CASTRO WILL PAY VISIT TO MOSCOW; Khrushchev Invites Cuban to Make Trip This Year --Exact Date Not Set Date Still to Be Set CASTRO WILL PAY VISIT TO MOSCOW | True | By United Press Internationalkeystone | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/woodfield-and-stream-beaverkill-trout-anglers-dissatisfied-with.html | Wood,Field and Stream; Beaverkill Trout Anglers Dissatisfied With Route 17 Work Near Roscoe | True | By Oscar Godbout | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/excerpts-from-beame-proposals-on-budget-change.html | Excerpts From Beame Proposals on Budget Change | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/diem-urges-reds-to-yield-offers-clemency-and-aid-inspiration-of.html | Diem Urges Reds to Yield; Offers Clemency and Aid; Inspiration of Campaign Reds May Join Families DIEM URGES REDS TO GIVE UP ARMS | True | By United Press International | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/school-aide-held-in-hitrun-death-vineland-superintendent-is-accused.html | SCHOOL AIDE HELD IN HIT-RUN DEATH; Vineland Superintendent Is Accused of Hitting Girl | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bath-decor-advice.html | Bath Decor Advice | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/governor-bids-court-act-to-oust-judge-osterman-2-previously.html | Governor Bids Court Act To Oust Judge Osterman; 2 Previously Indicted Sees 'Lynch Law' ROCKEFELLER ACTS TO REMOVE JUDGE Action Is Mandatory Sees Duty Fulfilled | True | By Charles Grutzner | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/california-u-fraternities-must-drop-discrimination.html | California U. Fraternities Must Drop Discrimination | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/reds-break-off-attacks.html | Reds Break Off Attacks | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/jersey-school-head-admits-misconduct.html | JERSEY SCHOOL HEAD ADMITS MISCONDUCT | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soviet-breaks-off-space-talks-will-submit-new-plan-to-un-soviet.html | Soviet Breaks Off Space Talks; Will Submit New Plan to U.N.; SOVIET CUTS OFF U.S. SPACE TALKS | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/art-poussettedart-show-his-retrospective-at-the-whitney-reveals.html | Art: Poussette-Dart Show; His Retrospective at the Whitney Reveals History of a Painter and Art in His Time | True | By Stuart Preston | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/katharine-lawder-engaged-to-marry.html | Katharine Lawder Engaged to Marry | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/communist-gains-in-cuba-said-to-awaken-americas.html | Communist Gains in Cuba Said to Awaken Americas | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/the-quarrel-over-cuba.html | The Quarrel Over Cuba | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/city-schools-turn-to-burglar-alarms-in-war-on-vandals.html | City Schools Turn To Burglar Alarms In War on Vandals | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/pierce-of-giants-tops-colts-70-for-14th-straight-at-coast-park.html | Pierce of Giants Tops Colts, 7-0, For 14th Straight at Coast Park | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/two-studios-plan-filming-in-paris-7-arts-signs-bourguignon-fox.html | TWO STUDIOS PLAN FILMING IN PARIS; 7 Arts Signs Bourguignon --Fox Lists 'Good Soup' Annie Girardot Role Debut for Holbrook French 'Law' Due New Feature Today | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/oneacters-for-pocket-theater.html | One-Acters for Pocket Theater | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/steel-under-study.html | Steel Under Study | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/letters-to-the-times-koreas-junta-supported-faith-in-militarys.html | Letters to The Times; Korea's Junta Supported Faith in Military's Devotion to Democratic Principles Affirmed Rockefeller's Cuban Stand To Save Breezy Point Governor's Veto Urged of Bill Restricting Bond Moneys' Use Museum Versus Park Dr. Oppenheimer's Award | True | EDWARD W. WAGNER.HENRY STEELE COMMAGER.BYArd Williams, M.d.raymond S. Rubinowjames A. Sharaf. | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/police-report-1032-hurt-in-weeks-car-accidents.html | Police Report 1,032 Hurt In Week's Car Accidents | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mental-health-group-fete.html | Mental Health Group Fete | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/lung-transplant-seen-within-year-techniques-for-surgery-on-humans.html | LUNG TRANSPLANT SEEN WITHIN YEAR; Techniques for Surgery on Humans Are Described Artificial Liver Tested Heart Device Described | True | By Harold M. Schmeck Jr. Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/egyptsyriairaq-sign-merger-plan-plebiscite-for-new-uar-set-for-sept.html | EGYPT,SYRIA,IRAQ SIGN MERGER PLAN; Plebiscite for New U.A.R. Set for Sept. 27 Document Made Public Charter to Be Drafted | True | By Jay Walz Special to the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/allegheny-airlines-sets-mark.html | Allegheny Airlines Sets Mark | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/excitizen-fighter-in-cuba-to-appeal-on-deportation.html | Ex-Citizen, Fighter in Cuba, To Appeal on Deportation | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/commodities-maine-potatoes-decline-to-a-new-low-sugar-and-coffee.html | Commodities: Maine Potatoes Decline to a New Low; SUGAR AND COFFEE SHOW INCREASES Cottonseed Oil Futures Dip; Hides, Rubber, Wool and Cocoa Markets Mixed | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Mimosa-Kiel | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/advertising-mens-appeal-is-upheld-in-fraud-case.html | Advertising Men's Appeal Is Upheld in Fraud Case | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/japan-line-notes-gains.html | Japan Line Notes Gains | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/washington-seeks-to-lower-the-barriers-for-as-many-countries-as.html | Washington Seeks to Lower the Barriers for As many Countries as Possible; U.S. AIDE EXPLAINS POLICY ON TRADE Equal Concessions Sought | True | By Brendan M. Jones | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/case-endorses-rockefeller-for-presidential-nomination-in-64.html | Case Endorses Rockefeller for Presidential Nomination in '64 | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/conservatives-plan-drive.html | Conservatives Plan Drive | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/teachers-plan-vigil-at-city-hall-to-protest-budget-1000-to-stay-up.html | Teachers Plan Vigil at City Hall to Protest Budget; 1,000 to Stay Up All Night on Eve of May 2 Hearing Federation Calls Allocations to Schools Unacceptable | True | By Gene Currivanthe New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ball-says-french-can-aid-nato-force.html | BALL SAYS FRENCH CAN AID NATO FORCE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bride-experts-prefer-team-of-4-to-compare-methods-used-off-to-good.html | Bride; Experts Prefer Team of 4 To Compare Methods Used Off to Good Start | True | By Albert H. Morehead | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/drfrank-ghelyar-taught-at-rutgers.html | DR.FRANK G.HELYAR, TAUGHT AT RUTGERS | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/japan-to-honor-american.html | Japan to Honor American | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/dowling-quits-foreign-service-hastens-departure-from-bonn-ends.html | Dowling Quits Foreign Service, Hastens Departure From Bonn; Ends 31-Year Career After McGhee Replaces Him as Envoy to Germany | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mcghees-plans-changed.html | McGhee's Plans Changed | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/navy-department-angry.html | Navy Department Angry | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/navy-officer-fiance-of-mary-mcilhenny.html | Navy Officer Fiance Of Mary McIlhenny | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/italy-announces-change.html | Italy Announces Change | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/singer-officer-elected-a-director-of-lehman.html | Singer Officer Elected A Director of Lehman | True | Vincent James | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/pelham-gets-action-on-postal-service.html | PELHAM GETS ACTION ON POSTAL SERVICE | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/brown-demands-california-law-against-housing-discrimination.html | Brown Demands California Law Against Housing Discrimination; Governor Says Failure to Act Will Mean Giving In to 'Peddlers of Prejudice' Gave Tax Pledge | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bargaining-at-boeing.html | Bargaining at Boeing | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/practical-design-ideas-fill-rooms-for-sophisticated-new-yorkers.html | Practical Design Ideas Fill Rooms for Sophisticated New Yorkers; Settings Are Based on Inner Lives of Inhabitants Fresh Decorating Ideas Modern Room Is Calm | True | By George O'Brien | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/st-louis-ban-sought.html | St. Louis Ban Sought | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/armys-june-quota-is-4000.html | Army's June Quota Is 4,000 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/court-reform-sabotage.html | Court Reform Sabotage | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/archbishop-shot-in-syria.html | Archbishop Shot in Syria | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/davisland.html | Davis--Land | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/people.html | People | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/a-correction-90893421.html | A Correction | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/connecticut-urged-to-establish-board-to-control-pesticide-use.html | Connecticut Urged to Establish Board to Control Pesticide Use | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/arabs-in-bonn-try-to-block-egyptian-youths-conversion.html | Arabs in Bonn Try to Block Egyptian Youth's Conversion | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/vatican-to-send-statues-to-fair-the-good-shepherd-added-to-display.html | VATICAN TO SEND STATUES TO FAIR; The 'Good Shepherd' Added to Display With Pieta | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/connecticut-key-to-new-highway-dempsey-weighs-approval-of-disputed.html | CONNECTICUT KEY TO NEW HIGHWAY; Dempsey Weighs Approval of Disputed Mile-Long Link to Westchester Plan Called Ill-Conceived | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/auto-sales-rise-in-10day-period-volume-put-at-219059-for-april-110.html | AUTO SALES RISE IN 10-DAY PERIOD; Volume Put at 219,059 for April 1-10, a 2.2% Gain Average of 24,340 Units | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mitchel-field-sale-to-nassau-delayed-by-us-to-may-1.html | Mitchel Field Sale to Nassau Delayed by U.S. to May 1 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/low-sodium-diets-are-listed-in-guide.html | Low Sodium Diets Are Listed in Guide | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/executive-joins-united-fruit.html | Executive Joins United Fruit | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/annual-meetings-draw-thousands-broad-range-of-industries-report.html | ANNUAL MEETINGS DRAW THOUSANDS; Broad Range of Industries Report Sales and Profits for First Quarter of '63 NEWS IS MOSTLY GOOD Year's Outlook for Earnings Bright as Gain Is Staged in Cars to Chemicals U.S. Rubber Co. 70 Cents a Share Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes B.F. Goodrich American Machine Brunswick Corporation Eastern Air Lines Libbey-Owens-Ford Paul Hardeman, Inc. Rayonier, Inc. Phelps Dodge Corp. Scott Paper Company Parke, Davis & Co. Rohm & Haas Company McLouth Steel Corp. Arthur G. McKee & Co. Otis Elevator Co. Grumman Aircraft L.I. Lighting Co. Alan Wood Steel Co. Alco Products, Inc. Timken Roller Bearing Co. | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/keating-quits-law-firm.html | Keating Quits Law Firm | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/rockefeller-signs-bill-to-give-schools-2134000-in-new-aid.html | Rockefeller Signs Bill to Give Schools $2,134,000 in New Aid | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/3-in-birmingham-face-ouster-suit-new-administration-seeks.html | 3 IN BIRMINGHAM FACE OUSTER SUIT; New Administration Seeks Predecessors' Removal Negro Delay Is Sought | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mrs-henry-baron-of-jewish-congress.html | MRS. HENRY BARON OF JEWISH CONGRESS | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/faa-jetport-role-is-deplored-by-case.html | F.A.A. JETPORT ROLE IS DEPLORED BY CASE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/firstquarter-loss-is-reduced-by-bo.html | FIRST-QUARTER LOSS IS REDUCED BY B.&O. | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/fatherson-directors-named.html | Father-Son Directors Named | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/books-of-the-times-second-new-brazilian-novel-few-peaceful.html | Books of The Times; Second New Brazilian Novel Few Peaceful Interludes | True | By Orville Prescott | 1991-03-07 | RE0000526414 | B00000031 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mrscudone-loses-in-northsouth-golf.html | MRS.CUDONE LOSES IN NORTH-SOUTH GOLF | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bettina-moran-wed-to-rt-anthony-jr.html | Bettina Moran Wed To R.T. Anthony Jr., | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/3-guilty-of-thefts-in-boston-scandal.html | 3 GUILTY OF THEFTS IN BOSTON SCANDAL | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/west-virginia-slates-tourney.html | West Virginia Slates Tourney | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sidelights-capital-spending-on-the-rise-chrysler-stock-shifts-gears.html | Sidelights; Capital Spending On the Rise Chrysler Stock Shifts Gears A Wheel With No Car Timely Study of Steel Room for More | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/test-on-labor-act-put-off-in-guiana-tension-mounts-in-conflict.html | TEST ON LABOR ACT PUT OFF IN GUIANA; Tension Mounts in Conflict Between Jagan and Unions | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/agency-officer-elected-by-connecticut-general.html | Agency Officer Elected By Connecticut General | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/barry-desfor-to-wed-merry-j-steinmarder.html | Barry Desfor to Wed Merry J. Steinmarder | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soviet-contestants-draw-in-10th-chesstitle-game.html | Soviet Contestants Draw In 10th Chess-Title Game | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/wilfred-hcrook-an-economist75-former-colgate-professor-authority-on.html | WILFRED H.CROOK, AN ECONOMIST,75; Former Colgate Professor, Authority on Strikes, Dies | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/report-on-invalids.html | Report on Invalids | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/accord-set-to-end-state-works-strike.html | ACCORD SET TO END STATE WORKS STRIKE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/japan-is-questioning-us-on-atom-submarine-safety.html | Japan Is Questioning U.S. On Atom Submarine Safety | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cuban-competition-in-games-approved.html | CUBAN COMPETITION IN GAMES APPROVED | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/poems-are-inspiration-for-designs-in-crystal.html | Poems Are Inspiration For Designs in Crystal | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/soccer-schedule-will-be-expanded-international-league-to-open.html | SOCCER SCHEDULE WILL BE EXPANDED; International League to Open 46-Game Slate on May 29 | True | By William J.briordy | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/washington-volumes-sold.html | Washington Volumes Sold | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/weyerhaeuser-announces-plans-for-new-paper-mill.html | Weyerhaeuser Announces Plans for New Paper Mill | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/joseph-king-jr-fiance-of-miss-mary-laffan.html | Joseph King Jr. Fiance Of Miss Mary Laffan | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ship-line-aide-promoted.html | Ship Line Aide Promoted | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/swiss-formally-accuse-2-israelis-agents-in-plot.html | Swiss Formally Accuse 2 Israelis Agents in Plot | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/brooklyn-man-is-indicted.html | Brooklyn Man Is Indicted | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/gerosahurzeler.html | Gerosa—Hurzeler | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/keating-sees-inconsistency.html | Keating Sees 'Inconsistency' | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/3-at-denver-center-relieved-by-faa-after-a-near-miss-airline.html | 3 at Denver Center Relieved by F.A.A. After a Near Miss; Airline Announcement | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/us-government-plans-to-sell-3-billion-in-financial-holdings-us.html | U.S. Government Plans to Sell 3 Billion in Financial Holdings; U.S. IS PLANNING ASSETS DISPOSAL Other Major Categories | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/hearing-set-in-faulk-case.html | Hearing Set in Faulk Case | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bryant-absolved-in-investigation-alabama-group-finds-story-coach.html | BRYANT ABSOLVED IN INVESTIGATION; Alabama Group Finds Story Coach Received Georgia Secrets Unbelievable Investigation to Continue Further Evidence Possible | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/spanish-court-fines-three-for-smuggling-out-a-goya.html | Spanish Court Fines Three For Smuggling Out a Goya | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cousin-of-king-saud-slain-by-algerian-aide-in-paris.html | Cousin of King Saud Slain By Algerian Aide in Paris | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/yemen-says-500-are-slain-in-clash-near-saudi-border.html | Yemen Says 500 Are Slain In Clash Near Saudi Border | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/renewed-peril-in-laos.html | Renewed Peril in Laos | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/state-savings-associations-report-increased-deposits.html | State Savings Associations Report Increased Deposits | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/diefenbaker-delays-transfer-of-power.html | DIEFENBAKER DELAYS TRANSFER OF POWER | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/740-city-airraid-sirens-to-be-tested-tomorrow.html | 740 City Air-Raid Sirens To Be Tested Tomorrow | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/kips-bay-dance-is-held-in-plaza-many-entertain-11th-annual-event.html | Kips Bay Dance Is Held in Plaza; Many Entertain; 11th Annual Event for Boys' Club Follows Reception in Foyer | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/dentist-cures-titan-missile.html | Dentist Cures Titan Missile | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/text-of-us-comment-on-cuban-exiles.html | Text of U.S. Comment on Cuban Exiles | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/dennis-chavez-jr-to-run.html | Dennis Chavez Jr. to Run | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/racial-peace-in-birmingham.html | Racial Peace in Birmingham? | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/4-soviet-women-in-britain.html | 4 Soviet Women in Britain | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/gardeners-told-of-risk-if-children-taste-seeds.html | Gardeners Told of Risk If Children Taste Seeds | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mrs-fairley-has-son.html | Mrs. Fairley Has Son | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sugar-men-are-told-congress-is-watching-price-rise-closely.html | Sugar Men Are Told Congress Is Watching Price Rise Closely | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/us-steel-raises-prices-by-485-breaking58-line-increases-are.html | U.S. STEEL RAISES PRICES BY $4.85, BREAKING'58 LINE; Increases Are 'Selective' - Other Concerns Also Act, Citing Drop in Profits Inland Cities Profits Lag Armco on the Bandwagon U.S.STEEL RAISES PRICES BY $4.85 Rising Costs Are Cited | True | By John M. Lee | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/nehru-cold-to-usbacked-plan-to-partition-the-vale-of-kashmir-fears.html | Nehru Cold to U.S.-Backed Plan To Partition the Vale of Kashmir; Fears It Would Only Cause a New Set of Problems in Dispute With Pakistan 'Difficult to Be Optimistic' 'Coercion or Blackmail' Indus Issue Persists | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/rise-in-housing-aid-for-elderly-found.html | RISE IN HOUSING AID FOR ELDERLY FOUND | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mitchell-begins-defense-on-stand-in-bribery-trial.html | Mitchell Begins Defense on Stand in Bribery Trial | True | By David Anderson | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/choir-college-elects-two.html | Choir College Elects Two | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/winchellhearst-sued-by-wechsler.html | WINCHELL,HEARST SUED BY WECHSLER | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/philip-and-anne-visit-germany.html | Philip and Anne Visit Germany | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/seaborg-to-sign-new-soviet-pact-will-visit-moscow-to-renew-nuclear.html | SEABORG TO SIGN NEW SOVIET PACT; Will Visit Moscow to Renew Nuclear Research Accord | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/textron-leaves-textile-businss-sells-its-ameroton-division-to.html | TEXTRON LEAVES TEXTILE BUSINESS; Sells Its Ameroton Division to Deering Milliken, Inc. Stock Eases by 1955 Mergers Recalled | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/a-fullthrottle-jersey-weekend-indianapolis-cars-to-run-at-trenton.html | A Full-Throttle Jersey Weekend; Indianapolis Cars to Run at Trenton—Ward Entered Track at Flemington Will Be Open to Public Sunday | True | By Frank M. Blunk | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/payrolls-show-rise-for-manufacturers-march-payrolls-register-a-gain.html | Payrolls Show Rise For Manufacturers; MARCH PAYROLLS REGISTER A GAIN Over-all Disbursements | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/gushing-appeals-for-church-unity-decries-division-of-catholic-and.html | GUSHING APPEALS FOR CHURCH UNITY; Decries Division of Catholic and Orthodox Branches 'Shibboleths Hide Truth' Forgiveness Asked | True | By George Dugan Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/braniff-salesmen-confer.html | Braniff Salesmen Confer | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/volvo-copy-says-handle-with-hate.html | Volvo Copy Says Handle With Hate | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/polish-defector-gets-9-years.html | Polish Defector Gets 9 Years | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/shifts-irregular-in-grain-trading-wheat-corn-and-soybeans-mixedoats.html | SHIFTS IRREGULAR IN GRAIN TRADING; Wheat, Corn and Soybeans Mixed--Oats and Rye Up | | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/show-to-aid-camp-i-b-g.html | Show to Aid Camp I. B. G. | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/undefeated-alabaman-albert-boutwell.html | Undefeated Alabaman; Albert Boutwell | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/12-bmt-riders-hospitalized-by-smoke-in-brooklyn-tunnel-orderly-exit.html | 12 BMT Riders Hospitalized By Smoke in Brooklyn Tunnel; Orderly Exit Made Climb Ladder to Street | True | The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/allen-o-whipple-surgeonis-dead-columbia-teacher-a-pioneer-in.html | ALLEN O. WHIPPLE, SURGEON,IS DEAD; Columbia Teacher a Pioneer in Pancreas Operations | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/for-parents.html | For Parents | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/reds-hand-mets-7th-loss-in-row-maloneygains74-victory-snider-gets.html | REDS HAND METS 7TH LOSS IN ROW; Maloney Gains 7-4 Victory Snider Gets 2,000th Hit and 392d Home Run Wild Throws Help Mets Victory to Maloney | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/scovill-manufacturing-co-elects-baldrige-presidency.html | Scovill Manufacturing Co. Elects Baldrige Presidency | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/foreign-exchange-dealings-rise-but-quotations-change-little.html | Foreign Exchange Dealings Rise, But Quotations Change Little | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/davega-stores-corp-is-adjudged-bankrupt.html | Davega Stores Corp. Is Adjudged Bankrupt | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/7-die-as-haitians-fight-dominicans.html | 7 DIE AS HAITIANS FIGHT DOMINICANS | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/as-triumph74-and-tie-for-lead-victory-over-white-sox-is-4th-in.html | A'S TRIUMPH,7-4, AND TIE FOR LEAD; Victory Over White Sox is 4th in Row--Cimoli Stars | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/resort-owner-is-fined.html | Resort Owner is Fined | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/royal-ballet-opens-tonight.html | Royal Ballet Opens Tonight | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ev-robertson-ex-gopsenator-former-wyoming-rancher-diesserved-194349.html | E.V. ROBERTSON, EX G.O.P.SENATOR; Former Wyoming Rancher Dies--Served 1943-49 Foe of Service Unity | | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/fordham-rugby-team-bows-80.html | Fordham Rugby Team Bows, 8-0 | True | The New York Times, John G. Terino | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/scranton-asks-businessmen-to-work-for-government.html | Scranton Asks Businessmen To Work for Government | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/falls-victim-identified.html | Falls Victim Identified | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/chemical-fund-inc-reports-asset-rise.html | CHEMICAL FUND, INC., REPORTS ASSET RISE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cuban-exile-unit-near-total-break-with-washington-foes-of-castro.html | CUBAN EXILE UNIT NEAR TOTAL BREAK WITH WASHINGTON; Foes of Castro in Miami Risk a Rupture Through Their Criticism of U.S. ACCORD HELD UNLIKELY Capital Prepared to Cut Off $2,000,000 Subsidy if Public Feud Continues Broken Promise Alleged Peaceful Arts Stressed CUBA EXILES NEAR BREAK WITH U.S. | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/lascaux-cave-art-closed-to-public-french-seeking-ways-to-protect.html | LASCAUX CAVE ART CLOSED TO PUBLIC; French Seeking Ways to Protect Old Wall Paintings From Green Splotching INDEFINITE BAN IMPOSED Perigord Region Hopes for Quick Solution to Avert Big Loss of Tourist Business. | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mickey-fisher-brooklyn-coach-sports-director-formerly-of-boys-high.html | MICKEY FISHER, BROOKLYN COACH; Sports Director, Formerly of Boy's High, Dies at 58 | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/apprentice-is-123-half-the-time-feliciano-in-money-nine-of-16-times.html | Apprentice is 1-2-3 Half the Time; Feliciano In Money Nine of 16 Times at Aqueduct He Exercises Horses His Fan Club Is Growing | True | By Steve Cady the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mineola-building-started-far-dover-publications.html | Mineola Building Started Far Dover Publications | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/us-accused-on-laos-crisis.html | U.S. Accused on Laos Crisis | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/chairman-is-elected-by-briggs.html | Chairman Is Elected by Briggs | True | Tommy Weber | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/a-woman-directs-the-75act-circus-blonde-32-takes-charge-of-3-rings.html | A WOMAN DIRECTS THE 75-ACT CIRCUS; Blonde, 32, Takes Charge of 3 Rings and Cast of 250 Gets Acrobatic Urge Keeps Watchful Eye. | True | By Nan Robertson | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/theater-german-writers-emperor-good-and-evil-occupy-hermann.html | Theater: German Writer's 'Emperor'; Good and Evil Occupy Hermann Gressieker Play's Focus Is Veiled by Its Roman Milieu The Cast | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/transport-news-bids-submitted-avondale-price-lowest-for-cargo-ship.html | TRANSPORT NEWS; BIDS SUBMITTED; Avondale Price Lowest for Cargo Ship Construction Cuba Shipment Leaving | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/more-city-police-to-pose-as-women-to-trap-attackers.html | More City Police To Pose as Women To Trap Attackers | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/advertising-specialized-agencies-are-losing-clients-cretive-knowhow.html | Advertising: Specialized Agencies Are Losing Clients; 'Cretive Knowhow' Sought Changes at Curtis Elgin Diamonds | True | By Peter Bart | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/faubus-breaks-color-line.html | Faubus Breaks Color Line | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/ben-bella-hails-merger.html | Ben Bella Hails Merger | True | Special To The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/frontpage-news-in-london.html | Front-Page News in London | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/winds-delay-balloon-ascent.html | Winds Delay Balloon Ascent | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mrs-lafayette-vorce.html | MRS. LAFAYETTE VORCE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/citys-rules-bar-clarinet-in-cafe-use-in-trio-violates-code-village.html | CITY'S RULES BAR CLARINET IN CAFE; Use in Trio Violates Code, Village Owner Learns | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/3d-brand-of-tuna-banned-in-stores-city-removes-another-kind-from.html | 3D BRAND OF TUNA BANNED IN STORES; City Removes Another Kind From Embargo List No Suspect Tuna Found | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/utility-on-coast-raises-earnings-pacific-power-net-131-a-share-in.html | UTILITY ON COAST RAISES EARNINGS; Pacific Power Net $1.31 a Share in Year to Feb. 28 Detroit Edison OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/repertory-tent-held-in-jeopardy-construction-start-delayed-by-rental.html | REPERTORY TENT HELD IN JEOPARDY; Construction Start Delayed by Rental, Permit Issues Designs Completed Same Designers | True | By Arthur Gelb | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/exmental-patient-held-on-19-charges-in-jersey.html | Ex-Mental Patient Held On 19 Charges in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/gets-40-years-in-killing.html | Gets 40 Years in Killing | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/178family-house-sold-in-brooklyn-investors-get-blockfront-parcel-on.html | 178-FAMILY HOUSE SOLD IN BROOKLYN; Investors Get Blockfront Parcel on New York Ave. 2 Walk-up Houses Sold Broker in Other Deals | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/air-expert-gets-health-post.html | Air Expert Gets Health Post | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bridging-separations.html | Bridging Separations | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/new-beckett-play-bowsnextseason-offbeat-comedy-will-be-staged-by.html | NEW BECKETT PLAY BOWSNEXTSEASON; Off-Beat Comedy Will Be Staged by Alan Schneider 'Carnival' to Go to Israel | True | By Sam Zolotow | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/danes-protest-cow-on-tv.html | Danes Protest Cow on TV | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/deportation-threat-charged.html | Deportation Threat Charged | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/aluminum-strike-is-settled.html | Aluminum Strike Is Settled | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/fighting-brothers-show-brass-rules-were-made-to-be-broken.html | Fighting Brothers Show Brass Rules Were Made to Be Broken | True | By Deane McGowen | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/2-dogs-kill-1670-fowl-master-to-pay-6000.html | 2 Dogs Kill 1,670 Fowl; Master to Pay $6,000 | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/book-and-ceremony-to-honor-verrazano.html | Book and Ceremony To Honor Verrazano | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/wigs-help-in-choosing-hair-colors-bring-out-highlights.html | Wigs Help In Choosing Hair Colors; Bring Out Highlights | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/son-to-mrs-e-w-chapin.html | Son to Mrs. E. W. Chapin | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/general-electric-wins-apollo-role.html | GENERAL ELECTRIC WINS APOLLO ROLE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/nato-powers-scored-by-soviet-on-congo.html | NATO POWERS SCORED BY SOVIET ON CONGO | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/40000-names-added-to-taxprotest-lists.html | 40,000 Names Added To Tax-Protest Lists | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bill-in-brazil-tests-antiinflation-line.html | BILL IN BRAZIL TESTS ANTI-INFLATION LINE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/theft-victim-22-explains-631000.html | THEFT VICTIM, 22, EXPLAINS $63,100 | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-5-no-title.html | Article 5 — No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/mrs-di-marzo-is-wed-to-usia-consultant.html | Mrs. Di Marzo is Wed To U.S.I.A. Consultant | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/smith-corp-of-texas-elects.html | Smith Corp. of Texas Elects | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/old-times-tower-to-get-new-face-26story-building-will-be-stripped.html | OLD TIMES TOWER TO GET NEW FACE; 26-Story Building Will Be Stripped and Recovered in Glass and Marble RESTAURANT IS PLANNED New Owner, Allied Chemical, Will Use Structure for Sales Headquarters 3-Story Display Area Life Magazine to Use Sign OLD TIMES TOWER TO GET NEW FACE | True | By Thomas W. Ennis | 1991-03-07 | RE0000526414 | B00000031800 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/25million-bonds-placed-by-omaha-school-issue-sold-at-a-net-279068.html | 25-MILLION BONDS PLACED BY OMAHA; School Issues Sold at a Net 2,79068% Interest Cost Albuquerque Detroit Michigan School District Anchorage, Alaska Massachusetts Schools | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/cornell-gets-gift-of-lavoisier-papers.html | CORNELL GETS GIFT OF LAVOISIER PAPERS | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/smoke-from-store-fire-fells-sleeping-li-couple.html | Smoke From Store Fire Fells Sleeping L.I. Couple | True | Special to The New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/paperboard-output-5-above-62-rate.html | PAPERBOARD OUTPUT 5% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/city-apprentice-center-notes-gain-in-6-months.html | City Apprentice Center Notes Gain in 6 Months | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/no-change-is-seen-in-savings-rates-official-predicts-interests.html | NO CHANGE IS SEEN IN SAVINGS RATES; Official Predicts Interests Level Will Hold in Year Addresses Meeting Other Factors Cited | True | By Edward Cowan | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/yale-crew-rated-potentially-fast-6-holdovers-brighten-coach.html | YALE CREW RATED POTENTIALLY FAST; 6 Holdovers Brighten Coach Rathschmidt's Outlook | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/spellman-cited-for-work.html | Spellman Cited for Work | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/subsidiary-planned-by-marine-midland.html | SUBSIDIARY PLANNED BY MARINE MIDLAND | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/bbc-sees-sioux-abused-south-dakota-lashes-back.html | B.B.C. Sees Sioux Abused; South Dakota Lashes Back | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/at-t-stockholders-meet-in-armory-today.html | A.T. & T. Stockholders Meet in Armory Today | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/court-here-rules-on-foreign-funds-says-nonresident-deposits-arc.html | COURT HERE RULES ON FOREIGN FUNDS; Says Nonresident Deposits Are Subject to State Law | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/joseph-garabrant-a-retired-engineer.html | JOSEPH GARABRANT, A RETIRED ENGINEER | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/korvettes-weighs-plan-to-sell-back-alexanders-stock-stock-purchase.html | Korvette's Weighs Plan to Sell Back Alexander's Stock; Stock Purchase Recalled CHAINS NEGOTIATE STOCK SALE PLAN Sales Volume Given No Statements Issued | True | By William M. Freeman | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/hawaii-sugar-strike-ends.html | Hawaii Sugar Strike Ends | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-17 | 1963-04-17 | https://www.nytimes.com/1963/04/17/archives/lorain-ohio-april-16-ap.html | LORAIN, Ohio, April 16 (AP) | True | | 1991-03-07 | RE0000526414 | B00000031800 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/edward-l-reed-becomes-fiance-of-ann-symmers-centre-student-to-wed.html | Edward L. Reed Becomes Fiance Of Ann Symmers; Centre Student to Wed Bernard M. Baruch's Grandniece June 15 Special to The New York Times | True | Walton Jones | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/east-german-flees-in-armored-vehicle.html | East German Flees In Armored Vehicle | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/adoula-forms-new-cabinet-including-party-foes-unpopular-ministers-new.html | Adoula Forms New Cabinet Including Party Foes; Unpopular Ministers Out New Minister a Moderate | True | By J. Anthony Lukas Special To The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/foreign-exchange-market-here-remains-dull-with-few-changes.html | Foreign Exchange Market Here Remains Dull With Few Changes | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/major-crime-in-city-is-up-65-in-1963.html | MAJOR CRIME IN CITY IS UP 6.5% IN 1963 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/pharmacy-college-benefit.html | Pharmacy College Benefit | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/morocco-to-hold-election-may-17-king-promises-democratic-government.html | MOROCCO TO HOLD ELECTION MAY 17; King Promises Democratic Government by Oct. 31 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/gasoline-supply-shows-a-decline-but-light-and-heavy-fuel-oil.html | GASOLINE SUPPLY SHOWS A DECLINE; But Light and Heavy Fuel Oil Inventories Increase | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/peggy-wood-plans-to-star-in-first-off-broadway-play.html | Peggy Wood Plans to Star In First Off Broadway Play | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/books-of-the-times-a-loving-stranglehold-traffic-flowing-playing.html | Books of The Times; A Loving Stranglehold Traffic Flowing, Playing Safely | True | By Charles Poorecharles Lehrens | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mangiapanes-told-to-attend-nearing.html | MANGIAPANES TOLD TO ATTEND NEARING | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviet-vessels-are-accused.html | Soviet Vessels Are Accused | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/merger-weighed-by-texas-pacific-negotiations-are-authorized-with.html | MERGER WEIGHED BY TEXAS PACIFIC; Negotiations Are Authorized With Frankfort Oil Co. Bids Submitted MERGER WEIGHED BY TEXAS PACIFIC Net Income Noted | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/hoffa-jury-investigation-calls-3-more-witnesses.html | Hoffa Jury Investigation Calls 3 More Witnesses | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/show-judges-held-ignorant-of-breed-standards.html | Show Judges Held Ignorant of Breed Standards | True | By John Rendel | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/diner-cassidy.html | Diner Cassidy | True | Special to The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/the-beame-tax-plan.html | The Beame Tax Plan | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/grandslam-homer-by-edwards-of-redis-sends-mets-to-eighth-straight.html | Grand-Slam Homer by Edwards of Reds Sends Mets to Eighth Straight Loss; O'TOOLE IS VICTOR IN 5-TO-0 CONTEST His Shutout, on a 5-Hitter, Is 4th Suffered by Mets His Shutout, on a 5-Hitter, Is 4th Suffered by Mets -Willey Losing Hurler Third Chance for Edwards | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/music-conservatory-fete.html | Music Conservatory Fete | True | Special to The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/age-limit-fought-by-steward-esses-snag-in-american-airlines-talks.html | AGE LIMIT FOUGHT BY STEWARD ESSES; Snag in American Airlines Talks Is Retirement at 32 Long Talks Fruitless | True | By Joseph Carter | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/big-rail-merger-recommended-with-an-if-by-icc-examiner-examiner.html | Big Rail Merger Recommended With an 'If' by I.C.C. Examiner; EXAMINER BACKS BIG RAIL MERGER High-Speed Freight Line Minority Interest | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/people.html | People | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/osvaldo-koch-krefft.html | OSVALDO KOCH KREFFT | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/15493-see-west-score-42-points-lakers-take-a-fast-lead-cut-celtics.html | 15,493 SEE WEST SCORE 42 POINTS; Lakers Take a Fast Lead, Cut Celtics' Edge to 2-1 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lauritz-melchior-will-celebrate-his-50-years-in-opera-tonight-tenor.html | Lauritz Melchior Will Celebrate His 50 Years in Opera Tonight; Tenor, 73, to Give Concert at Adelphi College He Ruminates on Career Born in Denmark | True | By Milton Esterowthe New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/liberal-in-chile-says-us-aid-fails-christian-democratic-chief-calls.html | LIBERAL IN CHILE SAYS U.S. AID FAILS; Christian Democratic Chief Calls Program Ineffective Program Called 'Inoperative' | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/yevgeny-kiselev-un-aide-55-dies-soviets-exenvoy-to-cairo-was-an.html | YEVGENY KISELEV, U.N. AIDE, 55, DIES; Soviet's Ex-Envoy to Cairo Was an Under Secretary Was Envoy to Egypt Guided Aid to Egypt | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/more-cans-of-tuna-embargoed-by-city.html | MORE CANS OF TUNA EMBARGOED BY CITY | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/senators-assail-mississippi-aid-cutoff-move-stennis-calls.html | Senators Assail Mississippi Aid Cut-Off Move; Stennis Calls Commission's Plan 'Utterly Ridiculous' But Douglas Warns of States That 'Flout the Law' 'Meddling of Busybodies' Constitutionality Questioned | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/vulcania-at-sea-moored-in-pier-84-strikebound-passengers-get.html | VULCANIA 'AT SEA' MOORED IN PIER 84; Strike-Bound Passengers Get Duty-Free Rights Gangplank Raised | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/ama-sued-for-2000000-by-author-of-cancer-book.html | A.M.A. Sued for $2,000,000 By author of Cancer Book | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/index-of-commodity-prices-dips-01-to-933-from-934.html | Index of Commodity Prices Dips 0.1 to 93.3, From 93.4 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/at-t-unveils-new-cable-ship-long-lines-will-lay-wires-under-worlds.html | A.T.& T. UNVEILS NEW CABLE SHIP; Long Lines Will Lay Wires Under World's Oceans 128 Conversations Boosters Included | True | By Werner Bamberger Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/garden-award-for-kennedys.html | Garden Award for Kennedys | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/jean-ashley-triumphs-1-up-in-pinehurst-quarterfinal.html | Jean Ashley Triumphs, 1 Up, In Pinehurst Quarter-Final | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/city-hunt-locates-malaria-suspect.html | CITY HUNT LOCATES MALARIA SUSPECT | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/controversial-judge-melvin-h-osterman-criticized-by-bar.html | Controversial Judge; Melvin H. Osterman Criticized by Bar | True | The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/shop-owner-stays-loyal-to-couture-real-couture-is-loved-shop.html | Shop Owner Stays Loyal To Couture; Real Couture Is Loved Shop Resembles Salon | True | By Jeanne Molli Special To the New York Timesparis. One of the Best Boutiques Or Ready-To-Wear Specialty Shops In Paris Is Tucked Away At 22 Rue Miromesnil, Just Off the Faubourg st. Honore. | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mexico-financing-is-received-well-80-of-world-bank-units-commitment.html | MEXICO FINANCING IS RECEIVED WELL; 80% of World Bank Unit's Commitment Is Covered Railroad Spur Aided PARTICIPATION BIG IN MEXICAN LOAN | True | By Albert L. Kraus | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/queen-mother-visits-france.html | Queen Mother Visits France | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/franco-foes-storm-embassy.html | Franco Foes Storm Embassy | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lakers-overwhelm-celtics-119-to-99-in-playoff-series-wood-field-and.html | Lakers Overwhelm Celtics, 119 to 99, in Playoff Series; Wood, Field and Stream Shad, the Poor Man's Salmon, Provides Test of Skill for Fisherman | True | By Oscar Godbout | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/judge-philip-rubenstein-dead-on-boston-juvenile-court-0656.html | Judge Philip Rubenstein Dead; On Boston Juvenile Court, '06-56 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/berle-the-comic-is-butt-of-jokes-on-receiving-end-as-friars-toast.html | BERLE THE COMIC IS BUTT OF JOKES; On Receiving End as Friars Toast (or Roast) His Career | True | By Louis Calta | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mcnamara-permits-cut-in-gi-duty-overseas.html | McNamara Permits Cut In G.I. Duty Overseas | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/keating-chides-us-on-germans-in-uar.html | KEATING CHIDES U.S. ON GERMANS IN U.A.R. | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/5day-plan-helps-smokers-to-quit-lectures-physical-therapy-and-group.html | 5-DAY PLAN HELPS SMOKERS TO QUIT; Lectures, Physical Therapy and Group Psychotherapy Tried by 1,500 Persons BACKED BY ADVENTISTS U.S. Public Health Service Keeps Watch on Program as Data Are Reviewed Health Issue Raised Factors in Program | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/reactor-test-shot-called-off.html | Reactor Test Shot Called Off | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/chicago-mob-demonstrates-over-tenancy-by-negroes.html | Chicago Mob Demonstrates Over Tenancy by Negroes | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviet-indicts-two-on-spy-charge.html | Soviet Indicts Two on Spy Charge | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/zoltan-teszleri-a-pianist-plays-at-philharmonic-hall.html | Zoltan Teszleri, a Pianist, Plays at Philharmonic Hall | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/a-soviet-contender-for-rich-race-at-yonkers-presents-her.html | A Soviet Contender for Rich Race at Yonkers Presents Her Credentials | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bette-davis-signed-for-empty-canvas.html | BETTE DAVIS SIGNED FOR 'EMPTY CANVAS' | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/commodore-takes-last-salute-then-debarks-to-retirement-simmons.html | Commodore Takes Last Salute, Then Debarks to Retirement; Simmons Gives Up Command of the Argentina Began Maritime Career in 1911 119 Days at Sea 'Busy' in Retirement | True | By John P. Callahan | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/gulfstream-double-is-648880.html | Gulfstream Double Is $648,80 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/in-the-nation-cutting-off-federal-funds-from-mississippi.html | In The Nation; Cutting Off Federal Funds From Mississippi Presidential Power A Dim Prospect | True | By Arthur Krock | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/boeing-workers-are-backing-pact-vote-so-far-8315-to-4953-picketing.html | BOEING WORKERS ARE BACKING PACT; Vote So Far 8,315 to 4,953 Picketing at Canaveral Predicts Acceptance $3,200,000 for Upgrading | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/giant-loaders-from-u-s-bound-for-switzerland.html | Giant Loaders From U. S. Bound for Switzerland | True | The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/four-chains-target-of-racial-boycott.html | FOUR CHAINS TARGET OF RACIAL BOYCOTT | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lions-hurt-most-by-league-action-face-difficult-task-finding.html | LIONS HURT MOST BY LEAGUE ACTION; Face Difficult Task Finding Replacement for Karras Karras Led Lion Triumph Butt of Players' Jokes | True | By William N. Wallace | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/passenger-lost-from-liner.html | Passenger Lost From Liner | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/first-bowl-game-a-loss.html | First Bowl Game a Loss | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/telescope-finds-storm-on-venus-disturbance-linked-to-spot-reported.html | TELESCOPE FINDS 'STORM' ON VENUS; Disturbance Linked to 'Spot' Reported by Mariner II Orbits Counter Clockwise Analogy of Chair. French Data Reported Stratoscope Observation | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mrs-partridge-bride-of-edward-corballis.html | Mrs. Partridge Bride Of Edward Corballis | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/acme-steel-lifts-prices.html | Acme Steel Lifts Prices | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/gop-city-councilman-deluged-by-mail-protesting-tax-increase-drive.html | GOP City Councilman Deluged By Mail Protesting Tax Increase; Drive Deemed Effective | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/million-dollars-in-liens-filed-for-goldfine-taxes.html | Million Dollars in Liens Filed for Goldfine Taxes | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/the-screen-a-slapstickkaye-in-the-man-from-the-diners-club.html | The Screen: A Slapstick;Kaye in 'The Man From the Diners' Club' | True | By Bosley Crowther | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/fidelity-mutual-names-head.html | Fidelity Mutual Names Head | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/detroit-players-named-in-football-betting-incident.html | Detroit Players Named in Football Betting Incident | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/4-midwest-states-hit-by-tornadoes-one-dead-70-hurt.html | 4 Midwest States Hit by Tornadoes; One Dead, 70 Hurt | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/protestant-welfare-group-appoints-new-chairman.html | Protestant Welfare Group Appoints New Chairman | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/broadway-to-use-subtitle-system-stage-technique-could-add-to.html | BROADWAY TO USE SUBTITLE SYSTEM; Stage Technique Could Add to Foreign Plays Here Transistor Headsets Used | True | By Sam Zolotow | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/rockefeller-bars-a-special-session-on-beames-plan-sees-no-need-for.html | ROCKEFELLER BARS A SPECIAL SESSION ON BEAME'S PLAN; Sees 'No Need' for Albany Action as City Now Has '400-Million Tax Power' MAYOR DISAVOWS IDEA He Says in Bahamas 'I Did Not Ask for Session' Hoving Backs Controller Wagner Comments Wants Official Unity ROCKEFELLER BARS A SPECIAL SESSION | True | By Clayton Knowles | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cliburn-concert-postponed.html | Cliburn Concert Postponed | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/smallpox-rise-is-reported-in-7-nations-of-hemisphere.html | Smallpox Rise Is Reported In 7 Nations of Hemisphere | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/angels-3hitter-sinks-twins-40-don-lee-beats-minnesota-in-first.html | ANGELS' 3-HITTER SINKS TWINS, 4-0; Don Lee Beats Minnesota in First Start of Season | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/coast-ballet-opens-spring-home-season.html | COAST BALLET OPENS SPRING HOME SEASON | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/guiana-modifies-labor-proposals-but-jagan-still-faces-stiff-fight.html | GUIANA MODIFIES LABOR PROPOSALS; But Jagan Still Faces Stiff Fight From Unions | True | By Richard Eder Special To The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/chess-a-12move-intermezzo-gives-botvinnik-a-difficult-draw.html | Chess: A 12-Move Intermezzo Gives Botvinnik a Difficult Draw | True | By Al Horowitz | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/radio-music-talks-sports-events-news-broadcasts.html | RADIO; MUSIC TALKS, SPORTS, EVENTS NEWS BROADCASTS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/etherington-endorses-disclosure-proposals.html | Etherington Endorses Disclosure Proposals | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/television-daytime-evening.html | TELEVISION; DAYTIME EVENING | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/discord-prevails-at-curtis-session-meeting-lasts-six-hours-culligan.html | DISCORD PREVAILS AT CURTIS SESSION; Meeting Lasts Six Hours Culligan Applauded Management Proposal Stormy Exchange COMPANIES HOLD ANNUAL MEETINGS Reynolds Metals Consolidated Coal International Nickel Douglas Aircraft United Fruit Textron, Inc. Columbia Broadcasting Breeze Corporation Borden Company Owens-Illinois Glass Budd Company | | By William G. Weart Special To the New York Times;Philadelphia, April 17 Hours of Lively Debate and Bitter Exchanges Marked the Annual Stockholders' Meeting Today of the Hard-Pressed Curtis Publishing Company. | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cicada-shoemaker-up-takes-22350-distaff-by-four-lengths-at-aqueduct.html | Cicada, Shoemaker Up, Takes $22,350 Distaff by Four Lengths at Aqueduct; RIDER ALSO FIRST IN 3 OTHER RACES Shoemaker Guides Cicada in Fast 1:21 3/5 in Dash Pocosaba Is Second Earnings Now $720,436 | True | By Frank M. Blunk | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/osterman-given-leave-of-absence-judge-under-fire-in-sla-inquiry.html | OSTERMAN GIVEN LEAVE OF ABSENCE; Judge Under Fire in S.L.A. Inquiry Wins Request Investigator Balks Witness Excused OSTERMAN GIVEN LEAVE OF ABSENCE | True | By Charles Grutzner | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/football-stars-banned-for-bets-hornung-and-karras-are-suspended-by.html | Football Stars Banned for Bets; Hornung and Karras Are Suspended by National League Hornung and Karras Suspended Indefinitely by Football League for Betting 5 OTHER PLAYERS FINED $2,000 EACH Detroit Club Also Penalized $4,000 for Violation of Rules on Gambling Club Fined on 2 Counts Hornug's Kick Decides | True | By Gordon S. White Jr.the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tenants-hit-ouster-for-new-un-school.html | TENANTS HIT OUSTER FOR NEW U.N. SCHOOL | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/2-presidents-hail-panamerican-tour.html | 2 PRESIDENTS HAIL PAN-AMERICAN TOUR | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/swedish-liquor-to-flow-again.html | Swedish Liquor to Flow Again | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/kahr-adds-two-directors.html | Kahr Adds Two Directors | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/federal-land-banks-offering.html | Federal Land Banks Offering | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/doctors-hospital-and-union-sign-threeyear-contract.html | Doctors Hospital and Union Sign Three-Year Contract | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/lower-manhattan-comes-of-age-antique-buildings-yield-to-new-vast.html | Lower Manhattan Comes of Age: Antique Buildings Yield to New; Vast Civic Center Due City Seeks Sponsors | True | By Thomas P. Ronanthe New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/museum-to-gain-at-an-exhibition-of-peruvian-art-gold-of-andes-ball.html | Museum to Gain At an Exhibition Of Peruvian Art; Gold of Andes Ball on April 27 to Open Inca Display in Brooklyn | True | Greene & Rossi | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bond-plan-scored-by-jersey-gop-candidates-backing-hughes-win-easily.html | BOND PLAN SCORED BY JERSEY G.O.P.; Candidates Backing Hughes Win Easily in Primary | True | By George Cable Wright | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/scientists-decry-world-birth-rise-academy-urges-us-to-aid.html | SCIENTISTS DECRY WORLD BIRTH RISE; Academy Urges U.S. to Aid International Studies Privately Financed SCIENTISTS DECRY WORLD BIRTH RISE Active U.S. Role Backed 6 Million Spent in '62 | True | By Robert C. Toth Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/industrirl-loans-adjusted-demand-deposits-climb-1328000000-loan.html | INDUSTRIRL LOANS; Adjusted Demand Deposits Climb $1,328,000,000 Loan Total is Raised Treasury Bills Decrease | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/electricity-output-46-above-62-pace.html | ELECTRICITY OUTPUT 4.6% ABOVE '62 PACE | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/congo-finds-funds-hidden-by-katanga-congo-recovers-katanga-funds.html | Congo Finds Funds Hidden by Katanga; CONGO RECOVERS KATANGA FUNDS | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/director-is-named-by-metropolitan-life.html | Director Is Named By Metropolitan Life | True | Fabian Bachrach | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bonds-in-demand-on-london-board-industrial-stocks-advance-index-up.html | BONDS IN DEMAND ON LONDON BOARD; Industrial Stocks Advance Index Up 1.7, to '63 High | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/141-on-us-team-arrive-in-sao-paulo-for-games.html | 141 on U.S. Team Arrive In Sao Paulo for Games | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mrs-russell-klemm.html | MRS. RUSSELL KLEMM | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviets-emplace-antimissile-base-authorities-doubt-that-it-is.html | SOVIETS EMPLACE ANTI-MISSILE BASE; Authorities Doubt That It Is Better Than Ours | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviet-hints-aid-to-truce-in-laos-neutralists-sag-british-said-to.html | SOVIET HINTS AID TO TRUCE IN LAOS; NEUTRALISTS SAG; British Said to Receive Sign of Willingness to Augment Effort to End Fighting CHINESE REDS SCORED Revival of War Believed to Weaken Kong Le Forces Beyond Any Restoration Moscow Talks Continue Communist Drive Deplored U.S. Effort Failed SOVIET HINTS AID TO TRUCE IN LAOS | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/hopes-for-accord-on-kashmir-fade.html | HOPES FOR ACCORD ON KASHMIR FADE | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/kings-county-aide-promoted.html | Kings County Aide Promoted | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/london-hilton-is-opened.html | London Hilton Is Opened | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/att-kills-hope-for-dividend-rise-reinvestment-termed-boon-to.html | A.T.&T. KILLS HOPE FOR DIVIDEND RISE; Reinvestment Termed Boon to Profits Stock Split Rumors Are Denied Reinvestment Stressed 'Blessing in Disguise' A.T.&T. KILLS HOPE FOR DIVIDEND RISE Hospitalization Plan Urged Direct Dialing Extended New Directors Elected General Telephone | True | By Gene Smith | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mayor-approves-city-science-hall-says-it-will-be-built-at-site-of.html | MAYOR APPROVES CITY SCIENCE HALL; Says It Will Be Built at Site of '64 World's Fair | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cardinals-score-four-in-2d-and-turn-back-pirates-73.html | Cardinals Score Four in 2d And Turn Back Pirates, 7-3 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/spending-figure-disputed.html | Spending Figure Disputed | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/us-government-and-staff-correspondent-of-the-wall-street.html | U.S. Government and Staff Correspondent of The Wall Street Journal Agency Bonds | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tuition-defended-by-rockefeller-students-told-no-one-will-be.html | TUITION DEFENDED BY ROCKEFELLER; Students Told No One Will Be Rejected Over Funds | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/chicken-raiser-gets-year-in-farm-servitude-case.html | Chicken Raiser Gets Year In Farm Servitude Case | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/army-fires-pershing-missile.html | Army Fires Pershing Missile | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/gain-for-nasser-seen-on-merger-but-us-aides-expect-more-political.html | GAIN FOR NASSER SEEN ON MERGER; But U.S. Aides Expect More Political Struggles Task of Years Foreseen | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cuban-exile-chief-accuses-the-us-of-defaming-him-miro-cardona-says.html | CUBAN EXILE CHIEF ACCUSES THE U.S. OF DEFAMING HIM; Miro Cardona Says He May Publish Charges Weighs Going to Costa Rica Ready to Defend Himself U.S. Disputes Document CUBAN EXILE SAYS U.S. DEFAMES HIM | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/sports-of-the-times-from-behind-the-curtain-question-and-answer-on.html | Sports of The Times; From Behind the Curtain Question and Answer On the Nose A Bad Soldier? | True | By Arthur Daley | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/the-theater-rattle-of-a-simple-man-tammy-grimes-stars-in-comedy-at.html | The Theater: 'Rattle of a Simple Man'; Tammy Grimes Stars in Comedy at Booth | True | By Howard Taubmanfriedman-Abeles | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/8-shot-in-soviet-on-charges-of-embezzling-and-bribery.html | 8 Shot in Soviet on Charges Of Embezzling and Bribery | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/balloon-flight-delayed.html | Balloon Flight Delayed | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/president-gets-report-on-steel-returns-to-washington-will-speak.html | PRESIDENT GETS REPORT ON STEEL; Returns to Washington Will Speak Tomorrow | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/spain-honors-hearst-jr.html | Spain Honors Hearst Jr. | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/books-and-authors.html | Books and Authors | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/diefenbaker-yields-reins-to-pearson-in-canada-diefenbaker-yields-to.html | Diefenbaker Yields Reins to Pearson in Canada; Diefenbaker Yields to Pearson; Liberals to Be Sworn In Monday | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/diems-clemency-lists-exception-saigon-leader-says-offer-excludes.html | DIEM'S CLEMENCY LISTS EXCEPTION; Saigon Leader Says Offer Excludes Hard-Core Reds Hamlets Are Key Two Kinds of War | True | By David Halberstam Special to the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/scientist-says-ton-of-lunar-dust-may-fall-on-the-earth-each-day.html | Scientist Says Ton of Lunar Dust May Fall on the Earth Each Day | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/un-backers-gain-strength-in-dar-bloc-is-defeated-again-but-after.html | U.N. BACKERS GAIN STRENGTH IN D.A.R.; Bloc Is Defeated Again, but After Lively Floor Debate | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/arms-talks-reopen-on-pessimistic-note.html | ARMS TALKS REOPEN ON PESSIMISTIC NOTE | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/study-of-marxism-set-by-catholics-high-school-students-to-get.html | STUDY OF MARXISM SET BY CATHOLICS; High School Students to Get Principles of Communism Doubts Some Anti-Communists | True | By Gene Currivan Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/new-director-chosen-by-esso-international.html | New Director Chosen By Esso International | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/aprils-dry-spell-eased-as-showers-move-into-region.html | April's Dry Spell Eased as Showers Move Into Region | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/commodities-cocoa-futures-decline-by-3-to-7-points-in-an-active.html | Commodities: Cocoa Futures Decline by 3 to 7 Points in an Active Trading Session; GRINDING FIGURES DISAPPOINT TRADE London Market Also Down Sugar Options Here Show Mixed Pattern World Sugar Mixed | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/girls-college-in-istanbul-picks-dean.html | Girls College in Istanbul Picks Dean | True | Bradford Bachrach | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviet-offers-plan-on-coffee-for-cuba.html | SOVIET OFFERS PLAN ON COFFEE FOR CUBA | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/algeria-premier-ousts-party-head-ben-bella-forces-khider-leading.html | ALGERIA PREMIER OUSTS PARTY HEAD; Ben Bella Forces Khider, Leading Rival, to Leave Top Political Post By PETER BRAESTRUP Special to The New York Times Victory for Premier ALGERIA PREMIER OUSTS TOP RIVAL Take-over Predicted | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/railroad-issue-is-approved.html | Railroad Issue Is Approved | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/hornung-terms-bets-sociable-he-asserts-that-wagers-were-made-with.html | HORNUNG TERMS BETS 'SOCIABLE'; He Asserts That Wagers Were Made With Friends Karras to Appeal Ban | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/advertising-new-clients-subscribe-to-nielsen-as-dispute-widens-2.html | Advertising New Clients Subscribe to Nielsen as Dispute Widens; 2 Monthlies Sign Up Look Will Reply Marketing Disgrace Travelers Checks | True | By Peter Bart | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/braves-conquer-phils-65-for-sixth-straight-victory.html | Braves Conquer Phils, 6-5, For Sixth Straight Victory | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/printers-win-ruling-in-photocomposing.html | PRINTERS WIN RULING IN PHOTOCOMPOSING | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/stock-split-plan-announced.html | Stock Split Plan Announced | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/britons-fight-for-peace.html | Britons Fight for Peace | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/fulllength-gowns-often-in-white-are-elegant-at-opening-of-royal.html | Full-Length Gowns, Often in White, Are Elegant at Opening of Royal Ballet | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bridgechanges-in-laws-designed-to-guard-against-injustice-the.html | BRIDGE Changes in Laws Designed To Guard Against Injustice; The Natural Lead | True | By Albert H. Morehead | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/france-honors-eugene-black.html | France Honors Eugene Black | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/botvinnik-holds-an-edge-in-11th-chess-title-game.html | Botvinnik Holds an Edge In 11th Chess Title Game | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/4-concerns-take-fifth-ave-space-architectural-group-leases-floor-in.html | 4 CONCERNS TAKE FIFTH AVE. SPACE; Architectural Group Leases Floor in De Pinna Building 4 Galleries Take Spaces Lease in New Building Phone Company Rents | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/texas-club-here-plans-benefit-fete-tomorrow.html | Texas Club Here Plans Benefit Fete Tomorrow | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/robert-gerhard-educator-58-dies-department-head-at-tokyos-christian.html | ROBERT GERHARD, EDUCATOR, 58, DIES; Department Head at Tokyo's Christian University | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/last-big-holdout-lifts-steel-price-kaiser-long-a-maverick-ends-all.html | LAST BIG HOLDOUT LIFTS STEEL PRICE; Kaiser, Long a Maverick, Ends All Doubts of Unity and Joins in Increase RISE IS $4 TO $5 A TON Latest Move Brings to 16 Companies Taking Step Washington Is Quiet Earlier Moves No Official Reaction LAST BIG HOLDOUT LIFTS STEEL PRICE Homer Statement | True | By John M. Lee | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/15-birmingham-negroes-seized-in-march-to-registration-office.html | 15 Birmingham Negroes Seized In March to Registration Office | True | By Foster Hailey Special To The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tories-bolster-party-leadership.html | Tories Bolster Party Leadership | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/whooping-cranes-fly-north.html | Whooping Cranes Fly North | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/atom-peril-denied-in-plant-for-queens.html | ATOM PERIL DENIED IN PLANT FOR QUEENS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/ohio-paper-wins-typography-cup-western-edition-of-times-gets.html | OHIO PAPER WINS TYPOGRAPHY CUP; Western Edition of Times Gets Honorable Mention | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/robert-w-michie.html | ROBERT W. MICHIE | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/wall-street-forms-liaison-unit-to-consult-sec-on-new-laws-no-voting.html | Wall Street Forms Liaison Unit To Consult S.E.C. on New Laws; No Voting Stated WALL ST. SETS UP S.E.C. STUDY UNIT Mood in Washington | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/leukemia-unit-to-gain-at-dance-sunday-night.html | Leukemia Unit to Gain At Dance Sunday Night | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/discipline-in-queens-guard-stirs-up-issue-in-britain.html | Discipline in Queen's Guard Stirs Up Issue in Britain | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/dr-john-yonker-brock-82-of-plainfield-trinity-church.html | Dr. John Yonker Brock, 82, Of Plainfield Trinity Church | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/marceil-a-fleming-to-wed-in-august.html | Marceil A. Fleming To Wed in August | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/great-american-industries-sells-stake-in-van-dom-iron.html | Great American Industries Sells Stake in Van Dom Iron | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cheseboroughponds-elects.html | Cheseborough-Pond's Elects | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/debut-in-town-hall-is-made-by-pianist.html | DEBUT IN TOWN HALL IS MADE BY PIANIST | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/british-atom-submarine-ready.html | British Atom Submarine Ready | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/editor-finds-danger-in-us-news-policy.html | EDITOR FINDS DANGER IN U.S. NEWS POLICY | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/hawaii-sugar-strike-ended.html | Hawaii Sugar Strike Ended | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/joan-0brien-is-recovering-after-an-overdose-of-pills.html | Joan 0'Brien Is Recovering After an Overdose of Pills | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/greek-orthodox-leader-to-see-cushing-on-unity.html | Greek Orthodox Leader To See Cushing on Unity | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mississippians-back-a-us-fund-cutoff-appeal-on-rights-backed-in.html | Mississippians Back A U.S. Fund Cutoff; APPEAL ON RIGHTS BACKED IN SOUTH | True | By Claude Sitton Special To The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/peking-cites-lenin-in-rift-with-soviet.html | PEKING CITES LENIN IN RIFT WITH SOVIET | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tv-a-profile-of-moses-awesome-personality-of-the-city-builder-makes.html | TV: A Profile of Moses; Awesome Personality of the City Builder Makes for a Fascinating 'C.B.S. Reports' | True | By Richard F. Shepard | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/legislature-lax-wagner-asserts.html | LEGISLATURE LAX, WAGNER ASSERTS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/ponti-plans-film-of-dr-zhivago-producer-purchases-rights-to-nobel.html | PONTI PLANS FILM OF 'DR. ZHIVAGO'; Producer Purchases Rights to Nobel Prize Novel | True | By Howard Thompson' | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/outlook-in-india-seen-improving-industrialist-says-new-delhi-seeks.html | OUTLOOK IN INDIA SEEN IMPROVING; Industrialist Says New Delhi Seeks Foreign Investment | True | By Brendan M. Jonesto Mexico City | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/delegations-return-home-a-presidential-veto.html | Delegations Return Home; A Presidential Veto | True | By Jay Walz Special To The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/comecon-executives-meet.html | Comecon Executives Meet | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/max-z-plager.html | MAX Z. PLAGER | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/action-on-judges-stirs-legal-issue-questions-raised-in-case-on.html | ACTION ON JUDGES STIRS LEGAL ISSUE; Questions Raised in Case on Osterman's Immunity Members of the Court Remedial Action Sought | True | By Paul Crowell | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mrs-kennedy-heads-committee.html | Mrs. Kennedy Heads Committee | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/savannah-award-assailed-by-line-court-told-that-arbitrator-exceeded.html | SAVANNAH AWARD ASSAILED BY LINE; Court Told That Arbitrator Exceeded Jurisdiction Award Made Last Fall | True | By George Horne | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/outstanding-acceptances-by-bankers-on-the-rise.html | Outstanding Acceptances By Bankers on the Rise | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/sources-are-listed-for-free-samples.html | Sources Are Listed For Free Samples | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/peanuts-add-texture.html | Peanuts Add Texture | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/professors-discuss-journalisms-task.html | PROFESSORS DISCUSS JOURNALISM'S TASK | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/moves-are-mixed-in-grain-trading-may-is-only-wheat-delivery-to.html | MOVES ARE MIXED IN GRAIN TRADING; May Is Only Wheat Delivery to Register an Advance | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/youth-projects-to-get-proceeds-of-may-7-fete.html | Youth Projects to Get Proceeds of May 7 Fete | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mrs-baldwin-posts-163-for-jersey-golf-trophy.html | Mrs. Baldwin Posts 163 For Jersey Golf Trophy | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/macmanus-merges-with-hartman.html | MacManus Merges With Hartman | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/pig-iron-price-rise.html | Pig Iron Price Rise | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/james-j-scott.html | JAMES J. SCOTT | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/orioles-defeat-red-sox-5-to-4-miller-in-relief-preserves-barbers.html | ORIOLES DEFEAT RED SOX, 5 TO 4; Miller, in Relief, Preserves Barber's Second Victory | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/great-lakes-face-new-labor-strife-aflcio-aide-warns-of-resumed.html | GREAT LAKES FACE NeW LABOR STRIFE; A.F.L.-C.I.O. Aide Warns of Resumed Interunion Fight | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/newspaper-plan-urged-by-powers-joint-board-on-automation-asked-post.html | NEWSPAPER PLAN URGED BY POWERS; Joint Board on Automation Asked Post Pact Near 200 Hear Proposal Proposal for Publishers Union Committee Meets Post Agreement Explained | True | By Peter Kihss the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/miss-anne-peyton-prospective-bride.html | Miss Anne Peyton Prospective Bride | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/greenwich-learns-cost-of-3-schools.html | GREENWICH LEARNS COST OF 3 SCHOOLS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/2-soviet-science-writers-score-lysenko-genetics-literary-journal-of.html | 2 Soviet Science Writers Score Lysenko Genetics; Literary Journal of Leningrad Publishes Attack on Theory Authors Advocate Wider Use of the Classical Approach | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/march-fund-sales-below-1962-level.html | MARCH FUND SALES BELOW 1962 LEVEL | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/onis-b-tomlin-49-of-aviation-agency.html | ONIS B. TOMLIN, 49, OF AVIATION AGENCY | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/cabaret-in-queens-drops-dick-gregory.html | CABARET IN QUEENS DROPS DICK GREGORY | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/swimming-star-learns.html | Swimming Star Learns | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/2-win-derwent-awards-for-supporting-roles.html | 2 Win Derwent Awards For Supporting Roles | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/james-thomson-81-golf-professional.html | JAMES THOMSON, 81, GOLF PROFESSIONAL | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/contract-bridge-rules-are-revamped-changes-first-since-1948-will.html | Contract Bridge Rules Are Revamped; Changes, First Since 1948, Will Affect Experts the Most Made More Specific | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/scientist-doubts-a-cancer-vaccine-disease-can-be-produced-in.html | SCIENTIST DOUBTS A CANCER VACCINE; Disease Can Be Produced in Germ-Free Mice, He Says Animals Are Germ-Free Prisoners Help Science | True | By Harold M. Schmeck Jr. Special To the New York Times | | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/volcanic-ash-vexes-san-jose.html | Volcanic Ash Vexes San Jose | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/heckscher-chides-wndt-on-heffner-kennedy-aide-is-concerned-about.html | HECKSCHER CHIDES WNDT ON HEFFNER; Kennedy Aide Is Concerned About Program Tendency Won't Quit Program 'A Vital Cultural Force' From Cancels Appearance | True | By Val Adams | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/state-limits-sale-of-sleeping-pills-only-prescribing-physician-can.html | STATE LIMITS SALE OF SLEEPING PILLS; Only Prescribing Physician Can Permit Any Refills Under New Measure ROCKEFELLER SIGNS BILL Vetoes Three Acts, Including One to Change Name of Sanitary Code Current Practice Bill Found Deficient | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/guatemala-junta-recognized-by-us-reluctant-decision-follows.html | GUATEMALA JUNTA RECOGNIZED BY U.S.; Reluctant Decision Follows Tentative Agreement to Hold '65 Elections U.S. RECOGNIZES GUATEMALA COUP | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/excerpts-from-text-of-the-commissioners-report-conclusions-guilt-by.html | Excerpts From Text of the Commissioner's Report; Conclusions Guilt by Association Summary | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/senatorsindians-rained-out.html | Senators-Indians Rained Out | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/henry-w-krekel.html | HENRY W. KREKEL | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/yonkers-holds-transoceanic-tonight-8-foreign-horses-in-45000-trot.html | Yonkers Holds Transoceanic Tonight; 8 FOREIGN HORSES IN $45,000 TROT International Race Drivers Receive Rules Briefing When Is 3-1 Favorite When Is the Favorite | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/humberto-jorquera-of-chilean-electric.html | HUMBERTO JORQUERA OF CHILEAN ELECTRIC | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/the-proceedings-in-the-un-yesterday-april-17-1963-security-council.html | The Proceedings In the U.N.; YESTERDAY (April 17, 1963) SECURITY COUNCIL GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY (April 18,1963) SECURITY COUNCIL ECONOMIC AND SOCIAL COUNCIL Meets at 10:30 A.M. | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/grand-central-offers-use-of-baggage-carts.html | Grand Central Offers Use of Baggage Carts | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/soviet-submarine-lag-us-fleet-rated-superior-in-ships-and-men-but.html | Soviet Submarine Lag; U.S. Fleet Rated Superior in Ships and Men, but Russia Is Advancing Breakdowns Are Reported Missile Warfare Stressed | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/robert-kennedy-witness-examined-by-defendant-cites-objection-bad.html | Robert Kennedy, Witness, Examined by Defendant; Cites Objection Bad Publicity a Factor | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/prices-of-cotton-30c-up-to-1-down-buyers-lower-their-bids-for-near.html | PRICES OF COTTON 30C UP TO $1 DOWN; Buyers Lower Their Bids for Near and Far July | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/new-president-elected-by-jj-newberry-co.html | New President Elected By J.J. Newberry Co. | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/beef-takes-25-of-income.html | Beef Takes 2.5% of Income | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/open-arms-in-vietnam.html | 'Open Arms' in Vietnam | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/letters-to-the-times-for-higher-property-tax-profits-justify.html | Letters to The Times; For Higher Property Tax Profits Justify Alternative to City Sales Levy, Union Says History of Nebraso's Novel Resources for the Future Cogn Backed on Strike Precedents Cited on Defiance of Unconstitutional Statutes Mail Service and Rates Stronger Cuban Policy | | JOHN O'ROURKE,QUINCY HOWE, Editor, Atlas.SAMUEL H. ORDWAY, Jr., President, The Conservation Foundation.WILLIAM ROBERT HAYES.E. WINSLOW KANE.R.W. SNOW Jr. | | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/chief-engineer-named-by-firm-of-architects.html | Chief Engineer Named By Firm of Architects | True | Fabian Bachrach | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/child-to-the-robert-daleys.html | Child to the Robert Daleys | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/futterman-in-deal-to-buy-6-midwest-store-centers.html | Futterman in Deal to Buy 6 Midwest Store Centers | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/last-services-held-for-threshers-men.html | LAST SERVICES HELD FOR THRESHERS MEN | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/pneumonia-threatens-york.html | Pneumonia Threatens York | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/big-bank-promotes-four.html | Big Bank Promotes Four | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/rhodesian-africans-delay-exile-regime.html | RHODESIAN AFRICANS DELAY EXILE REGIME | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/planners-urged-to-revive-downtown-expressway-in-controversy-over.html | Planners Urged to Revive Downtown Expressway; In Controversy Over Expressway PLANNERS WEIGH EXPRESSWAY FATE Assemblyman in Squabble | True | By Charles G. Bennettthe New York Times | | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/asian-construction-cut-25-by-soviet.html | ASIAN CONSTRUCTION CUT 25% BY SOVIET | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/test-of-judicial-ethics.html | Test of Judicial Ethics | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/citys-740-raid-sirens-will-be-tested-today.html | City's 740 Raid Sirens Will Be Tested Today | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mitchell-testifies-he-took-no-bribe-to-amend-zoning-price-for.html | Mitchell Testifies He Took No Bribe To Amend Zoning Price For Zoning Mitchell's Version | True | By David Anderson | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/few-debts-listed-as-bad-in-student-loan-program.html | Few Debts Listed as Bad In Student Loan Program | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/council-on-arts-increases-tours-state-group-to-support-50-events-in.html | COUNCIL ON ARTS INCREASES TOURS; State Group to Support 50 Events in 75 to 100 Cities Supporting Folk Singers | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/teen-curfew-voted-upstate.html | Teen Curfew Voted Upstate | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/news-summary-and-index.html | News Summary and Index | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/entertaining-is-a-tradition-for-hostess-dishes-that-have-been.html | Entertaining is a Tradition for Hostess; Dishes That Have Been Admired by Guests Are Suggested 'Absolute Wonder' | True | By Craig Claibornethe New York Times Studio (BY GENE MAGGIO) | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/mrs-diana-romaine-bride-of-jeffrey-potter.html | Mrs. Diana Romaine Bride of Jeffrey Potter | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/review-of-books-begun-during-strike-to-continue.html | Review of Books, Begun During Strike, to Continue | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/moritz-wallach-83-printed-fabrics-with-wood-blocks.html | Moritz Wallach, 83, Printed Fabrics With Wood Blocks | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/monetary-cooperation-spurred-by-big-french-loan-to-britain-serious.html | Monetary Cooperation Spurred By Big French Loan to Britain; Serious 'Run' Halted | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/rate-of-dropouts-in-citys-schools-declines-2d-year.html | Rate of Dropouts In City's Schools Declines 2d Year | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/idle-shipping-decreases.html | Idle Shipping Decreases | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/dr-harold-graham.html | DR. HAROLD GRAHAM | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/joseph-f-curran-sr.html | JOSEPH F. CURRAN SR. | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/democrats-win-again-in-japan-retain-tokyo-governorship-socialists.html | DEMOCRATS WIN AGAIN IN JAPAN; Retain Tokyo Governorship Socialists Report Gains | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/music-helge-rosvaenge-popular-danish-tenor-makes-debut-here.html | Music: Helge Rosvaenge; Popular Danish Tenor Makes Debut Here | True | By Ross Parmenter | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/coast-guard-plane-aids-ship-after-distress-call.html | Coast Guard Plane Aids Ship After Distress Call | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/general-motors-wins-prize.html | General Motors Wins Prize | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/rival-pro-league-to-honor-the-ban-imposed-by-nfl-a-struggle-for.html | Rival Pro League To Honor the Ban Imposed by N.F.L.; A Struggle for Recognition Continued Resentment Likely | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/vietnamese-flow-in.html | Vietnamese Flow In | True | By Jacques Nevard Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/emily-goldsmith-93-plumbing-supplier.html | EMILY GOLDSMITH, 93, PLUMBING SUPPLIER | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/jayanti-line-names-agents.html | Jayanti Line Names Agents | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/jersey-ring-aide-in-hospital.html | Jersey Ring Aide in Hospital | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/exnazi-surrenders-in-mass-killing-case.html | EX-NAZI SURRENDERS IN MASS KILLING CASE | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tigers-beat-yanks-42-for-terrys-first-loss-hits-by-triandos-decide.html | Tigers Beat Yanks, 4-2, for Terry's First Loss; HITS BY TRIANDOS DECIDE FOR MOSSI Gus Bats Homer Off Terry to Break 1-1 Tie, and in 9th Gets 2-Run Double First Defeat For Terry Maris Almost Ready | True | By John Drebinger | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/italian-reds-split-with-soviet-on-art.html | ITALIAN REDS SPLIT WITH SOVIET ON ART | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bonds-market-for-us-treasury-issues-weakens-in-moderate-trading.html | Bonds: Market for U.S. Treasury Issues Weakens in Moderate Trading CORPORATE GROUP SHOWS DIP AGAIN Municipals Also Decline Softness Is Attributed to Lack of Business Waiting Is Expected | True | By H.j. Maidenberg | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/bills-sign-rookie-halfback.html | Bills Sign Rookie Halfback | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/france-to-reserve-50000-jobs-for-refugees-europeans-who-fled.html | France to Reserve 50,000 Jobs for Refugees; Europeans Who Fled Algeria to Get 4-Week Priority for Available Positions | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/approval-is-sought-in-alleghany-deal.html | APPROVAL IS SOUGHT IN ALLEGHANY DEAL | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/us-red-china-envoys-meet.html | U.S., Red China Envoys Meet | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/hungaria-advances-in-soccer.html | Hungaria Advances in Soccer | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/walsh-obrien.html | Walsh O'Brien | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/1600-are-evicted-at-school-here-building-to-be-razed-for-new.html | 1,600 ARE EVICTED AT SCHOOL HERE; Building to Be Razed for New Brooklyn Housing | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/caterpillar-tractor-sales-rose-in-quarter-but-net-fell-slightly.html | Caterpillar Tractor Sales Rose In Quarter, but Net Fell Slightly; Noxzema Chemical P. Lorillard Co. South American Gold Hudson's Bay Co. COMPANIES ISSUE EARNING FIGURES International Minerals JOHNS-MANVILLE National Airlines Dun & Bradstreet, Inc. Associated Dry Goods Mercantile Stores Paramount Pictures | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/private-agency-to-spur-latin-aid-us-industry-to-help-hunt-for.html | PRIVATE AGENCY TO SPUR LATIN AID; U.S. Industry to Help Hunt for European Investors Javits Talks to Leaders Rockefeller Urges Trade Tie U.S. Initiative Urged | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/governor-has-no-comment-on-cases-backing-for-64.html | Governor Has No Comment On Case's Backing for '64 | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/industrial-deals-closed-in-jersey-plants-leased-in-hawthorne-and.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Plants Leased in Hawthorne and Wayne Another Sold Plant at Wayne Leased Sale in Jersey City Industrial Parcel Bought Pental in East Orange | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/sidelights-economy-strong-bank-finds-groceries-on-the-cuff-report.html | Sidelights; Economy Strong, Bank Finds Groceries on the Cuff Report on Oil On the Big Board News at Home | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/food-for-bargaining.html | Food for Bargaining | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/conservation-fund.html | Conservation Fund | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/dodgers-subdue-cubs-in-10th-10-skowron-single-drives-in-walls.html | DODGERS SUBDUE CUBS IN 10TH, 1-0; Skowron's Single Drives In Walls Perranoski Wins | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/billy-graham-urges-restraint-in-sitins.html | BILLY GRAHAM URGES RESTRAINT IN SIT-INS | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/politics-disclaimed-by-russian-pianist.html | POLITICS DISCLAIMED BY RUSSIAN PIANIST | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/sketches-of-the-principals.html | Sketches of the Principals | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/parkinson-fund-to-gain.html | Parkinson Fund to Gain | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/prices-of-stocks-move-narrowly-gains-exceed-drops-by-563-to-468-but.html | PRICES OF STOCKS MOVE NARROWLY; Gains Exceed Drops by 563 to 468, but Key Market Indicators Are Mixed TURNOVER IS 5,220,000 Steel List Is Weakened by Profit Taking Tobaccos and Rails Are Strong Volume Eases Tobaccos Rebound PRICES OF STOCKS MOVE NARROWLY Texas Gulf Spurts Other Oils Active Big Drop for Alside American Board Volume | True | By John J. Abele | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/budget-trim-stirs-mailcut-threat-day-tells-senate-he-may-slash.html | BUDGET TRIM STIRS MAIL-CUT THREAT; Day Tells Senate He May Slash Deliveries in July Vast Savings Sought | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/money.html | Money | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/rainier-and-grace-in-us.html | Rainier and Grace in U.S. | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/ballet-dignitaries-attend-royal-troupes-opening-british-company.html | Ballet: Dignitaries Attend Royal Troupe's Opening; British Company Starts Run at the Met Margot Fonteyn Is in 'Sleeping Beauty' | True | By Allen Hughesthe New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/kathryn-day-fashion-editor-of-family-circle-magazine.html | Kathryn Day, Fashion Editor Of Family Circle Magazine | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/miss-bettina-simon-engaged-to-dr-james-allan-niederer.html | Miss Bettina Simon Engaged To Dr. James Allan Niederer | True | Murray Tarr | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/tiny-parcel-at-macys-corner-sold-for-first-time-in-60-years.html | Tiny Parcel at Macy's Corner Sold for First Time in 60 Years | True | The New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/colts-beat-giants-in-13th.html | Colts Beat Giants in 13th | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/senegal-scores-portugal-in-un-council-hears-accusation-and-denial.html | SENEGAL SCORES PORTUGAL IN U.N.; Council Hears Accusation and Denial of Bombing | True | By Sam Pope Brewer Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/shipping-mails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/slight-dip-expected-for-short-interest-slight-dip-is-seen-chrysler.html | Slight Dip Expected For Short Interest; SLIGHT DIP IS SEEN Chrysler Position Large | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-18 | 1963-04-18 | https://www.nytimes.com/1963/04/18/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1991-03-07 | RE0000526420 | B00000033319 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/credit-rocks-citadel-of-conservatism.html | Credit Rocks Citadel of Conservatism | True | By Robert Alden Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/concert-series-ends-with-jazz-20thcentury-innovations-at-carnegie.html | CONCERT SERIES ENDS WITH JAZZ; '20th-Century Innovations' at Carnegie Recital Hall | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/british-strengthen-forces-in-sarawak.html | BRITISH STRENGTHEN FORCES IN SARAWAK | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/no-solution-is-found-here-to-rail-tug-strike-threat.html | No Solution Is Found Here To Rail Tug Strike Threat | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cuban-exile-chief-quits-with-attack-on-kennedy-leader-of-cuban.html | Cuban Exile Chief Quits With Attack on Kennedy; Leader of Cuban Exiles Quits With Sharp Attack on Kennedy Notes Kennedy Pledge Orlich to Bar Politics | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/advertising-benton-bowles-will-regroup-joint-control-fallen-hero.html | Advertising Benton & Bowles Will Regroup; Joint Control Fallen Hero Bourbon Drive Overseas Advertising Accounts People Addendum | True | By Peter Bart | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/worldchampion-german-crew-arrives-for-five-races-in-east.html | World-Champion German Crew Arrives for Five Races in East | True | By Allison Danzig | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/f-von-dem-bussche.html | F. VON DEM BUSSCHE | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/policy-on-taxes-stirs-opposition-businessmen-resent-added.html | POLICY ON TAXES STIRS OPPOSITION; Businessmen Resent Added Foreign-Earnings Rules Cites 'Tax-Haven' Use | True | By Robert Metz | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/most-prices-rise-in-cotton-market-near-july-futures-fall-and-may.html | MOST PRICES RISE IN COTTON MARKET; Near July Futures Fall and May Steady Others Up | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wrong-way-to-race-harmony.html | Wrong Way to Race Harmony | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/another-solar-system-is-found-36-trillion-miles-from-the-sun.html | Another Solar System Is Found 36 Trillion Miles From the Sun | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/scandinavia-speeds-tariffcut-program-scandinavia-speeds-tariff.html | Scandinavia Speeds Tariff-Cut Program; Scandinavia Speeds Tariff Program in Attempt to Keep Up With Common Market Complication for Finns Improvement Forecast Exchange Reserves Drop | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/market-report-for-weekend-vegetables-quiet.html | Market Report For Weekend; Vegetables Quiet | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/letters-to-the-times-before-tests-are-banned-representative-hosmer.html | Letters to The Times; Before Tests Are Banned Representative Hosmer Says a Treaty Must Bar Soviet Cheating Fluoridation Advocated Dr. Stare Calls It Effective, Safe Way to Reduce Dental Decay City's Literary Landmarks | True | CRAIG HOSMER,FREDRICK J. STARE, M.D.,LEONARD VANDERPORT. | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/changing-tides-in-international-economy-europe-ready-for-new-wave.html | CHANGING TIDES IN INTERNATIONAL ECONOMY; EUROPE READY FOR NEW WAVE OF EXPANSION Majority View Holds Continental Growth Will Continue but at a Slower Rate-- All Main Indicators Point Up Europe Enters New Expansion, But the Pace Is Expected to Slow Unusually Big Surpluses Worry Over Price Rises | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dr-schweitzer-marks-his-50th-year-in-africa.html | Dr. Schweitzer Marks His 50th Year in Africa | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/african-nations-face-a-vast-task-of-development-onecommodity.html | AFRICAN NATIONS FACE A VAST TASK OF DEVELOPMENT; One-Commodity Economies and Shortages of Capital Are Among Problems Export Prices Decline African Nations Face Formidable Development Task Seek to Break Away | True | By Leonard Ingalls | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/metropolitan-area-group-formed-on-air-commerce.html | Metropolitan Area Group Formed on Air Commerce | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/president-inaugurated-by-pittsburgh-seminary.html | President Inaugurated By Pittsburgh Seminary | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/malaria-blood-mystery-deepens-friends-of-drifter-now-sought.html | Malaria Blood Mystery Deepens; Friends of Drifter Now Sought | True | By Lawrence O'Kane | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/liverpool-beaten-in-soccer.html | Liverpool Beaten in Soccer | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/london-takes-stock-wage-standard-altered-britain-hunts-growth.html | London Takes Stock; Wage Standard Altered Britain Hunts Growth Stimulus To Offset Common Market Loss Calculated Risk Taken New Plant Orders Expected | True | By Joseph Frayman Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/banks-cautioned-on-hasty-growth-state-superintendent-says-hope-that.html | BANKS CAUTIONED ON HASTY GROWTH; State Superintendent Says Hope That Inflation Will Continue Carries Peril RATE CUT IS SUGGESTED Root Critical of Mergers and Branching as Ends Rather Than Means Management Held Sound Competition Watched | True | By Edward Cowan | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/charges-dropped-in-riotart-fight-at-mississippi-u.html | Charges Dropped In Riot-Art Fight At Mississippi U. | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/haitian-due-to-go-to-congo-as-representative-of-un.html | Haitian Due to Go to Congo As Representative of U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/restaurant-review-mandarin-east-specializes-in-spicy-food-of.html | Restaurant Review; Mandarin East Specializes in Spicy Food of Szechuan School of Cooking | True | By Craig Claiborne | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/major-currencies-are-listless-in-foreign-exchange-market.html | Major Currencies Are Listless In Foreign Exchange Market | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/weekly-averages-of-daily-figures-new-york-federal-reserve-bank.html | Weekly Averages of Daily Figures; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/new-push-sought-by-south-africa-nation-rebounding-slowly-from.html | NEW PUSH SOUGHT BY SOUTH AFRICA; Nation Rebounding Slowly From Violence of 1960 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ghana-widens-fire-on-portugal-in-un.html | GHANA WIDENS FIRE ON PORTUGAL IN U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-germany-entering-an-era-of-more-drive-for-less-growth-west.html | West Germany Entering an Era Of More Drive for Less Growth; West Germany Entering an Era Of More Drive for Less Growth Export Trade Drops Major Headache Eased Disposable Income Up | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/georgia-college-to-desegregate-mercer-to-admit-ghanaian-converted.html | GEORGIA COLLEGE TO DESEGREGATE; Mercer to Admit Ghanaian Converted by a Graduate | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/spain-sentences-top-madrid-communist-to-death.html | Spain Sentences Top Madrid Communist to Death | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/lumber-production-07-under-62-rate.html | LUMBER PRODUCTION 0.7% UNDER '62 RATE | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/american-jewish-committee-names-associate-director.html | American Jewish Committee Names Associate Director | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/morgan-harris-a-manager-of-electrolux-in-connecticut.html | Morgan Harris, a Manager Of Electrolux in Connecticut | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/tv-debut-scheduled-for-elizabeth-taylor.html | TV Debut Scheduled For Elizabeth Taylor | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/industry-is-key-in-greek-plans-nation-fighting-way-out-of-farming.html | INDUSTRY IS KEY IN GREEK PLANS; Nation Fighting Way Out of Farming Economy Imports Still Lagging See Flaw in Pattern | True | By Mario S. Modiano Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/many-taken-ill-on-way-to-games-panamerican-competitors-suffer-food.html | MANY TAKEN ILL ON WAY TO GAMES; Pan-American Competitors Suffer Food Poisoning | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/education-trustee-named.html | Education Trustee Named | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/methodists-gird-for-nuclear-age-convocations-urged-to-meet-to.html | METHODISTS GIRD FOR NUCLEAR AGE; Convocations Urged to Meet Challenge to Church Garber Takes Over | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/chorus-girl-of-1894-to-retire-as-a-wardrobe-mistress-at-86.html | Chorus Girl of 1894 to Retire As a Wardrobe Mistress at 86 | True | The New York TimesBy Arthur Gelb | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/vietnamese-reds-stage-wide-raid-their-losses-called-heavy-as.html | VIETNAMESE REDS STAGE WIDE RAID; Their Losses Called Heavy as Regulars Hit Back | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dorothy-p-grant-engaged-to-wed-david-halmstad-sweet-briar-graduate.html | Dorothy P. Grant Engaged to Wed David Halmstad; Sweet Briar Graduate to Be Bride of Public Health Officer | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/teamster-official-indicted-in-misuse-of-union-funds.html | Teamster Official Indicted In Misuse of Union Funds | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/andrea-s-kanner-engaged-to-m-william-halbfinger-frankle-karp.html | Andrea S. Kanner Engaged To M. William Halbfinger; Frankle Karp | True | Special to The New York TimesThe New York Times Studio | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sister-mary-leona-teacher-in-jersey.html | SISTER MARY LEONA, TEACHER IN JERSEY | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/first-boston-promotes-two.html | First Boston Promotes Two | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/italy-reports-dip-in-unemployment.html | ITALY REPORTS DIP IN UNEMPLOYMENT | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/planning-group-backs-new-road-link-of-nassau-expressway-to-stretch.html | PLANNING GROUP BACKS NEW ROAD; Link of Nassau Expressway to Stretch 2.8 Miles | True | The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/boston-marathon-slated-today-in-the-best-interests-of-podiatry-for.html | Boston Marathon Slated Today In the Best Interests of Podiatry; For the 67th Time, Hundreds of Men Will Run Blisters on Their Feet in Honor of Patriots Who Stood Their Ground Contestants Receive Bulletins Bones Have a Busy Day | True | By Robert M. Lipsyte Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/red-bloc-harried-by-protectionism-khrushchev-drive-to-raise-comecon.html | RED BLOC HARRIED BY PROTECTIONISM; Khrushchev Drive to Raise Comecon Efficiency Is Met by National Resistance RED BLOC HARRIED BY PROTECTIONISM Face Rude Awakening Wealth Is Unequal Progress Is Slow | True | By Harry Schwartz | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/economic-report-is-a-best-seller-world-bank-study-on-spain-is.html | ECONOMIC REPORT IS A BEST SELLER; World Bank Study on Spain Is Avidly Received There | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/tobacco-men-push-stand-on-cancer-industry-urges-suspended-judgment.html | TOBACCO MEN PUSH STAND ON CANCER; Industry Urges Suspended Judgment During Studies Sees Study Required | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/tong-to-coach-otterbein-five.html | Tong to Coach Otterbein Five | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/masonic-group-names-realty-man-of-the-year.html | Masonic Group Names 'Realty Man of the Year' | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cardfile-drawer-listing-800-books-stolen-at-library.html | Card-File Drawer Listing 800 Books Stolen at Library | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/chess-title-game-in-draw.html | Chess Title Game in Draw | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/new-director-elected-to-board-of-vanadium.html | New Director Elected To Board of Vanadium | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/foreign-stocks-a-greater-lure-favorable-growth-abroad-appeals-to-us.html | FOREIGN STOCKS A GREATER LURE; Favorable Growth Abroad Appeals to U.S. Investors No New Issues So Far | True | By Elizabeth N. Fowler | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bookmakers-sigh-in-relief-as-britons-prove-honesty.html | Bookmakers Sigh in Relief As Britons Prove Honesty | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/teeth-discoloring-laid-to-antibiotics.html | TEETH DISCOLORING LAID TO ANTIBIOTICS | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sidelights-tobacco-shares-show-strength-cave-men-and-dinosaurs-new.html | Sidelights; Tobacco Shares Show Strength Cave Men and Dinosaurs New Record Ahead Pipelines Worldly Move | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/no-arts-cutback-planned-by-wndt-channel-13-chairman-says-wider.html | NO ARTS CUTBACK PLANNED BY WNDT; Channel 13 Chairman Says Wider Coverage Is Sought Gould Is Endorsed Mike Wallace Is Busy Miscellaneous Note | True | By Val Adams | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/government-bonds-lead-london-advance-stocks-also-rise-index-climbs.html | Government Bonds Lead London Advance; STOCKS ALSO RISE; INDEX CLIMBS 0.7 Amsterdam List Declines Paris Mixed as Dealers Await de Gaulle Talk Amsterdam Issues Off Profit Taking in Milan | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mitchell-admits-7107-car-order-but-testifies-raise-would-have-met.html | MITCHELL ADMITS $7,107 CAR ORDER; But Testifies Raise Would Have Met Most of Cost Tells of Two Loans Salary Raised by City | True | By David Anderson | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/statement-by-dr-miro-cardona-on-his-resignation-from-cuban-exilc.html | Statement by Dr. Miro Cardona on His Resignation From Cuban Exile Council; Resignation Past Events 2 Important Days: April 20 and May 4, 1961 The Council's Activities The Honorable Dean Rusk Richard N. Goodwin and McGeorge Bundy Robert F. Kennedy Interview of April 10 Crisis on the Council The Recruits. The Meeting of Foreign Ministers A Most Important Meeting: Adan Yarmolinsky. Return of the Fighters. Orange Bowl The Present Moment The Commando Tactics The Trip to Washington The Washington Interviews Conclusions Alliance for Progress Isolationism and the Economic Embargo World Conflict and Permanent Revolution Cuba Outside the Regional System The Alliance with the U.S. Our Reiterated Recommendations Interventionism Holocaust | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/2-oil-drivers-unhurt-in-crash.html | 2 Oil Drivers Unhurt in Crash | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/charles-hainfeld-union-city-teacher.html | CHARLES HAINFELD, UNION CITY TEACHER | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/oxygen-plant-for-yugoslavs-being-built-by-us-concern.html | Oxygen Plant for Yugoslavs Being Built by U.S. Concern | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mrs-andrew-schmitz.html | MRS. ANDREW SCHMITZ | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mark-m-fenton-importer-dies-after-court-testimony.html | Mark M. Fenton, Importer, Dies After Court Testimony | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/books-authors-library-week-nears-medical-testimony-clarified-a-view.html | Books Authors; Library Week Nears Medical Testimony Clarified A View of Mysticism Bob Hope's Debt to Russia | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/brunswick-promotes-developer-of-pinsetter.html | Brunswick Promotes Developer of Pinsetter | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/hornung-and-karras-hoping-for-football-reinstatement-by-league-in.html | Hornung and Karras Hoping for Football Reinstatement by League in 1964; CONDUCT OF 2 MEN WILL BE WATCHED But Rozelle Will Not Review Case of Hornung or Karras Before End of '63 Season 'Reaction Very Good' 'We Got Admissions' Gordy Makes Comment | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/paris-paper-says-kozlov-may-be-named-premier.html | Paris Paper Says Kozlov May Be Named Premier | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/the-mayors-judges.html | The Mayor's Judges | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/common-patent-a-question-mark-business-and-government-study-eec.html | COMMON PATENT A QUESTION MARK; Business and Government Study E.E.C. Draft Treaty Point Undecided | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/chalk-garden-opens-tonight.html | 'Chalk Garden' Opens Tonight | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dinner-to-honor-kennedy-is-changed-to-may-23.html | Dinner to Honor Kennedy Is Changed to May 23 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/prelate-visits-hungary-and-sees-mindszenty-on-release-efforts.html | Prelate Visits Hungary and Sees Mindszenty on Release Efforts; PRELATE EFFECTS MINDSZENTY VISIT Konig Back in Vienna | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/advertising-need-in-shipping-cited-speaker-stresses-its-value.html | ADVERTISING NEED IN SHIPPING CITED; Speaker Stresses Its Value —Institute Cuts Staff Four on Staff in Past Need of Public Relations | True | By George Horne | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/unionist-upheld-in-libel-on-union-court-says-members-must-be-free.html | UNIONIST UPHELD IN LIBEL ON UNION; Court Says Members Must Be Free to Criticize | True | By Edward Ranzal | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/commercial-use-of-aerospace-is-suggested-by-boeing-official.html | Commercial Use of Aerospace Is Suggested by Boeing Official | True | By Edward Hudson | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/douglas-aircraft-picks-operations-executive.html | Douglas Aircraft Picks Operations Executive | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sweepstakes-voted-in-new-hampshire.html | SWEEPSTAKES VOTED IN NEW HAMPSHIRE | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/israeli-economy-looks-to-future-pact-with-common-market-held-vital.html | ISRAELI ECONOMY LOOKS TO FUTURE; Pact With Common Market Held Vital to Growth | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/city-alters-plan-on-hospital-fund-payments-for-indigent-care-to-be.html | CITY ALTERS PLAN ON HOSPITAL FUND; Payments for Indigent Care to Be on Sliding Scale Cut in Deficit Seen | True | By Morris Kaplan | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/7-frondizi-aides-are-held-as-reds-argentine-regime-hunts-9-others.html | 7 FRONDIZI AIDES ARE HELD AS REDS; Argentine Regime Hunts 9 Others on Plot Charges Rebels Said to Regroup | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/shipping-mails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ghana-builds-textile-plant.html | Ghana Builds Textile Plant | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/poll-tax-ban-is-ratified-by-floridas-legislature.html | Poll Tax Ban Is Ratified By Florida's Legislature | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sorenson-says-president-needs-more-accurate-data.html | Sorenson Says President Needs More Accurate Data | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wilson-persuades-union-chief-to-reconsider-rail-strike-plan-british.html | Wilson Persuades Union Chief To Reconsider Rail Strike Plan; British Labor Party Leader Warns on the Political Impact of Walkout Labor Seeking Popular Image Strikers Defy Union Heads | True | By Sydney Gruson Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/deductible-maze.html | Deductible Maze | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/congos-new-government.html | Congo's New Government | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cairo-urges-role-for-un-in-yemen-suggests-a-supervised-ban-on.html | CAIRO URGES ROLE FOR U.N. IN YEMEN; Suggests a Supervised Ban on Outside Arms Aid CAIRO URGES ROLE FOR U.N. IN YEMEN | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/italys-fishcatch-decreases.html | Italy's Fish-Catch Decreases | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/robert-dherys-new-hit-show-to-be-staged-here-in-february-a-british.html | Robert Dhery's New Hit Show To Be Staged Here in February; A British Repertory Group 'Sophie' to Close Abbott to Stage Musical Tickets for 'Hot Spot' | True | By Sam Zolotow | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/fire-kills-mother-and-two-children.html | FIRE KILLS MOTHER AND TWO CHILDREN | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/miss-palmer-59-debutante-to-be-a-bride-engaged-to-christopher.html | Miss Palmer, '59 Debutante, To Be a Bride; Engaged to Christopher Hildesley of London, Aide of Sotheby's Hamilton Calderazzo | True | Bradford Bachrach | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ben-bella-tightens-his-grip-on-algeria.html | BEN BELLA TIGHTENS HIS GRIP ON ALGERIA | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/governor-vetoes-jobagency-fee-rise.html | GOVERNOR VETOES JOB-AGENCY FEE RISE | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/lethargy-persists-as-morocco-tries-to-build-economy.html | Lethargy Persists As Morocco Tries To Build Economy | True | By Marvine Howe Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bonds-demand-for-treasury-bills-strong-prices-of-issues-show-sharp.html | Bonds: Demand for Treasury Bills Strong; PRICES OF ISSUES SHOW SHARP RISE Buying by Big Corporations Termed Major Factor Yields Are Lower Intermediates Unchanged | True | By H.j. Maidenberg | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/theater-school-is-35.html | Theater School Is 35 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mr-ashkenazys-decision.html | Mr. Ashkenazy's Decision | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/italys-invisible-exports-bolster-her-trade-balance.html | Italy's 'Invisible Exports' Bolster Her Trade Balance | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/truck-driver-dies-in-crash.html | Truck Driver Dies in Crash | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/investors-hold-key-to-providing-italy-with-a-needed-spur-rome-looks.html | Investors Hold Key To Providing Italy With a Needed Spur; Rome Looks to Private Investors To Provide New Spur to Growth | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/city-science-hall-at-fair-advances-planning-board-approves-cost-and.html | CITY SCIENCE HALL AT FAIR ADVANCES; Planning Board Approves Cost and Standards | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/chicago-holds-20-in-racial-dispute-crowd-protests-negro-plans-to.html | CHICAGO HOLDS 20 IN RACIAL DISPUTE; Crowd Protests Negro Plans to Move Into White Area Clergymen Talk With Police | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bridge-lane-closed-today.html | Bridge Lane Closed Today | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/uar-is-spending-900-million-in-critical-year-for-expansion-total-at.html | U.A.R. Is Spending 900 Million In Critical Year for Expansion; Total at $3,419,000,000 Another Decrease in Trade | True | Rene Burri MagnumBy Jay Walz Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mets-to-try-today-for-victory-no-1-after-eight-losses.html | Mets to Try Today For Victory No. 1 After Eight Losses | True | By Deane McGowen | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/british-group-buys-parcels-in-6-states.html | BRITISH GROUP BUYS PARCELS IN 6 STATES | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cubs-beat-dodgers-behind-hobbie-51.html | CUBS BEAT DODGERS BEHIND HOBBIE, 5-1 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/mideast-outlook-keyed-to-politics-egyptsyriairaq-agreement-is.html | MIDEAST OUTLOOK KEYED TO POLITICS; Egypt-Syria-Iraq Agreement Is Expected to Produce Integrated Economies Improvement Predicted Middle East's Continued Growth Tied Closely to Political Unity Euphrates Dam Accord Jordan Plots Program 100 Million Payment | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/4-senators-back-curb-on-us-aid-to-mississippi.html | 4 Senators Back Curb on U.S. Aid to Mississippi | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/brooklyn-bank-elects-2.html | Brooklyn Bank Elects 2 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/this-skipper-believes-in-the-soft-sell.html | This Skipper Believes in the Soft Sell | True | By Steve Cady | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ned-stiles-marries-miss-janet-r-maleson.html | Ned Stiles Marries Miss. Janet R. Maleson | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/surgeons-report-first-success-in-transplant-of-human-nerves-nerve.html | Surgeons Report First Success In Transplant of Human Nerves; NERVE IS GRAFTED BY NEW METHOD Progress Reported | True | By John A. Osmundsen | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/paris-fears-inflation-frances-strikes-peril-prosperity-many-new.html | Paris Fears Inflation; FRANCE'S STRIKES PERIL PROSPERITY Many New Wage Earners Firm Production Rising Big Gold Reserve Amassed Debts Paid in Advance | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/li-blaze-fatal-to-2.html | L.I. Blaze Fatal to 2 | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/10000-jobs-lost-by-greek-seamen.html | 10,000 JOBS LOST BY GREEK SEAMEN | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/lotusclimax-smashes-world-mark-in-trenton.html | Lotus-Climax Smashes World Mark in Trenton | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/suede-skins-are-imported-for-the-woman-who-sews.html | Suede Skins Are Imported For the Woman Who Sews | True | By Charlotte CurtisSketched By Antonio For the New Woman Who Sews | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dahomey-plans-phone-line.html | Dahomey Plans Phone Line | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/kennedy-honors-exwoman-envoy-new-citation-for-service-is-given-to.html | KENNEDY HONORS EX-WOMAN ENVOY; New Citation for Service Is Given to Mrs. Harriman, 92 | True | By Robert F. Whitney Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/braves-top-phils-in-ninth-6-to-5-league-leaders-win-7th-in-row-on.html | BRAVES TOP PHILS IN NINTH, 6 TO 5; League Leaders Win 7th in Row on Last-Inning Error | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/austria-seeking-links-with-eec-trade-statistics-indicate-urgency-of.html | AUSTRIA SEEKING LINKS WITH E.E.C.; Trade Statistics Indicate Urgency of Need Tariff Cut Near Outer Seven Approves | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/a-housing-unit-every-minute-provided-in-west-germany.html | A Housing Unit Every Minute Provided in West Germany | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ernest-f-weeks-61-utilities-official.html | ERNEST F. WEEKS, 61, UTILITIES OFFICIAL | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/keppel-bids-women-support-school-aid.html | KEPPEL BIDS WOMEN SUPPORT SCHOOL AID | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/teachers-are-denied-time-off-to-hold-protest-on-city-budget.html | Teachers Are Denied Time Off To Hold Protest on City Budget | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/british-pick-leading-envoy-for-common-market-post.html | British Pick Leading Envoy For Common Market Post | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ailing-economy-forces-poland-to-reduce-goals-for-industry-curbs-are.html | Ailing Economy Forces Poland To Reduce Goals for Industry; Curbs Are Ordered After Worst Year Since the Stalin Era Ended A Painful Awareness | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/kickbacks-hurt-coasts-theater-equity-study-finds-abuse-common-in.html | KICKBACKS HURT COAST'S THEATER; Equity Study Finds Abuse Common in Los Angeles | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/high-ford-official-to-leave-company.html | High Ford Official To Leave Company | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/money.html | Money | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/vulcania-sails-minus-3-listed.html | Vulcania Sails Minus 3 Listed | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/leukemia-drive-is-denied-approval-in-bridgeport-letter-is-read.html | Leukemia Drive Is Denied Approval in Bridgeport; Letter Is Read | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/loutfi-named-to-fill-kiselevs-post-in-un.html | Loutfi Named to Fill Kiselev's Post in U.N. | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/elizabeth-andrews-engaged-to-marry.html | Elizabeth Andrews Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/pirates-sink-cards-on-virdons-hit-32.html | PIRATES SINK CARDS ON VIRDON'S HIT, 3-2 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/citizens-in-capital-battle-new-soviet-embassy-fight-building-plans.html | Citizens in Capital Battle New Soviet Embassy; Fight Building Plans Despite Concessions and Support by State Department | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/science-editor-skeptical-of-manned-lunar-shot.html | Science Editor Skeptical Of Manned Lunar Shot | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/canadian-bills-drop.html | Canadian Bills Drop | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/carpenter-killed-in-fall.html | Carpenter Killed in Fall | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/downtown-expressway.html | Downtown Expressway | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dates-set-for-nba-meeting.html | Dates Set for N.B.A. Meeting | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/big-space-taken-at-845-third-ave-industrial-conference-board-to.html | BIG SPACE TAKEN AT 845 THIRD AVE.; Industrial Conference Board to Move From Park Ave. Ad Agency Expands Space for 3M Unit Lane Bryant Takes Floor Other Business Leases | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/when-disaster-strikes.html | When Disaster Strikes | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/libya-is-forging-ahead-in-desert-aid-and-oil-pave-way-to.html | LIBYA IS FORGING AHEAD IN DESERT; Aid and Oil Pave Way to Spectacular Gains Changing Situation | True | By Kathleen McLaughlin Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/prices-of-stocks-are-mixed-again-gains-outnumber-declines-but.html | PRICES OF STOCKS ARE MIXED AGAIN; Gains Outnumber Declines, but Average Falls 0.54 Most Changes Are Small TURNOVER IS 4,770,000 Rails, Utilities and Oils Are Strong Drops Shown by Steels and Chemicals Advances Top Declines Lower Price Issues Active PRICES OF STOCKS ARE MIXED AGAIN Steel Issues Slip Nickel Plate Spurts | True | By John J. Abele | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/american-and-canadian-tourists-help-set-french-revenue-marks.html | American and Canadian Tourists Help Set French Revenue Marks | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sales-pace-slows-at-national-dairy-national-dairy-lists-profit-dip.html | Sales Pace Slows At National Dairy; NATIONAL DAIRY LISTS PROFIT DIP Fields Seen Promising | True | By Clare M. Reckert | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ccny-wins-132-from-brooklyn-beavers-tag-4-pitchers-for-16-hits-sol.html | C.C.N.Y. WINS, 13-2, FROM BROOKLYN; Beavers Tag 4 Pitchers for 16 Hits Sol Excels | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/boom-is-belying-the-forecasters-fibers-lead-9-advance-in-industrial.html | BOOM IS BELYING THE FORECASTERS; Fibers Lead 9% Advance in Industrial Production Large Investments Made Competition Cut Profits | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/shared-time-urged-for-religion-study.html | SHARED TIME URGED FOR RELIGION STUDY | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/toronto-ship-runs-aground-as-pickets-bar-tug-aid.html | Toronto Ship Runs Aground As Pickets Bar Tug Aid | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/common-market-poses-italian-wheat-problem.html | Common Market Poses Italian Wheat Problem | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/firestar-21-leads-all-the-way-to-win-45000-transoceanic-at-yonkers.html | Firestar, 2-1, Leads All the Way to Win $45,000 Transoceanic at Yonkers; ITALIAN TROTTER CLOCKED IN 2:37 Firestar's Driver Criticized for Tactics When Is 2d, Russian Horses Trail Firestar Pays $6.70 | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/pacific-gas-and-electric-puts-nuclear-plant-into-production-ontario.html | Pacific Gas and Electric Puts Nuclear Plant Into Production; Ontario Plans Big Project NUCLEAR FACILITY IS IN PRODUCTION | True | By Wallace Turner Special To the New York TimesspecIal To The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/cuban-distorted-facts-washington-says-again.html | Cuban Distorted Facts, Washington Says Again | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/slide-in-profits-shown-by-alcoa-share-earnings-fall-to-42c-in-first.html | SLIDE IN PROFITS SHOWN BY ALCOA; Share Earnings Fall to 42c in First Quarter, Against 72c in 1962 Period Pressure Seen Remaining Owens-Corning Fiberglas Canadian Celanese Canadian General Electric COMPANIES HOLD ANNUAL MEETINGS Armco Steel Curtiss-Wright Bush Terminal National Lead Indiana General Chemway Corporation Worthington Corporation Diamond Alkali Monon Railroad | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/2-cartier-executives-in-top-posts.html | 2 Cartier Executives in Top Posts | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/patriotic-group-plans-dinner-at-the-waldorf-event-on-april-27-will.html | Patriotic Group Plans Dinner At the Waldorf; Event on April 27 Will Close Colonial War Society's Assembly | True | Will Weissberg | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/big-stores-showed-substantial-gains-in-sales-last-week-sales-gain.html | Big Stores Showed Substantial Gains In Sales Last Week; Sales Gain in This Area | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/stockholm-optimistic-inventories-a-factor-indicators-point-upward.html | Stockholm Optimistic; Inventories A Factor Indicators Point Upward | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/pace-of-us-investment-in-europe-waning-veto-of-britain-is-a-key.html | Pace of U.S. Investment in Europe Waning; VETO OF BRITAIN IS A KEY FACTOR Washington Note of Caution on Assisting Developed Lands Is Another Curb Decline Is Foreseen 'Supermarket' Plans U.S. Slows Outflow Still a Growing Market | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/excavator-does-work-of-12000-german-giant-digs-110000-tons-of-coal.html | EXCAVATOR DOES WORK OF 12,000; German Giant Digs 110,000 Tons of Coal a Day | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/crusader-for-rights-florence-jaffray-harriman-father-headed-yacht.html | Crusader for Rights; Florence Jaffray Harriman Father Headed Yacht Club | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/catholic-schools-hold-aid-is-nearer.html | CATHOLIC SCHOOLS HOLD AID IS NEARER | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/telemann-society-in-handel-program.html | TELEMANN SOCIETY IN HANDEL PROGRAM | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ireland-at-economic-crossroads-yearns-for-common-market-role.html | Ireland at Economic Crossroads; Yearns for Common Market Role | True | By Hugh G. Smith Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/famous-art-works-will-be-seen-on-tours-of-22-new-york-homes.html | Famous Art Works Will Be Seen On Tours of 22 New York Homes | True | The New York Times Studio (by Bill Aller and Gene Maggio). | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bears-beat-barons-52-to-gain-ahl-final-round.html | Bears Beat Barons, 5-2, To Gain A.H.L. Final Round | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/finnish-economy-faces-lean-times-production-capacity-tops-export.html | FINNISH ECONOMY FACES LEAN TIMES; Production Capacity Tops Export Demand for Goods Common Market an Issue | True | By Seppo Valjakka Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/costa-rica-shuns-tie-to-guatemala.html | COSTA RICA SHUNS TIE TO GUATEMALA | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/liberia-tries-austerity.html | Liberia Tries Austerity | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sunbeam-miniature-poodle-is-best-in-virginia-show.html | Sunbeam, Miniature Poodle, Is Best in Virginia Show | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/1200-wellorganized-pickets-protest-rise-in-tax-at-city-hall.html | 1,200 Well-Organized Pickets Protest Rise in Tax at City Hall; Employes Volunteer 'Secession' Urged | True | By Nan Robertson | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/in-the-nation-federal-private-college-aid-a-summing-up-agreement.html | In The Nation; Federal Private College Aid: A Summing Up Agreement and Dissent | True | By Arthur Krock | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/leafs-beat-wings-31-and-take-stanley-cup-4-games-to-1-on-late-goals.html | Leafs Beat Wings, 3-1, and Take Stanley Cup, 4 Games to 1, on Late Goals; KEON HITS TWICE AND SHACK ONCE 2 Goals in Last Period Win Cup for Leafs Delvecchio Scores for Wings Keon Scores Two Goals Keon Is Praised Stanley Cup Hockey Finals | True | By William J. Briordy Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/groundwork-is-laid-for-new-trade-talk-sparring-begins-for-world.html | Groundwork Is Laid For New Trade Talk; Sparring Begins for World Trade Talks New Office Set Up Key Role in Planning | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/8-dredge-groups-in-one-labor-pact-operating-engineers-score.html | 8 DREDGE GROUPS IN ONE LABOR PACT; Operating Engineers Score Breakthrough in Contract | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sports-of-the-times-the-crackdown-making-an-example-deep.html | Sports of The Times; The Crackdown Making An Example Deep Penetration The Inheritance | True | By Arthur Daley | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sale-rumor-is-denied-by-federation-bank.html | Sale Rumor Is Denied By Federation Bank | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/lorraine-bilotta-engaged.html | Lorraine Bilotta Engaged | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/yale-names-activity-aide.html | Yale Names Activity Aide | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/us-companies-active-in-northern-ireland.html | U.S. Companies Active In Northern Ireland | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dryfoos-in-hospital-for-rest.html | Dryfoos in Hospital for Rest | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/revolutions-daughters.html | Revolution's Daughters | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/short-interest-falls-slightly-level-on-big-board-down-7897-shares.html | SHORT INTEREST FALLS SLIGHTLY; Level on Big Board Down 7,897, Shares in Month Chrysler Position Largest | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/economies-shaky-in-eastern-bloc-food-shortage-common-industry.html | ECONOMIES SHAKY IN EASTERN BLOC; Food Shortage Common Industry Better Off Others Worse Off | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/us-cuban-policy-upheld-by-rusk-against-keating-secretary-says.html | U.S. CUBAN POLICY UPHELD BY RUSK AGAINST KEATING; Secretary Says 'Effective' Steps Are Taken to Curb Red Threat to Americas SENATOR IN NEW ATTACK He Disputes Administration on Withdrawal of Russians --Says 17,000 Remain U.S. CUBAN POLICY UPHELD BY RUSK | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/survey-for-uar-rail-link.html | Survey for U.A.R. Rail Link | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bill-ending-death-penalty-is-lauded-by-gov-peabody.html | Bill Ending Death Penalty Is Lauded by Gov. Peabody | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/william-g-curren-exrail-executive.html | WILLIAM G. CURREN, EX-RAIL EXECUTIVE | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/spanking-ban-voted-in-capital-schools.html | SPANKING BAN VOTED IN CAPITAL SCHOOLS | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/3d-in-wallenda-family-plunges-to-her-death-at-omaha-circus.html | 3d in Wallenda Family Plunges To Her Death at Omaha Circus | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/auto-output-rise-is-seen.html | Auto Output Rise Is Seen | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/2-new-state-laws-aid-homeowners-in-condemnations.html | 2 New State Laws Aid Homeowners In Condemnations | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wndts-larger-role.html | WNDT's Larger Role | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/explorer-17-finds-new-helium-band-neutral-gas-region-adds-to.html | EXPLORER 17 FINDS NEW HELIUM BAND; Neutral Gas Region Adds to Atmosphere Complexity Moon Dust Speculation Conflicting Theories Impact Forms a Gas | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/hydromatics-trade-delayed-two-hours-national-city-bank-controller.html | HYDROMATICS TRADE DELAYED TWO HOURS; National City Bank Controller | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/distrust-of-west-grows-in-burma-ne-win-seeks-to-eliminate-all.html | DISTRUST OF WEST GROWS IN BURMA; Ne Win Seeks to Eliminate All Foreign Influnces Submarine Sighting Reported | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/portugal-gains-economic-vigor-despite-strain-of-military-costs.html | Portugal Gains Economic Vigor Despite Strain of Military Costs; 'Portuguese Space' Planned Foreign Capital Flows In | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/democrats-seek-to-avoid-contest-act-to-avert-a-primary-on.html | DEMOCRATS SEEK TO AVOID CONTEST; Act to Avert a Primary on Councilman at Large | True | By Richard P. Hunt | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/apology-by-yevtushenko-for-errors-is-reported.html | Apology by Yevtushenko For Errors Is Reported | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/yugoslavia-shifts-aides-in-reorganizing-moves.html | Yugoslavia Shifts Aides In Reorganizing Moves | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/new-plane-inhales-air-through-wing-slots-is-prototype-of-craft-that.html | New Plane 'Inhales' Air Through Wing Slots; Is Prototype of Craft That May Stay Up for 3 to 4 Days X-15 Is Tested | True | By Richard Witkin Special to the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/aaron-shoots-64-in-houston-golf-nicklaus-next-with-65-after-missing.html | AARON SHOOTS 64 IN HOUSTON GOLF; Nicklaus Next With 65 After Missing Put on 18th | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/flightday-fares-to-set-air-prices-cab-orders-ticket-notices-that.html | FLIGHT-DAY FARES TO SET AIR PRICES; C.A.B. Orders Ticket Notices That Changes Can Occur | True | By Joseph Carter | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/osterman-backed-by-liberties-union.html | OSTERMAN BACKED BY LIBERTIES UNION | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/union-clashes-ahead-may-lockouts-likely-agriculture-lagging.html | Union Clashes Ahead; May Lock-Outs Likely Agriculture Lagging | True | By Olav Maaland Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/griffith-to-box-rodriguez-here-welterweight-title-bout-is-listed.html | GRIFFITH TO BOX RODRIGUEZ HERE; Welterweight Title Bout Is Listed for Garden June 8 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/pan-am-half-owner-of-panagra-seeks-50-held-by-wr-grace-joint.html | Pan Am, Half Owner of Panagra, Seeks 50% Held by W.R. Grace; Joint Statement Braniff Also in Area COMPANIES PLAN SALES, MERGERS Hughes Dynamics | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/60000-sla-bribery-plot-charged-indictment-names-chicagoan-as-fixer.html | $60,000 S.L.A. Bribery Plot Charged; Indictment Names Chicagoan as Fixer; Price of $50,000 Put on Play-boy Club License—Lawyer Is Cited LIQUOR BRIBE PLOT CHARGED BY JURY Appeal to Be Recalled | True | By Charles Grutzner | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/pound-circulation-rises-10421000-during-week.html | Pound Circulation Rises 10,421,000 During Week | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/rh-macy-increases-volume-but-shows-decline-in-earnings-profit-349-a.html | R.H. Macy Increases Volume, But Shows Decline in Earnings; Profit $3.49 a Share for 27 Weeks to Feb. 2 on Sales of $330,771,000 Results Affected by 3 Strikes | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/meyer-jacobstein-of-rochester-dead.html | MEYER JACOBSTEIN OF ROCHESTER DEAD | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/1000-pupils-hold-school-on-curb-girls-at-closed-academy-study-4.html | 1,000 PUPILS HOLD SCHOOL ON CURB; Girls at Closed Academy Study 4 Hours on Street 'We Had No Choice' Hats Adorn Fence | True | By Irving Spiegel the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/us-and-canada-discuss-a-kennedypearson-talk.html | U.S. and Canada Discuss A Kennedy-Pearson Talk | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bridge-st-john-ingram-reviews-the-lead-he-liked-best.html | Bridge; St. John Ingram Reviews The Lead He Liked Best | True | By Albert H. Morehead | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/danes-still-hope-for-market-ties-rejection-of-britain-a-blow-to.html | DANES STILL HOPE FOR MARKET TIES; Rejection of Britain a Blow to Hopes for Export Rise Would Spur Exports | True | By Poul Lassen Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/small-light-capacitor-developed.html | Small, Light Capacitor Developed | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/persuasive-economics-minister-is-keeping-dutch-prices-in-line-de.html | Persuasive Economics Minister Is Keeping Dutch Prices in Line; De Pous Is Called 'Dictator,' but He's Proud of Record Negotiated Oil Deal | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/spain-is-confident-a-miracle-is-near-spain-confident-of-role-as.html | Spain Is Confident 'A Miracle' Is Near; Spain Confident of Role as Europe's Next 'Miracle' | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/the-ballet-an-avantgarde-evening-city-troupe-presents-modern.html | The Ballet: An Avant-Garde Evening City Troupe Presents Modern Program Large Audience at the Center for Event | True | By Allen Hughes | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/thresher-inquiry-told-of-troubles-during-overhaul-two-missed-voyage.html | Thresher Inquiry Told of Troubles During Overhaul; Two Missed Voyage SINKING INQUIRY TOLD OF TROUBLES Trial Was Halted Wife Slightly Hurt | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/city-center-light-opera-to-do-3-rodgers-shows.html | City Center Light Opera To Do 3 Rodgers Shows | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/theater-saving-grace-edwin-harvey-blum-comedy-opens-here.html | Theater: 'Saving Grace'; Edwin Harvey Blum Comedy Opens Here | True | By Paul Gardner | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/illinois-rejects-ban-on-un-flag.html | ILLINOIS REJECTS BAN ON U.N. FLAG | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/critic-at-large-seneca-indian-council-to-ask-congress-for-money-to.html | Critic at Large; Seneca Indian Council to Ask Congress For Money to Continue Its Community | True | By Brooks Atkinson | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/bank-clearings-below-level-in-1962-week.html | Bank Clearings Below Level in 1962 Week | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/3-plays-schedule-previews.html | 3 Plays Schedule Previews | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/free-trade-group-looking-to-uncertain-future-got-stay-of-execution.html | Free Trade Group Looking to Uncertain Future; Got Stay of Execution To Drew Up Program Technical Cooperation | True | By Philip Shabecoff | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/submarine-to-be-launched.html | Submarine To Be Launched | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/london-inflamed-by-issue-of-jobs-unemployment-held-factor-in-the.html | LONDON INFLAMED BY ISSUE OF JOBS; Unemployment Held Factor in the Coming Elections 'Death Bed Conversion' Winter Hits Industry | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/two-men-develop-cinerama-effect-ucla-professors-invent-widescreen.html | TWO MEN DEVELOP CINERAMA EFFECT; U.C.L.A. Professors Invent Widescreen Technique | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/ethyl-corp-plans-stock-split-vote.html | ETHYL CORP. PLANS STOCK SPLIT VOTE | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/100-countries-will-attend-management-meeting-here.html | 100 Countries Will Attend Management Meeting Here | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/savings-bankers-fill-post.html | Savings Bankers Fill Post | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/art-furniture-comedy-happening-conceived-by-allen-kaprow-moves.html | Art: 'Furniture Comedy'; Happening Conceived by Allen Kaprow Moves Audiences to Childlike Behavior | True | By Brian O'Doherty | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/prosperity-in-france-finds-a-symbol-in-automobile-industrys.html | Prosperity in France Finds a Symbol in Automobile Industry's Spiraling Production; '62 OUTPUT BEST IN RECENT YEARS Exports Rise Despite Heavy Competition Aviation Production Static '56 Figures Doubled | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/belgianluxembourg-union-shows-trade-rise-in-1962.html | Belgian-Luxembourg Union Shows Trade Rise in 1962 | True | Special To The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dezso-szigeti-violinist-uncle-of-joseph-szigeti.html | Dezso Szigeti, Violinist, Uncle of Joseph Szigeti | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/big-oil-refinery-planned-in-congo-italian-agency-to-take-part-in.html | BIG OIL REFINERY PLANNED IN CONGO; Italian Agency to Take Part in Government Project Accord Is Upheld Negotiations Continuing To Make Interest Payment Importers Elect President | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/city-investigates-charges-of-racial-bias-in-its-jails.html | City Investigates Charges Of Racial Bias in Its Jails | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/city-college-will-offer-masters-degree-in-music.html | City College Will Offer Master's Degree in Music | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/twins-conquer-angels-3-to-0-white-sox-top-as-on-3hitter-stigman.html | Twins Conquer Angels, 3 to 0; White Sox Top A's on 3-Hitter; Stigman Allows 3 Hits Herbert Is 3-0 Victor | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/there-is-no-lag-in-the-lager.html | There Is No Lag in the Lager | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/lilian-leale-a-former-official-of-episcopal-groups-dies-at-91.html | Lilian Leale, a Former Official Of Episcopal Groups, Dies at 91 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/gretchen-long-bride-of-donald-glickman.html | Gretchen Long Bride Of Donald Glickman | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/japan-socialists-expected-to-gain-triumphant-conservatives-fear.html | JAPAN SOCIALISTS EXPECTED TO GAIN; Triumphant Conservatives Fear Growing City Vote Left Active in 1960 | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/brakes-applied-by-switzerland-nation-seeks-to-control-expansion-of.html | BRAKES APPLIED BY SWITZERLAND; Nation Seeks to Control Expansion of Industry | True | By Victor Lusinchi Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/700-jam-hearing-ask-city-council-to-kill-tax-rise-but-crowd.html | 700 JAM HEARING, ASK CITY COUNCIL TO KILL TAX RISE; But Crowd Dwindles to 200 Only One Fully Supports Changes in Sales Levy HUGE LOSS IS FEARED Big Business and Small Merchants Urge Adoption of Alternative Measures Proposals Varied 700 JAM HEARING TO FIGHT TAX RISE Presided Over by Ross Special Session Sought | True | By Clayton Knowlesthe New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/caribbean-festival-held-at-delmonico.html | Caribbean Festival Held at Delmonico | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/20-hurt-as-passenger-train-slams-truck-in-michigan.html | 20 Hurt as Passenger Train Slams Truck in Michigan | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/iceland-extending-boom-into-63-on-technical-gains-in-fisheries.html | Iceland Extending Boom Into '63 On Technical Gains in Fisheries | True | By Hersteinn Palsson Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/supermarkets-put-at-2000-in-germany.html | SUPERMARKETS PUT AT 2,000 IN GERMANY | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/woman-figure-skater-here-for-jersey-show.html | Woman Figure Skater Here for Jersey Show | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/couple-plan-safaris-for-the-nonrich-former-model-takes-a-few.html | Couple Plan Safaris for the Non-Rich; Former Model Takes a Few Sensible Clothes on 12-Day Expedition Jacket Made to Measure | True | By Marylin Benderthe New York Times Studio (BY GENE MAGGIO) | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/machinists-at-canaversal-end-strike-pending-boeing-vote.html | Machinists at Canaversal End Strike Pending Boeing Vote | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/huge-civic-center-is-approved-here-168million-project-in-city-hall.html | HUGE CIVIC CENTER IS APPROVED HERE; 168-Million Project in City Hall Area Is Adopted by Planning Commission HUGE CIVIC CENTER IS APPROVED HERE Garages Due in 1965 Park to Be Enlarged | True | By Charles G. Bennettthe New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/labor-stability-benefits-dutch-strikes-virtually-unknown.html | LABOR STABILITY BENEFITS DUTCH; Strikes Virtually Unknown Modernization After War Proves Effective No Labor Troubles | True | By Henry C. Fass Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/prices-advance-in-grain-trading-only-rye-futures-mixed-soybeans.html | PRICES ADVANCE IN GRAIN TRADING; Only Rye Futures Mixed— Soybeans Also Climb | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/boys-club-benefit-brings-in-47000.html | Boys Club Benefit Brings in $47,000 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/steel-then-and-now-differences-in-kennedys-reaction-to-price-rises.html | Steel Then and Now; Differences in Kennedy's Reaction to Price Rises in '62 and '63 Analyzed LACK OF A FIGHT ON STEEL STUDIED Power at Stake | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/passport-dispute-breaks-out-anew-officials-split-over-letting.html | PASSPORT DISPUTE BREAKS OUT ANEW; Officials Split Over Letting Applicants Face Accusers PASSPORT DISPUTE BREAKS OUT ANEW | True | By Ben A. Franklin Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/boxoffice-record-set-at-music-hall.html | BOX-OFFICE RECORD SET AT MUSIC HALL | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/gabon-will-get-television.html | Gabon Will Get Television | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/malcolm-frager-is-hailed-in-moscow-piano-recital.html | Malcolm Frager Is Hailed In Moscow Piano Recital | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/patricia-black-is-future-bride-of-cm-swift-jr-radcliffe-student.html | Patricia Black Is Future Bride Of C.M. Swift Jr.; Radcliffe Student Will Be Wed to a 1962 Princeton Graduate | True | KobySpecial To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/washington-how-to-make-things-worse-than-they-really-are-the.html | Washington; How to Make Things Worse Than They Really Are The Melancholy Facts Federal Outlays The Impulse to Action | True | By James Reston | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/meredith-plans-to-bring-wife-to-u-of-mississippi.html | Meredith Plans to Bring Wife to U. of Mississippi | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/commodities-index-falls-01-to-932.html | COMMODITIES INDEX FALLS 0.1 TO 93.2 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/an-aluminum-plant-is-rising-in-greece.html | AN ALUMINUM PLANT IS RISING IN GREECE | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/noninsured-mortgages-vary-across-the-nation.html | Noninsured Mortgages Vary Across the Nation | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/rwandaburundi-belies-prophecy-another-congo-failed-to-develop-in.html | RWANDA-BURUNDI BELIES PROPHECY; 'Another Congo' Failed to Develop in New States | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/land-reform-in-iran-begins-era-of-revolutionary-change.html | Land Reform in Iran Begins Era of Revolutionary Change | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dr-jacob-chitrik.html | DR. JACOB CHITRIK | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wirtz-denounces-rockefeller-data-calls-forecast-of-possible.html | WIRTZ DENOUNCES ROCKEFELLER DATA; Calls Forecast of Possible Unemployment of 9 Million by 1967 'Irresponsible' Rockefeller View of Joblessness Called 'Irresponsible' by Wirtz | True | By Thomas Buckley | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/first-ivory-coast-credit-authorized-in-washington.html | First Ivory Coast Credit Authorized in Washington | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/test-in-languages-to-help-teachers.html | TEST IN LANGUAGES TO HELP TEACHERS | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/european-stock-markets-buffeted-by-disillusionment-on-prospects-of.html | European Stock Markets Buffeted by Disillusionment on Prospects of Growth Issues; INVESTORS TERM RESULT HEALTHY Exchanges in London and Paris Weather the Breaks With Little Disturbance Sobering Effects Continue Growth Theories in Shade | True | Special to The New York TimesPublifoto | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-german-wanderlust-hits-a-new-peak-in-year.html | West German Wanderlust Hits a New Peak in Year | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/62-was-top-year-for-volkswagen-but-germanys-auto-king-faces-stiff.html | '62 WAS TOP YEAR FOR VOLKSWAGEN; But Germany's Auto King Faces Stiff Competition Cut by Dock Strike | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-germanys-exports-climb-in-face-of-stiffening-competition-in.html | West Germany's Exports Climb in Face of Stiffening Competition in World Markets; GAP OVER IMPORTS SHOWS A DECLINE Officials Confident Although Pace of Expansion Slows -- Dollar Reserves Off Poor Harvest Harmful | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/second-talk-held-in-geneva-on-ussoviet-hot-line-plan.html | Second Talk Held in Geneva On U.S.-Soviet 'Hot Line' Plan | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dr-bernhardt-59-a-horticulturist-brooklyn-physician-dies-collected.html | DR. BERNHARDT, 59, A HORTICULTURIST; Brooklyn Physician Dies Collected 1,000 Cactuses | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/italy-troubled-by-widening-trade-deficit-fuels-sharply-up-food.html | Italy Troubled by Widening Trade Deficit; Fuels Sharply Up Food Exports Increase | True | By Livio E. Magnani Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dar-party-thursday-to-be-at-colony-club.html | D.A.R. Party Thursday To Be at Colony Club | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/aj-grymes-jr-67-yachtsman-dead-owner-of-brewer-drydock-company-on.html | A.J. GRYMES JR., 67, YACHTSMAN, DEAD; Owner of Brewer Drydock Company on Staten Island | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/soft-whisky-campaign-to-open.html | 'Soft Whisky' Campaign to Open | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/pakistani-chief-expected-to-meet-rusk-and-home.html | Pakistani Chief Expected To Meet Rusk and Home | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/giants-set-back-colts-by-6-to-3-sanford-gains-3d-straight-victory-5.html | GIANTS SET BACK COLTS BY 6 TO 3; Sanford Gains 3d Straight Victory 5 Balks Called | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/new-paper-in-new-rochelle.html | New Paper in New Rochelle | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/plant-deal-made-in-college-point-lilytuilp-to-sell-part-to-its.html | PLANT DEAL MADE IN COLLEGE POINT; Lily-Tuilp to Sell Part to Its Former Factory Lease at Store Center Hempstead Houses Sold | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/premier-warns-of-peril-in-laos-says-proreds-are-trying-to-destroy.html | PREMIER WARNS OF PERIL IN LAOS; Says Pro-Reds Are Trying to Destroy Neutralists New Attack Launched PREMIER WARNS OF PERIL IN LAOS U.S. Supports Laos Regime | True | By Jacques Nevard Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/communist-leaders-jailed-in-north-german-roundup.html | Communist Leaders Jailed In North German Roundup | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/trade-reviews-concluded.html | Trade Reviews Concluded | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sovietchinese-trade-talk-on.html | Soviet-Chinese Trade Talk On | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Danish Information Office | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/commodities-maine-potato-and-cocoa-futures-stage-an-advance-in.html | Commodities: Maine Potato and Cocoa Futures Stage an Advance in Active Trading MARKET IS QUIET IN OTHER STAPLES Uncombed Wool and Zinc Rise as Copper, Rubber and Hides Show Dip Cocoa Rebounds | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/maarron-scores-at-chicago.html | Maarron Scores at Chicago | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/graham-sails-for-europe-for-daughters-wedding.html | Graham Sails for Europe For Daughter's Wedding | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wood-field-and-stream-who-needs-more-outdoor-facilities-available.html | Wood, Field and Stream; Who Needs More Outdoor Facilities? Available Ones Are Often Neglected | True | By Oscar Godbout | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/soviet-revamps-to-raise-output-farm-and-industry-failures-forcing.html | SOVIET REVAMPS TO RAISE OUTPUT; Farm and Industry Failures Forcing Wide Changes Output Is Unchanged Elusive New Factors | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/belgium-and-the-netherlands-are-expecting-to-continue-their-steady.html | Belgium and the Netherlands Are Expecting to Continue Their Steady Growth; BRUSSELS HOPES KEYED TO POLITICS Despite Prosperity Since '61 Walloon-Fleming Rift Tempers Optimism A Wide Market Now Only Dark Picture | True | By Rick Onckelinx Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/common-market-faces-challenge-inner-6-is-rebounding-from-blow-over.html | COMMON MARKET FACES CHALLENGE; Inner 6 Is Rebounding From Blow Over Veto of Britain --Future Is Weighed Must Grow to Live COMMON MARKET FACES CHALLENGE | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/vast-scope-equals-track-record-in-winning-the-black-maria-at.html | Vast Scope Equals Track Record in Winning the Black Maria at Aqueduct; 3-YEAR-OLD FILLY IS TIMED IN 1:16 3/5 Vast Scope, With Baeza Up, Beats Favored Pams Ego in 6 -Furlong Event Paseama Among Top Trainers Life of Jockey Not for Him | True | By Frank M. Blunk | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/duvalier-proclaimed-renovator-of-nation.html | Duvalier Proclaimed 'Renovator of Nation' | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/kiselev-eulogized-by-officials-at-un.html | KISELEV EULOGIZED BY OFFICIALS AT U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/many-trade-fairs-planned-for-1963-list-compiled-for-europe-africa.html | MANY TRADE FAIRS PLANNED FOR 1963; List Compiled for Europe, Africa and Middle East | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/hunters-are-not-required-to-wear-tags-on-backs.html | Hunters Are Not Required To Wear Tags on Backs | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/banking-problem-too-much-money-reserve-overestimates-need-for-funds.html | BANKING PROBLEM: TOO MUCH MONEY; Reserve Overestimates Need for Funds During Week BANKING PROBLEM: TOO MUCH MONEY Banks Borrowing | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/george-h-cadwell.html | GEORGE H. CADWELL | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/books-of-the-times-theme-is-ghastly-possibility-the-hunt-and-the.html | Books of The Times; Theme Is Ghastly Possibility The Hunt and the Climax | True | By Orville Prescott | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/50-selfservice-carts-roll-in-grand-central.html | 50 Self-Service Carts Roll in Grand Central | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/algeria-striving-to-heal-wounds-convalescent-nation-beset-by.html | ALGERIA STRIVING TO HEAL WOUNDS; 'Convalescent' Nation Beset by Aftermath of Chaos Effects of the Exodus Wheat Deficit Continues | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/state-gets-power-for-wide-medical-audits-on-quality-of-care.html | State Gets Power for Wide 'Medical Audits' on Quality of Care | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dr-king-is-visited-in-prison-by-wife.html | DR. KING IS VISITED IN PRISON BY WIFE | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/jet-boat-for-inland-waters-is-tested-by-coast-guard.html | 'Jet Boat' for Inland Waters Is Tested by Coast Guard | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/3-join-hockey-hall-of-fame.html | 3 Join Hockey Hall of Fame | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/key-year-at-hand-in-north-ireland-inducement-to-new-industry-needed.html | KEY YEAR AT HAND IN NORTH IRELAND; Inducement to New Industry Needed to Spur Growth | True | By John E. Sayers Special To the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/belgium-aids-monetary-fund.html | Belgium Aids Monetary Fund | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/dar-cites-glenn-for-space-heroism.html | D.A.R. CITES GLENN FOR SPACE HEROISM | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/us-carloadings-rose-02-in-week-truck-tonnages-however-dipped-below.html | U.S. CARLOADINGS ROSE 0.2% IN WEEK; Truck Tonnages, However, Dipped Below 1962 | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/west-berlin-growth-levels-off-emphasis-shifts-to-consumers-orders.html | West Berlin Growth Levels Off; Emphasis Shifts to Consumers; Orders for Capital Goods Lag, but the City's Output Continues at High Rate A Shift in Goods | True | By Ellen Lentz Special To The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/lazard-fund-reports-1560-a-share-assets-tiffany-plans-houston.html | Lazard Fund Reports $15.60 a Share Assets; Tiffany Plans Houston Branch | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/sculptor-will-receive-1000-prize-may-22.html | Sculptor Will Receive $1,000 Prize May 22 | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/son-to-the-michael-martins.html | Son to the Michael Martins | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/poles-mark-anniversary-of-1943-ghetto-uprising-israelis-watch-as.html | Poles Mark Anniversary of 1943 Ghetto Uprising; Israelis Watch as Warsaw Honors Jewish Heroes of Anti-Nazi Resistance Moscow Marks Day West Berlin Concerned | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/music-from-hindemith-leads-philharmonic-in-his-requiem.html | Music: From Hindemith; Leads Philharmonic In His Requiem | True | By Harold C. Schonberg | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/wolverhampton-soccer-club-will-tour-us-and-canada.html | Wolverhampton Soccer Club Will Tour U.S. and Canada | True | | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/nigerias-6year-plan-pays-off-favorable-trade-balance-is-seen.html | Nigeria's 6-Year Plan Pays Off; Favorable Trade Balance Is Seen; Ibrahim Is Guiding Program to Bolster His Nation's Budding Industries | True | Special to the New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-19 | 1963-04-19 | https://www.nytimes.com/1963/04/19/archives/hughes-urges-speed-by-education-chief-in-findings-on-bias.html | Hughes Urges Speed By Education Chief In Findings on Bias | True | Special to The New York Times | 1991-03-07 | RE0000526425 | B00000033322 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/humble-oil-advances-aide.html | Humble Oil Advances Aide | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/owensillinois-co-names-high-officer.html | Owens-Illinois Co. Names High Officer | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/terry-cloth-towel-has-look-of-velvet.html | Terry Cloth Towel Has Look of Velvet | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/governor-is-urged-to-veto-bill-on-new-hampshire-sweepstakes.html | Governor Is Urged to Veto Bill On New Hampshire Sweepstakes | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/quaker-is-denied-passport-after-refusal-to-sign-oath.html | Quaker Is Denied Passport After Refusal to Sign Oath | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sheila-driggs-married-to-hilding-hultkrans.html | Sheila Driggs Married To Hilding Hultkrans | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/text-of-presidents-talk-to-newspaper-editors-and-of.html | Text of President's Talk to Newspaper Editors, and of Question-and-Answer Period; Address by the President A Strong Economy 'Random Village' Youth Unemployment Colleges in Squeeze Mental Treatment Budget Reflects Need Layoffs Recalled Objective in Mind Questions and Answers Relations With Castro Constant Surveillance Situation in Laos Wages in Steel Balance of Payments Kennedy Says Wholesale Budget Cuts Would Be Ruinous to U.S. Security Inflation or Not? Need for Tax Cut Aid to Mississippi | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/civil-rights-champion-lloyd-kirkham-garrison-in-fathers-footsteps.html | Civil Rights Champion; Lloyd Kirkham Garrison In Father's Footsteps Member of Law Firm | True | The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/arrests-deepen-argentine-crisis-more-suspects-are-seized-as-aides.html | ARRESTS DEEPEN ARGENTINE CRISIS; More Suspects Are Seized as Aides of Frondizi U.S. Envoy Sees Guido | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/summary-of-some-other-art-shows-in-galleries-this-week.html | Summary of Some Other Art Shows in Galleries This Week | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/japan-cuts-bank-rate-4th-time-in-6-months.html | Japan Cuts Bank Rate 4th Time in 6 Months | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/wheat-advances-on-grain-market-most-other-crop-futures-mixed-as-rally-fades.html | WHEAT ADVANCES ON GRAIN MARKET; Most Other Crop Futures Mixed as Rally Fades | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/market-is-dull-for-municipals-trading-mostly-professional-treasury.html | MARKET IS DULL FOR MUNICIPALS; Trading Mostly Professional Treasury Bills Register a Gain of 1 or 2 Points Syndicate Together Municipal List Listless | True | By H.j. Maidenberg | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/yale-eight-opens-season-against-rutgers-today.html | Yale Eight Opens Season Against Rutgers Today | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/folk-songs-for-children.html | Folk Songs for Children | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/lloyd-franks-have-son.html | Lloyd Franks Have Son | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/books-and-authors-bound-for-the-west-soldiers-of-the-crown.html | Books and Authors; Bound for the West Soldiers of the Crown | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/film-and-tv-engineers-to-meet-in-atlantic-city.html | Film and TV Engineers To Meet in Atlantic City | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/symposium-on-creative-arts-opens-at-princeton-3d-annual-response.html | Symposium on Creative Arts Opens at Princeton; 3d Annual Response Meeting Will Be Concerned With 'Pursuit of Excellence' | True | By Milton Esterow Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/2-aec-aides-are-called-in-nevada-labor-dispute.html | 2 A.E.C. Aides Are Called In Nevada Labor Dispute | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/thresher-search-may-take-months-difficult-hunt-conceded-trieste.html | THRESHER SEARCH MAY TAKE MONTHS; Difficult Hunt Conceded—Trieste's Role Limited Secret Session Held Research Ship to Help | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/engineers-strike-at-2-rca-plants.html | ENGINEERS STRIKE AT 2 R.C.A. PLANTS | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/portugal-suggests-panel-check-bombing-charge.html | Portugal Suggests Panel Check Bombing Charge | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/kennedy-upholds-aid-to-mississippi-he-turns-down-plan-by-civil.html | KENNEDY UPHOLDS AID TO MISSISSIPPI; He Turns Down Plan by Civil Rights Commission to Cut Off U.S. Funds KENNEDY UPHOLDS AID TO MISSISSIPPI Kennedy Pledges Study Barrett Replies to Javits | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/global-forecast-of-weather-seen-international-study-urged-by-us-at.html | GLOBAL FORECAST OF WEATHER SEEN; International Study Urged by U.S. at Geneva Talks | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/soviet-strength-in-cuba-put-high-some-experts-believe-count-may-be.html | SOVIET STRENGTH IN CUBA PUT HIGH; Some Experts Believe Count May Be 30,000 to 40,000 | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/liberia-denies-she-plans-foreign-money-curbs.html | Liberia Denies She Plans Foreign Money Curbs | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/profits-decline-at-rj-reynolds-share-net-67c-in-quarter-was-69c-in.html | PROFITS DECLINE AT R.J. REYNOLDS; Share Net 67c in Quarter Was 69c in '62 Period Volume Declined E.L. BRUCE Greyhound Corporation Hearst Consolidated COMPANIES ISSUE EARNINGS FIGURES Kaiser Aluminum Rockwell-Standard General Steel | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/princeton-downs-brown.html | Princeton Downs Brown | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/exiled-pianist-to-appear-with-russians-in-london.html | Exiled Pianist To Appear With Russians in London | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/daniel-b-diss.html | DANIEL B. DISS | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/eagles-franchise-is-offered-for-4500000-club-will-remain-in.html | Eagles' Franchise Is Offered for $4,500,000; CLUB WILL REMAIN IN PHILADELPHIA Shareholders Decide to Sell Franchise Paul Brown Is a Likely Buyer Other Bidders Likely Buyer Not Discussed | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sovietbred-stallion-will-be-schooled-in-dixie.html | Soviet-Bred Stallion Will Be Schooled in Dixie | True | By Michael Straussthe New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/city-pays-back-185000-to-electrical-contractors.html | City Pays Back $185,000 To Electrical Contractors | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/jamaican-going-to-caracas.html | Jamaican Going to Caracas | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/boeing-workers-upset-accord-recommended-by-union-chiefs-vote-by.html | Boeing Workers Upset Accord Recommended by Union Chiefs; Vote by Machinists at Wichita Swings Nationwide Tally Against Pact No Strike Sanction Given Yet Will Seek to Curb Walkouts | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/doctoral-program-to-be-cut.html | Doctoral Program to Be Cut | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/garrison-is-feted-by-reform-group-eleanor-roosevelt-award-given-by.html | GARRISON IS FETED BY REFORM GROUP; Eleanor Roosevelt Award Given by Democrats 700 at Dinner Friends Review Life | True | By Richard P. Hunt | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/a-lobby-at-work.html | A Lobby at Work | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/insurance-groups-award-italian-doctors-fee-rise.html | Insurance Groups Award Italian Doctors Fee Rise | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/soviet-leader-says-yevtushenko-balks.html | SOVIET LEADER SAYS YEVTUSHENKO BALKS | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/newsprint-trade-sagged-in-march-production-fell-76-use-showed-drop.html | NEWSPRINT TRADE SAGGED IN MARCH; Production Fell 7.6% Use Showed Drop of 10.1% Size of Declines | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/demand-in-uranium-seen-growing-in-70s.html | DEMAND IN URANIUM SEEN GROWING IN '70S | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/nasser-aide-on-way-to-soviet.html | Nasser Aide on Way to Soviet | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/celtics-set-back-lakers-108-to-105-boston-leads-3-games-to-1-in-nba.html | CELTICS SET BACK LAKERS, 108 TO 105; Boston Leads, 3 Games to 1, in N.B.A. Playoff Series | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/walter-m-terry.html | WALTER M. TERRY | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/times-sq-renamed-for-warsaw-ghetto.html | TIMES SQ. RENAMED FOR WARSAW GHETTO | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/javits-and-muskie-assail-alien-laws.html | JAVITS AND MUSKIE ASSAIL ALIEN LAWS | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/child-to-mrs-braverman.html | Child to Mrs. Braverman | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/belgium-to-allow-visits-by-savannah.html | BELGIUM TO ALLOW VISITS BY SAVANNAH | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/athletics-sweep-angels-32-32-victors-take-league-lead-turley-loses.html | ATHLETICS SWEEP ANGELS, 3-2, 3-2; Victors Take League Lead Turley Loses Finale | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-history-post-honors-marthur-occupant-of-columbia-chair-is-urged.html | NEW HISTORY POST HONORS M'ARTHUR; Occupant of Columbia Chair Is Urged by General to Help Fight Confusion Introduced by Governor | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/colgate-installs-10th-president.html | Colgate Installs 10th President | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/usrussian-trading-of-missions-is-urged.html | U.S.-RUSSIAN TRADING OF MISSIONS IS URGED | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-building-to-start-for-westchester-college.html | New Building to Start For Westchester College | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/schools-advised-against-rentals-religious-issue-not-involved-in.html | SCHOOLS ADVISED AGAINST RENTALS; Religious Issue Not Involved in State Counsel's Ruling Religion Not Involved | True | BY Leonard Buder | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/metsand-ron-huntare-happy-theyre-both-ahead-of-last-year.html | Mets(and Ron Hunt)Are Happy : They're Both Ahead of Last Year | True | The New York Times (by Ernest Sisto) | | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/negroes-holding-birmingham-fete-2d-finearts-event-of-miles-college.html | NEGROES HOLDING BIRMINGHAM FETE; 2d Fine-Arts Event of Miles College Open to Everyone Spiritual Godmother While Participation Grows | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/wholesale-prices-hold-during-week.html | WHOLESALE PRICES HOLD DURING WEEK | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/slick-to-broaden-air-cargo-service-cab-rejects-complaints-on.html | SLICK TO BROADEN AIR CARGO SERVICE; C.A.B. Rejects Complaints on 'Economy' Deliveries | True | By Joseph Carter | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/british-guiana-set-for-general-strike.html | BRITISH GUIANA SET FOR GENERAL STRIKE | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/catholic-urges-church-reform-an-end-to-blind-obedience-backed-by.html | CATHOLIC URGES CHURCH REFORM; An End to 'Blind Obedience' Backed by Theologian On Lecture Tour | True | By Gene Currivan Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/insurer-declares-10-stock-payout-action-of-american-income-reported.html | INSURER DECLARES 10% STOCK PAYOUT; Action of American Income Reported by Reinsurance Neptune Meter Co. American Hospital Supply | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/the-theater-hot-spot-musical-at-majestic-stars-judy-holliday-.html | The Theater: 'Hot Spot'; Musical at Majestic Stars Judy Holliday | True | By Howard Taubman | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/leon-pearson-condition-fair.html | Leon Pearson Condition Fair | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-blood-test-detects-allergy-to-penicillin-technique-can-be.html | New Blood Test Detects Allergy to Penicillin; Technique Can Be Adapted to Use in Physician's Office, Dermatologist Reports Blood Reaction Viewed | True | By Robert K. Plumb | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/columbia-wins-in-tennis-90.html | Columbia Wins in Tennis, 9-0 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/earnings-decline-at-union-miniere-mining-concern-will-seek-to.html | EARNINGS DECLINE AT UNION MINIERE; Mining Concern Will Seek to Postpone Dividend | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/mays-hits-homer.html | Mays Hits Homer | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/feinsod-muney.html | Feinsod Muney | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/6-defense-advisers-named.html | 6 Defense Advisers Named | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/false-lashes-are-specialty-of-new-salon-lashes-are-feathered.html | False Lashes Are Specialty Of New Salon; Lashes Are Feathered | True | By Mary Burt Baldwin | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/moscow-reported-hesitant-influence-seen-waning.html | Moscow Reported Hesitant; Influence Seen Waning | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/seashore-park-priorities.html | Seashore Park Priorities | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/money.html | Money | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/talk-by-kennedy-spurs-stock-rise-presidents-mild-remarks-on-steel.html | TALK BY KENNEDY SPURS STOCK RISE; President's Mild Remarks on Steel Help Average to a Gain of 1.93 TURNOVER IS 4,660,000 Steel, Auto, Airline, Space and Office Equipment Lists Are Strongest Volume Declines Contrast Is Cited TALK BY KENNEDY SPURS STOCK RISE New Highs for Airlines I.B.M. Gains 9 Oil Stocks Quiet | True | By John J. Abele | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/illness-fells-students-on-trip.html | Illness Fells Students on Trip | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/bridge-hard-thing-to-do-in-game-learn-to-yield-gracefully.html | Bridge; Hard Thing to Do in Game: Learn to Yield Gracefully | True | By Albert H. Morehead | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/integration-goal-to-be-pressed-by-protestant-churchwomen-catholic.html | Integration Goal to Be Pressed By Protestant Churchwomen; Catholic Family Institute Contraceptive Sent Abroad Honoring Organist at 90 Witnesses Gathering Religious Activities | True | By Christian Brown | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/city-bond-issue-tops-offerings-sale-of-municipal-securities.html | CITY BOND ISSUE TOPS OFFERINGS; Sale of Municipal Securities Scheduled for Wednesday Other Issues Due | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/gisbert-advances-in-tennis.html | Gisbert Advances in Tennis | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/welensky-reduces-role-in-rhodesian-federation.html | Welensky Reduces Role in Rhodesian Federation | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sidelights-car-makers-lift-63-sales-guess-the-silver-digger-alsco.html | Sidelights; Car Makers Lift '63 Sales Guess The Silver Digger Alsco's Plan for Survival Money for Utilities More Ford Stock? | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/titan-ii-flight-fails.html | Titan II Flight Fails | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/7-steel-companies-plead-not-guilty-to-price-fixing.html | 7 Steel Companies Plead Not Guilty to Price Fixing | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/daniel-w-fox.html | DANIEL W. FOX | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/governor-vetoes-breezy-point-bill-action-held-major-victory-for.html | GOVERNOR VETOES BREEZY POINT BILL; Action Held Major Victory for Proponents of Park GOVERNOR VETOES BREEZY POINT BILL | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/news-of-food-rhubarb-first-fruit-of-spring-is-now-here-to-provide.html | News of Food: Rhubarb, First Fruit of Spring Is Now Here to Provide Zesty, Refreshing Desserts BAKED RHUBARB AND ORANGE SLICES RHUBARB AND GINGER COMPOTE RHUBARB AND STRAWBERRY BAVARIAN PIE | True | By June Owen | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/project-hope-names-black.html | Project Hope Names Black | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dramatists-fund-receives-18000-program-to-aid-playwrights-now-12000.html | DRAMATISTS FUND RECEIVES $18,000; Program to Aid Playwrights Now $12,000 Short of Goal Other Donations | True | By Louis Calta | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/french-airport-workers-strike-for-a-shorter-week.html | French Airport Workers Strike for a Shorter Week | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/st-johns-loses-first-time-4-to-2-fairleigh-dickinson-nine-ends.html | ST. JOHN'S LOSES FIRST TIME, 4 TO 2; Fairleigh Dickinson's Nine Ends Redmen Streak at 10 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/trade-strides-lift-british-hopes-exportimport-gap-reduced-sharply.html | Trade Strides Lift British Hopes; Export-Import Gap Reduced Sharply During March BIG EXPORT GAINS LISTED BY BRITAIN Steel Output Climbs | True | By Lawrence Fellows Special To The New York Timesthe New York | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/foreign-exchange-activity-slim-as-british-pound-dips-slightly.html | Foreign Exchange Activity Slim As British Pound Dips Slightly | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/spain-executes-top-communist-despite-appeal-by-khrushchev-spain.html | Spain Executes Top Communist Despite Appeal by Khrushchev; Spain Executes Top Communist Despite Appeal by Khrushchev 'Feelings of Humaneness' Wide Protest in France Kennedy Forwards Appeal | True | Madrid Bars Clemency Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/geophysicists-urge-curb-on-channel-37.html | GEOPHYSICISTS URGE CURB ON CHANNEL 37 | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/ftc-reaffirms-its-order-against-hollywood-bread.html | F.T.C. Reaffirms Its Order Against 'Hollywood Bread' | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/unusual-occurrence.html | Unusual Occurrence | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/cleric-files-report-on-mindszenty-talk.html | CLERIC FILES REPORT ON MINDSZENTY TALK | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-expected-to-expand-his-trip-to-stress-bonn-tie-new-policy.html | Kennedy Expected To Expand His Trip To Stress Bonn Tie; New Policy Emphasis LONGER BONN TRIP BY KENNEDY SEEN Site of 1848 Meeting Adenauer to Be in Berlin | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/pope-john-receives-the-father-of-anne-frank-in-private-audience.html | Pope John Receives the Father of Anne Frank in Private Audience | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/birchism-and-reds-assailed-on-coast.html | 'BIRCHISM' AND REDS ASSAILED ON COAST | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/linen-and-pique-take-on-cool-airs.html | Linen and Pique Take On Cool Airs | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/miss-hanson-bride-of-karl-k-balbach.html | Miss Hanson Bride Of Karl K. Balbach | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/british-seize-soviet-trawler.html | British Seize Soviet Trawler | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/crisis-in-laos.html | Crisis in Laos | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/tote-bags-fill-a-need-in-summer.html | Tote Bags Fill A Need In Summer | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/books-of-the-times-both-valiant-and-roguish-in-fortissimo-forensico.html | Books of The Times; Both Valiant and Roguish In Fortissimo Forensico | True | By Charles Poore grover Sales Jr. | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/index-of-commodity-prices-unchanged-2-days-s-932.html | Index of Commodity Prices Unchanged 2 Days s 93.2 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/hornung-karras-face-further-bet-hearings.html | Hornung, Karras Face Further Bet Hearings | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/challenge-for-the-congo-nations-economic-difficulties-to-test.html | Challenge for the Congo; Nation's Economic Difficulties to Test Ability of Adoula's New Cabinet to Act Will the Cabinet Work? Moderates Now Have Voice | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/raid-in-yonkers-surprises-police-state-and-county-officers-seize.html | RAID IN YONKERS SURPRISES POLICE; State and County Officers Seize Bookie Suspects | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/payroll-robberies-net-30000-here-2-held-in-homicide.html | Payroll Robberies Net $30,000 Here; 2 Held in Homicide | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/letters-to-the-times-brokerdealer-regulation-attorney-general-cites.html | Letters To The Times; Broker-Dealer Regulation Attorney General Cites New York State's Legislation Extent of Jurisdiction Sources of Distributions Rehabilitating Tenements Dealings With Morocco Circumstances Surrounding Granting of Our Bases Recalled In Praise of Lynn Farnol Elizabeth Not Rex | True | LOUIS J. LEFKOWITZ. Attorney General, State of New York. New York, April 16, 1963.BARTHOLOMEW A. GREENE, Riverdale, N.Y., April 16, 1963.PHINEAS TOBY. New York, April 5, 1963.gladwin Hill.allen Guttmann. | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/soviet-and-un-aides-attend-service-for-kiselev.html | Soviet and U.N. Aides Attend Service for Kiselev | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/tito-assures-us-of-his-neutrality-letter-to-kennedy-seen-as-effort.html | TITO ASSURES U.S. OF HIS NEUTRALITY; Letter to Kennedy Seen as Effort to Offset Effects of Soviet's Overtures Belgrade Uneasy TITO ASSURES U.S. OF HIS NEUTRALITY | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/gerald-hamilton-baritone-makes-recital-hall-debut.html | Gerald Hamilton, Baritone, Makes Recital Hall Debut | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/fosdick-chair-at-union-conferred-on-sockman.html | Fosdick Chair at Union Conferred on Sockman | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/underwood-corporation-chooses-new-president.html | Underwood Corporation Chooses New President | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/work-proceeding-at-museum-of-art-building-projects-are-under-way-at.html | WORK PROCEEDING AT MUSEUM OF ART; Building Projects Are Under Way at Metropolitan Modern Style Used Museum Wing Is Rebuilt Inside Out From Outside In | True | By Sanka Knoxthe New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/the-president-and-business.html | The President and Business | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/buffalo-university-aide-picked.html | Buffalo University Aide Picked | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-in-a-shift-on-birth-control-offers-aid-if-nations-request-it-us.html | U.S., in a Shift on Birth Control, Offers Aid if Nations Request It; U.S. IS OFFERING POPULATION DATA | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/big-chain-stores-list-sales-gains-rise-in-volume-is-reportd-for.html | BIG CHAIN STORES LIST SALES GAINS; Rise in Volume Is Reported for Month and Quarter by Leading Concerns Single Exception Apparel Sales on Rise BIG CHAIN STORES LIST SALES GAINS | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/insurance-spurs-us-export-rise-credit-program-a-major-factor-in.html | INSURANCE SPURS U.S. EXPORT RISE; Credit Program a Major Factor in Added Sales Administration Program 'Sell American' | True | By Brendan M. Jones | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/leafs-victory-parade-is-cheered-by-150000.html | Leafs' Victory Parade Is Cheered by 150,000 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/simmons-of-cards-halts-phils-5-to-1.html | SIMMONS OF CARDS HALTS PHILS, 5 TO 1 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/norwalk-court-approves-election-to-amend-charter.html | Norwalk Court Approves Election to Amend Charter | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-voices-greatest-concernsees-test-of-geneva-accord-us-is.html | Kennedy Voices 'Greatest Concern'--Sees Test of Geneva Accord; U.S. IS PREPARING NEW LAOS ACTION A Test of Soviet Policy | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/cbs-confirms-taylor-tv-show-network-announces-plans-for-program-on.html | C.B.S. CONFIRMS TAYLOR TV SHOW; Network Announces Plans for Program on Oct. 6 To Be More Personal Producers in London | True | By John P. Shanley | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/decision-awaited-in-kirby-lawsuit-judge-to-hand-down-ruling-in.html | DECISION AWAITED IN KIRBY LAWSUIT; Judge to Hand Down Ruling in $100,000,000 Action Filed by Murchisons Opposing Sides Disclosure Recalled Decision Awaited in Fraud Suit Brought Against Allan P. Kirby | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sweden-is-now-cool-to-cancer-project.html | SWEDEN IS NOW COOL TO CANCER PROJECT | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/ferry-greenwich-village-sold-by-city-for-1125.html | Ferry Greenwich Village Sold by City for $1,125 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/scientist-to-be-named-to-high-air-force-post.html | Scientist to Be Named To High Air Force Post | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/envoy-resigns-post-in-africa.html | Envoy Resigns Post in Africa | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/citys-campaign-to-find-foster-homes-succeeds.html | City's Campaign to Find Foster Homes Succeeds | True | By Martin Tolchin | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/president-denies-that-us-pledged-2d-cuba-invasion-declares-another.html | PRESIDENT DENIES THAT U.S. PLEDGED 2D CUBA INVASION; Declares Another Assault or Blockade Would Be a Mistake at Present EXILE BACKS KENNEDY De Varona Asserts He Knew of No Promise by Him to Mount a New Attack Address to Editors Present Policy Affirmed Kennedy Denies U.S. Promised Exiles Another Invasion of Cuba De Varona Supports Kennedy Castro Says He Knew 'Plans' Keating Sees Grave Issue | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/jakarta-draws-closer-to-peking-visit-by-liu-cements-relations.html | Jakarta Draws Closer to Peking Visit by Liu Cements Relations; Peking Leader Leaves Jakarta | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/hard-goods-orders-stay-at-peak-rate.html | HARD GOODS ORDERS STAY AT PEAK RATE | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-transit-bill-a-puzzle-to-city-eligibility-and-local-funds-are.html | U.S. TRANSIT BILL A PUZZLE TO CITY; Eligibility and Local Funds Are Among Blocks to Aid Partial Solution Seen Fiscal Squeeze Apparent Backed by 2 Senators | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/curtis-delays-renewal-of-meeting-to-monday.html | Curtis Delays Renewal Of Meeting to Monday | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/2-from-harvard-honored-by-philosophical-society.html | 2 From Harvard Honored By Philosophical Society | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-praises-steel-restraint-appeals-to-union-urges-wage.html | KENNEDY PRAISES STEEL RESTRAINT; APPEALS TO UNION; Urges Wage Stability After Price Action-- Asks Auto Industry to Hold Line DEFENDS SPENDING PLAN Says Hard Budget Cut Could Cost a Million U.S. Jobs --Sees Deflation Peril Appeals to Union Sees Cuts as 'Ruinous' KENNEDY PRAISES STEEL RESTRAINT Sees Problem of Deflation | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/borgwarner-reports-increase-of-18-for-firstquarter-net-results.html | Borg-Warner Reports Increase Of 18% for First-Quarter Net; Results 'Gratifying du Pont of Canada | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/california-keglers-take-lead-in-abc.html | CALIFORNIA KEGLERS TAKE LEAD IN A.B.C. | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/father-escorts-joan-turnburke-at-her-wedding-stevens-alumna-bride.html | Father Escorts Joan Turnburke At Her Wedding Stevens Alumna Bride of Edwin R. Bigelow in Clearwater, Fla. | True | Special to The New York TimesMark Shaw | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/city-is-absolved-in-youth-killing.html | CITY IS ABSOLVED IN YOUTH KILLING | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/work-by-milhaud-given-in-premiere-juilliard-presents-concerto-that.html | WORK BY MILHAUD GIVEN IN PREMIERE; Juilliard Presents Concerto That It Commissioned Bastille-Day Burst | True | By Alan Rich | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/commodities-cocoa-and-sugar-show-a-sharp-rise-rubber-futures.html | Commodities: Cocoa and Sugar Show a Sharp Rise; RUBBER FUTURES REGISTER A GAIN Copper, Hides and Potatoes Dip Uncombed Wool Narrowly Irregular Cuba Sale Reported | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/miss-roth-is-victor-in-northsouth-golf.html | MISS ROTH IS VICTOR IN NORTH-SOUTH GOLF | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/churchill-now-oldest-of-exprime-ministers.html | Churchill Now Oldest Of Ex-Prime Ministers | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/accord-set-in-ford-strike.html | Accord Set in Ford Strike | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/belgian-bookkeeper-first-in-boston-marathon-vandendriessche-is.html | Belgian Bookkeeper First in Boston Marathon; Vandendriessche Is Timed in 2:18:58 for 67th Event Record Broken by 7 Seconds John J. Kelley Is Next Steiner in 11th Marathon Family Loyalty Ends Ethiopians Certain of Victory Girl Also Gets Cheers THE LEADING FINISHERS | True | By Robert M. Lipsyte Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/burdick-plans-to-run-again.html | Burdick Plans to Run Again | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/de-gaulle-urges-france-to-pursue-independent-line-he-defends-atomic.html | DE GAULLE URGES FRANCE TO PURSUE INDEPENDENT LINE; He Defends Atomic Force Hint of New Move on Unity of Europe Is Seen Americans 'Good Allies' Past Unpreparedness Cited DE GAULLE BACKS INDEPENDENT LINE Role for 'Detached' Britain | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/son-of-nasrullah-victor-by-length-never-bend-with-ycaza-up-captures.html | SON OF NASRULLAH VICTOR BY LENGTH; Never Bend, With Ycaza Up, Captures Forerunner From Blaze Starr at Keeneland Late Move Begins Trainer Not Satisfied | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/no-progress-is-reported-in-rail-ferries-mediation.html | No Progress Is Reported In Rail Ferries Mediation | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/naacp-hails-biracial-board-in-rebuttal-to-powells-attack.html | N.A.A.C.P. Hails Biracial Board In Rebuttal to Powell's Attack | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/quake-is-traced-to-atomic-blast-earth-fault-moved-after-explosion.html | QUAKE IS TRACED TO ATOMIC BLAST; Earth Fault Moved After Explosion in Nevada | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/quirks-of-british-people-blamed-for-rail-woes-by-lines-chief.html | Quirks of British People Blamed For Rail Woes by Lines' Chief | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/wabctv-drops-betty-furness-as-answering-service-hostess-satire-on.html | WABC-TV Drops Betty Furness As 'Answering Service' Hostess; Satire on News Shows Discussion on Cuba Show in Washington | True | By Richard F. Shepard | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/books-issued-today-by-publishers.html | Books Issued Today by Publishers | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/congo-envoy-firm-in-un-talk-on-army.html | CONGO ENVOY FIRM IN U.N. TALK ON ARMY | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/proposed-park-at-breezy-point-hotly-supported-and-derided-advocates.html | Proposed Park at Breezy Point Hotly Supported and Derided; Advocates Urge City to Acquire Land But Work Goes On at Big Apartment Project Residents Vow to Stay Residents Oppose Park Payment Plan Derided Land Cost $12,000,000 Exaggeration Charged | True | By Sydney H. Schanberg | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/for-job-hunters.html | For Job Hunters | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/doctor-urges-respect-for-social-nondrinkers.html | Doctor Urges 'Respect' For Social Nondrinkers | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/divorce-granted-to-mrs-murphy-suit-won-by-wife-of-doctor-at.html | DIVORCE GRANTED TO MRS. MURPHY; Suit Won by Wife of Doctor at Rockefeller Institute No Ruling on Children | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/tornadoes-buffet-illinois-and-indiana.html | TORNADOES BUFFET ILLINOIS AND INDIANA | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sale-of-carbon-14-to-russia-approved.html | SALE OF CARBON 14 TO RUSSIA APPROVED | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/art-culture-of-puerto-rico-displayed-works-borrowed-from-seven.html | Art: Culture of Puerto Rico Displayed; Works Borrowed From Seven Museums Sculpture Show Seen at Kootz Gallery | True | By Stuart Preston | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/rusk-denies-us-aid-paid-for-metrecal-for-indians.html | Rusk Denies U.S. Aid Paid For Metrecal for Indians | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/hughes-confers-on-housing-bias-will-announce-state-policy-at.html | HUGHES CONFERS ON HOUSING BIAS; Will Announce State Policy at Conference in June Inglewood Trial Postponed Trial in L.I. Adjourned | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/walking-robot-patented-to-carry-children-at-1964-worlds-fair.html | Walking Robot Patented to Carry Children at 1964 World's Fair; Passengers Will Sit in Torso and Head of the Sheet and Wire Aluminum Figure Sheet and Wire Aluminum Wings for a Sailboat VARIETY OF IDEAS IN NEW PATENTS Acrobat Safety Irrigating Potted Plants | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/thomas-high-jumps-69.html | Thomas High Jumps 6-9 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/no-robbery-oddson-choicein-wood-never-bend-first-performance-and.html | No Robbery Odds-On Choice-in Wood; Never Bend First; Performance and Sentiment Vie In Wood Memorial 10 ARE ENTERED IN $90,800 RACE Entry of Crewman and Top Gallant Second in Betting at Aqueduct Today Shoemaker to Ride | True | By Joe Nichols | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/mighty-tide-first-in-yonkers-pace-vineyard-guides-winner-irvin-paul.html | MIGHTY TIDE FIRST IN YONKERS PACE; Vineyard Guides Winner Irvin Paul Is Second | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/canadian-quits-2-bank-posts.html | Canadian Quits 2 Bank Posts | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/economy-gains-strongly-tops-presidents-estimate-steel-stockpiling-is.html | Economy Gains Strongly; Tops President's Estimate; Steel Stockpiling Is Factor Economy Gains Sharply in '63, Exceeding Kennedy Expectation Job Problem to Remain | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/casals-leads-his-pesofre-with-philadelphia-orchestra.html | Casals Leads His 'Pesofre' With Philadelphia Orchestra | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/army-trounces-nyu.html | Army Trounces N.Y.U. | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/goddard-to-coach-idaho-five.html | Goddard to Coach Idaho Five | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/hunts-hit-in-9th-drives-in-2-runs-the-hh-story-a-double-by-hickman.html | HUNT'S HIT IN 9TH DRIVES IN 2 RUNS; The H&H Story: A Double by Hickman, a Double by Hunt Victory in Metsville Double Scores Coleman and Hickman MacKenzie, in Relief, Halts Braves Gloom and Resignation A Temporary 'Relief' | True | By Gordon S. White Jr. | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/foreign-affairs-phoenix-in-the-arabian-sands-bestknown-arab-leader.html | Foreign Affairs; Phoenix in the Arabian Sands Best-Known Arab Leader | True | By C.l. Sulzberger | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/school-bonds-are-sold-by-michigan-community.html | School Bonds Are Sold By Michigan Community | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/william-metz-85-publishing-ad-man.html | WILLIAM METZ, 85, PUBLISHING AD MAN | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/warning-to-protectionists.html | Warning to Protectionists | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/advances-shown-by-cotton-prices-futures-up-25c-to-105-as-profit.html | ADVANCES SHOWN BY COTTON PRICES; Futures Up 25c to $1.05 as Profit Taking Cuts Rise | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/new-statesman-50-years-old.html | New Statesman 50 Years Old | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/jersey-bank-picks-officer.html | Jersey Bank Picks Officer | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/oil-pollution-in-2-rivers-is-depleting-the-waterfowl.html | Oil Pollution in 2 Rivers Is Depleting the Waterfowl | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/one-dead-one-hurt-in-crash.html | One Dead, One Hurt in Crash | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/haitian-officer-slain-in-prison-regime-reports-suspected-plotter.html | HAITIAN OFFICER SLAIN IN PRISON; Regime Reports Suspected Plotter Tried to Escape | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/cleveland-dockers-in-pact.html | Cleveland Dockers in Pact | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/bridgeport-airport-is-backed-in-report.html | BRIDGEPORT AIRPORT IS BACKED IN REPORT | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/new-jersey-nets-little-from-its-extra-racing.html | New Jersey Nets Little From Its Extra Racing | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/st-nicholas-society-gives-easter-ball.html | St. Nicholas Society Gives Easter Ball | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/laurel-results.html | Laurel Results | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/steel-companies-modify-increases-republic-and-armco-cancel-rises.html | STEEL COMPANIES MODIFY INCREASES; Republic and Armco Cancel Rises for Plate Cut Also Made by Pittsburgh WHEELING PLANS TRIM Action Is Laid to Failure of Big Steel and Bethlehem to Lift Plate Prices Moves Not Unexpected Uses of Plate STEEL COMPANIES MODIFY INCREASES | True | By Edward Cowan | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/soldiers-family-helped.html | Soldier's Family Helped | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/street-excavators-told-to-pave-holes-when-job-is-done.html | Street Excavators Told to Pave Holes When Job Is Done | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/10-edgars-are-awarded-by-mystery-writers-group.html | 10 Edgars Are Awarded By Mystery Writers Group | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/archives/student-is-planning-more-jazz-services.html | STUDENT IS PLANNING MORE JAZZ SERVICES | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/panamerican-games-open-today-with-2500-athletes-from-24-countries.html | Pan-American Games Open Today With 2,500 Athletes From 24 Countries; U.S. TRACK TEAMS FAVORED IN BRAZIL Americans Are Also Strong in Swimming, Diving and Basketball at Games Bertha Diaz to Defend | True | By Juan de Onis Special To The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/observer.html | Observer | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-shipbuilding-industry-slides-to-9th-place-on-worldwide.html | U.S. Shipbuilding Industry Slides to 9th Place on Worldwide Production List; Yards' Future Called Bleak 27 Vessels Delivered in Year Japan the World Leader Many Factors To Blame By Touch of A Button | True | By John P. Callahan | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/kennedy-terms-health-problem-in-latin-lands.html | Kennedy Terms Health Problem in Latin Lands | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/naval-stores.html | NAVAL STORES | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/joan-baez-presents-a-program-of-folk-music-at-philharmonic.html | Joan Baez Presents a Program Of Folk Music at Philharmonic | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/senior-citizens-month-set.html | Senior Citizens Month Set | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/miss-mountain-finch-graduate-to-be-married-she-is-fiancee-of-colin.html | Miss Mountain, Finch Graduate, To Be Married; She Is Fiancee of Colin E. Smith, Yale '59 Nuptials in June | True | Special to The New York Times.Jay Te Winburn Jr. | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sons-of-st-patrick-sing-in-50th-town-hall-concert.html | Sons of St. Patrick Sing In 50th Town Hall Concert | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/card-party-to-benefit-city-mission-society.html | Card Party to Benefit City Mission Society | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sarah-l-walsh-is-married-to-robert-c-mcclanahan-jr.html | Sarah L. Walsh Is Married To Robert C. McClanahan Jr. | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/wheatcurb-vote-spurs-hard-fight-close-contest-is-expected-in.html | WHEAT-CURB VOTE SPURS HARD FIGHT; Close Contest Is Expected in Referendum May 21 | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-zealand-buys-un-bonds.html | New Zealand Buys U.N. Bonds | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sales-tax-is-asked-for-coast-transit.html | SALES TAX IS ASKED FOR COAST TRANSIT | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/disputes-agitate-mitchells-trial-defense-voices-objections-to.html | DISPUTES AGITATE MITCHELL'S TRIAL; Defense Voices Objections to State's Summation Charges Against Mitchell Wahrhaftigs Assailed | True | By David Anderson | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dr-clarence-dickinson-will-marry-lois-stice.html | Dr. Clarence Dickinson Will Marry Lois Stice | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-is-starting-to-dispose-of-last-atom-community.html | U.S. Is Starting to Dispose Of Last Atom Community | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-theory-of-dna-structure-may-aid-in-research-on-cancer.html | New Theory of DNA Structure May Aid in Research on Cancer | True | By Harold M. Schmack Jr. Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dr-andrew-jackson-83-dies-educator-and-dental-specialist.html | Dr. Andrew Jackson, 83, Dies; Educator and Dental Specialist | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/bid-for-utilities-seem-successful-holders-favor-offer-to-buy-7.html | BID FOR UTILITIES SEEN SUCCESSFUL; Holders Favor Offer to Buy 7 Power Units by Quebec Official Word Due Soon Offers Up to $37 a Share Marquardt Corp. | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/aerialist-killed-in-fall-disregarded-warnings.html | Aerialist Killed in Fall Disregarded Warnings | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/bankers-to-consider-group-to-back-saxon.html | Bankers to Consider Group to Back Saxon | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/waldorf-core-pact-awaits-vote-of-unit.html | WALDORF CORE PACT AWAITS VOTE OF UNIT | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/cushing-rejects-birth-pill-view-voiced-in-catholic-doctors-book.html | Cushing Rejects Birth Pill View Voiced in Catholic Doctor's Book; Physician Holds Use of Oral Contraceptive Could Be Accepted by Church | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/latin-rail-group-drops-stock-plan.html | LATIN RAIL GROUP DROPS STOCK PLAN | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/net-up-for-bancorporation.html | Net Up for Bancorporation | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/norwalk-church-to-be-dedicated-assembly-of-god-sect-opens-10year.html | NORWALK CHURCH TO BE DEDICATED; Assembly of God Sect Opens 10-Year Expansion Drive | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-deal-for-canada.html | New Deal for Canada | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/schlesinger-at-columbia.html | Schlesinger at Columbia | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/texas-southern-scores-in-relay-as-hobson-holds-off-ohara-loyola.html | Texas Southern Scores in Relay As Hobson Holds Off O'Hara; Loyola Last in Sprint Medley as Victors Do 3:20.6 in Kansas Nebraska Wins | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/neutralist-premier-urges-london-and-moscow-to-halt-red-attacks.html | Neutralist Premier Urges London and Moscow to Halt Red Attacks; LAOS PLEA SENT TO TWO NATIONS Vietnamese Barred by Pact Airstrip Now Unusable Leftist's Plane Is Hit | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/park-shakespeare-to-gain-by-2-events.html | Park Shakespeare To Gain by 2 Events | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/city-tests-donor-in-malaria-search.html | CITY TESTS DONOR IN MALARIA SEARCH | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/delaware-fights-districting-ruling.html | DELAWARE FIGHTS DISTRICTING RULING | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-believes-laos-leftists-slew-us-industrialist.html | U.S. Believes Laos Leftists Slew U.S. Industrialist | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/charles-captures-houston-golf-lead.html | CHARLES CAPTURES HOUSTON GOLF LEAD | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/state-extending-hours-for-voting-governor-signs-bill-to-move.html | STATE EXTENDING HOURS FOR VOTING; Governor Signs Bill to Move Closing From 7 to 9 P.M. Paid Time Off Affected CITY OPPOSED CHANGE But Protest Over Cost Was Sent too Late Albany Project Is Authorized Courthouse in Plans | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/two-gm-officers-earn-top-salaries.html | Two G.M. Officers Earn Top Salaries | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/racket-charged-by-playboy-club-owners-say-it-was-victim-of.html | RACKET CHARGED BY PLAYBOY CLUB; Owners Say It Was Victim of Extortion in Bribe Plot Reprisals Opposed Meeting Is Scheduled RACKET CHARGED BY PLAYBOY CLUB | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/tonga-putting-out-gold-coins.html | Tonga Putting Out Gold Coins | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/name-of-galbraiths-cat-offends-pakistanis-so-he-changes-it.html | Name of Galbraith's Cat Offends Pakistanis, So He Changes It | True | Special to The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/jose-stable-boxes-cokes-here-tonight.html | JOSE STABLE BOXES COKES HERE TONIGHT | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/sue-a-gilfillan-wed-to-a-tv-producer.html | Sue A. Gilfillan Wed To a TV Producer | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/parking-revenue-sets-city-record-meters-collected-726414-in-march.html | PARKING REVENUE SETS CITY RECORD; Meters Collected $726,414 in March for Highest Total in Any Month $207,772 RISE IN YEAR Barnes Cites Replacement Program and Reduction of 95% in Vandalism Contractor Delayed Rate to be Lower | True | By Bernard Stengren | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/high-seas-damage-rio.html | High Seas Damage Rio | True | Special To The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/david-s-gendell-3d-transport-aide-53.html | DAVID S. GENDELL 3D, TRANSPORT AIDE, 53 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dr-a-whitney-griswold-of-yale-dies-of-cancer-on-campus-at-56.html | Dr. A. Whitney Griswold of Yale Dies of Cancer on Campus at 56; President Defended Academic Freedom-- Urged Colleges to Bolster Liberal Arts President at 43 DR. GRISWOLD, 56, OF YALE IS DEAD Clerk on Wall Street Hailed Liberal Arts Attack on High Schools Tribute Endowed 'Essays' Published in '53 | True | Special To The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/rest-of-tax-bills-to-go-to-council-action-due-tuesday-when-sales.html | REST OF TAX BILLS TO GO TO COUNCIL; Action Due Tuesday, When Sales Levy May Be Voted | True | By Charles G. Bennett | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/birmingham-curb-asked-in-us-suit-dr-kings-lawyers-seeking.html | BIRMINGHAM CURB ASKED IN U.S. SUIT; Dr. King's Lawyers Seeking Injunction on Protests 350 Negroes Arrested Injunction Issued Diggs Asks Explanations Newberry Gives View | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/westchester-gets-larger-new-signs-along-parkways.html | Westchester Gets Larger New Signs Along Parkways | True | Special To The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/rpi-gets-hockey-coach.html | R.P.I. Gets Hockey Coach | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/may-g-savage-sang-in-the-mets-chorus.html | MAY G. SAVAGE, SANG IN THE MET'S CHORUS | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/orioles-beat-indians-85-on-fiverun-rally-in-8th.html | Orioles Beat Indians, 8-5, On Five-Run Rally in 8th | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/historians-award-2-prizes-for-books.html | HISTORIANS AWARD 2 PRIZES FOR BOOKS | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/professor-declines-post-at-channel-13.html | PROFESSOR DECLINES POST AT CHANNEL 13 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/philip-s-potter-sr-dead-at-75-oilman-bought-roosevelt-home.html | Philip S. Potter Sr. Dead at 75; Oilman Bought Roosevelt Home | True | Special To The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/comebacks-april-gala-held-at-sheratoneast.html | Comeback's April Gala Held at Sheraton-East | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dodger-2hitter-halts-colts-20-koufax-fans-14-marichal-of-giants.html | DODGER 2-HITTER HALTS COLTS, 2-0; Koufax Fans 14 Marichal of Giants Tops Cubs, 5-1 | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/drought-cuts-level-of-city-reservoirs-to-65-of-capacity-pepacton.html | Drought Cuts Level Of City Reservoirs To 65% of Capacity; Pepacton Reservoir at Low Level | True | The New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dar-delegates-told-of-capital-crime-wave.html | D.A.R. Delegates Told Of Capital 'Crime' Wave | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/strife-and-sociability-in-british-guiana-ethnic-conflict-goes-on.html | Strife and Sociability; In British Guiana Ethnic Conflict Goes on Though Races Mingle Easily | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/korvette-agrees-to-sell-its-alexander-holdings.html | Korvette Agrees to Sell Its Alexander Holdings | True | | 1991-03-07 | RE0000526450 | B00000037026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/union-county-fund-voted-for-greenacres-program.html | Union County Fund Voted For Green-Acres Program | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/new-partnership-plans-two-films-british-director-and-actor-set.html | NEW PARTNERSHIP PLANS TWO FILMS; British Director and Actor Set Projects for Next Year Origin of Company Name Anderson Film Won Oscar Today's New Film | True | By Howard Thompson | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/udall-urges-coast-to-conserve-land.html | UDALL URGES COAST TO CONSERVE LAND | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/police-seize-de-gaulle-foe-already-doomed-by-court.html | Police Seize de Gaulle Foe Already Doomed by Court | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/london-market-continues-rise-index-climbs-26-bonds-still-firm-many.html | London Market Continues Rise; INDEX CLIMBS 2.6; BONDS STILL FIRM Many Paris Issues Dip After de Gaulle Speech List in Frankfurt Gains | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/235-by-mhugh-wins-broad-jump-hamilton-high-senior-sets-queensiona.html | 23-5 BY M'HUGH WINS BROAD JUMP; Hamilton High Senior Sets Queens-Iona Relay Mark | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/soviet-output-up-in-spite-of-cold-says-severe-winter-did-not-hobble.html | SOVIET OUTPUT UP IN SPITE OF COLD; Says Severe Winter Did Not Hobble Rate of Growth Report Reflects Changes Butter Output Off | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/nuptials-on-may-21-for-martina-botty.html | Nuptials on May 21 For Martina Botty | True | Stanley W. Gold | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/white-sox-top-twins-31-on-basesfilled-hit-in-4th.html | White Sox Top Twins, 3-1, On Bases-Filled Hit in 4th | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/5-runs-in-ninth-win-for-bombers-howard-and-maris-hit-late-yank.html | 5 RUNS IN NINTH WIN FOR BOMBERS; Howard and Maris Hit Late Yank Homers Kubek Also Connects Arroyo Stars So Near Yet So Far Lead Changes Hands | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/firemen-and-rails-resume-job-talks.html | FIREMEN AND RAILS RESUME JOB TALKS | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/red-sox-defeat-tigers-31-51-delock-hurls-2hitter-in-finale.html | Red Sox Defeat Tigers, 3-1, 5-1; Delock Hurls 2-Hitter in Finale | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/harry-b-reynolds.html | HARRY B. REYNOLDS | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/wirtz-says-labor-news-is-distorted-in-press-secretary-hits.html | Wirtz Says Labor News Is Distorted in Press; Secretary Hits 'Catchwords of Intellectual Gutter' in Editorials and Articles | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/methodists-praise-negroes-backers.html | METHODISTS PRAISE NEGROES' BACKERS | True | Special to The New York Times | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/telephone-operators-end-oneday-louisville-protest.html | Telephone Operators End One-Day Louisville Protest | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/court-extends-deadline-for-claims-on-lost-ship.html | Court Extends Deadline For Claims on Lost Ship | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/dr-af-laszlo-specialist-72-ear-nose-throat-expert-with-harlem.html | DR. A.F. LASZLO, SPECIALIST, 72; Ear, Nose, Throat Expert With Harlem Hospital Dies | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-20 | 1963-04-20 | https://www.nytimes.com/1963/04/20/archives/us-dance-troupe-gets-jump-on-audience-at-venice-festival.html | U.S. Dance Troupe Gets Jump On Audience at Venice Festival | True | | 1991-03-07 | RE000526450 | B00000037026 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/irvington-house-will-raise-funds-at-event-friday-bal-rouge-et-noir.html | Irvington House Will Raise Funds At Event Friday; Bal Rouge et Noir Set at Pierre to Assist Research Agency | True | | 1991-03-07 | RE000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/on-population-ford-fund-grant-science-academy-promote-birth-control.html | ON POPULATION; Ford Fund Grant, Science Academy Promote Birth Control Study Three Factors | True | By William L. Laurence | 1991-03-07 | RE000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/western-influence.html | Western Influence | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/in-defense-of-freedom.html | In Defense of Freedom | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/liquor-and-law-inquiry-accents-policing-task-investigation-points.html | LIQUOR AND LAW; INQUIRY ACCENTS POLICING TASK; Investigation Points Up Its Life and Death Hold on Liquor Industry And Is Expected to Result in Reforms to Eliminate Corruption The Big Message Political Plums Top Echelon Epstein Fired Sifting Leads | True | By Charles Grutzner | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/way-out-east-new-films-get-into-a-hot-political-area-ugly-american.html | WAY OUT EAST; New Films Get Into a Hot Political Area Ugly American" | True | By Bosley Crowther | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/twa-assigns-executive.html | T.W.A. Assigns Executive | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/key-to-key-west-new-tourist-attraction-is-building-known-to.html | KEY TO KEY WEST; New Tourist Attraction Is Building Known to Hemingway, DeForest Colorful View STATUE OF CHRIST | True | By Marjorie C. Houck | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-abram-newman.html | MRS. ABRAM NEWMAN | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/george-cruger-marries-miss-jessie-m-christie.html | George Cruger Marries Miss Jessie M. Christie | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/summertime-in-black-tie.html | Summertime In Black Tie | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/big-space-center-rises-at-houston-facility-will-be-in-charge-of-all.html | BIG SPACE CENTER RISES AT HOUSTON; Facility Will Be in Charge of All Manned Flights Missile-Like Water Tower Astronaut Training 20 Million Payroll Highway Bond Issue Airport to Be Shifted | True | By Richard Witkin Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/eshkol-to-be-honored-here.html | Eshkol to Be Honored Here | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sarah-b-hitch-harvey-hill-jr-to-be-married-senior-at-sweet-briar.html | Sarah B. Hitch, Harvey Hill Jr. To Be Married; Senior at Sweet Briar Fiancee of Student at Virginia Law | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fact-sheet-is-available-on-housing-for-elderly.html | Fact Sheet Is Available On Housing for Elderly | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/oregon-town-in-pursuit-of-the-past-shakespeare-close-by-expanded.html | OREGON TOWN IN PURSUIT OF THE PAST; Shakespeare Close By Expanded Restaurant Old Hotel on View | True | By Ralph Friedman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/greece-honors-ship-broker.html | Greece Honors Ship Broker | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pasquale-camillo.html | PASQUALE CAMILLO | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/program-will-honor-iqbal.html | Program Will Honor Iqbal | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/arts-club-here-sets-ball-to-aid-its-scholarships-secretary-of.html | Arts Club Here Sets Ball to Aid Its Scholarships; Secretary of Gramercy Park Will Be Honored for the Second Time | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cab-and-airline-group-draft-arguments-in-surveillance-case.html | C.A.B. and Airline Group Draft Arguments in Surveillance Case | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/germany-barriers-to-study.html | GERMANY: BARRIERS TO STUDY | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/life-insurance-mortality-tables-deaths-per-1000-persons-expectation.html | Life Insurance Mortality Tables; DEATHS PER 1,000 PERSONS EXPECTATION OF LIFE IN YEARS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/housing-problems-plague-un-4-groups-combating-prejudice-four-groups.html | Housing Problems Plague U.N.; 4 Groups Combating Prejudice; FOUR GROUPS HELP U.N. FIND HOUSING Begin With Persuasion Many Homes Found Transient Tenants | True | By Edith Evans Asbury | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/clark-university-names-aide.html | Clark University Names Aide | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | By M.l. Rosenthal | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mata-hari-with-a-clockwork-eye-alligators-in-the-sewer.html | Mata Hari With a Clockwork Eye, Alligators in the Sewer | True | By George Plimpton | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/battle-of-wheat-raging-in-west-growers-to-vote-may-21-on-new.html | BATTLE OF WHEAT RAGING IN WEST; Growers to Vote May 21 on New Control Plan Headquarters in St. Paul | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/delights-of-a-day-in-the-danish-countryside-car-rental-costs.html | DELIGHTS OF A DAY IN THE DANISH COUNTRYSIDE; Car Rental Costs Friendly Chat Variety of Style | True | By E.c. Gurewitsch | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mary-laird-is-betrothed.html | Mary Laird Is Betrothed | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/oterosargent.html | Otero--Sargent | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gallup-and-roper-acclaim-gains-in-scientific-status-of-poll-taker.html | Gallup and Roper Acclaim Gains In Scientific Status of Poll Taker; Accuracy in 24 Hours The Procedure The Greatest Success | True | By George Cable Wright | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-delafield-1961-debutante-to-be-married-student-at-stamford-and.html | Miss Delafield, 1961 Debutante, To Be Married; Student at Stamford and Frederick A. Brandt Become Affianced | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/15-cattle-die-in-upstate-fire.html | 15 Cattle Die in Upstate Fire | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mit-crews-sweep-dartmouth-yale-how-the-crews-finished.html | M.I.T. CREWS SWEEP DARTMOUTH, YALE; How the Crews Finished | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-coop-to-have-17-tenants-5th-ave-building-is-rising-on-site-of.html | New Co-op to Have 17 Tenants; 5th Ave Building Is Rising on Site of Old Mansion Own Layout Permitted | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gallery-openings-museum-exhibits.html | GALLERY OPENINGS, MUSEUM EXHIBITS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/free-lot-scheme-makes-comeback-realty-men-warn-of-fraud-in-sales-to.html | FREE LOT SCHEME MAKES COMEBACK; Realty Men Warn of Fraud in Sales to Unsuspecting | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/harvard-classicist-gets-yale-post.html | Harvard Classicist Gets Yale Post | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-world-of-stamps-un-adjusts-its-paper-to-the-new-us-rates-usun.html | THE WORLD OF STAMPS; U.N. Adjusts Its Paper To the New U.S. Rates U.S.--U.N. ALBUM ANNIVERSARY STAMP NOTES | True | By David Lidman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/spanishportuguese-books-on-economics-are-planned.html | Spanish-Portuguese Books On Economics Are Planned | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/steel-industry-it-looms-large-in-us-economy-its-increase-in-prices.html | STEEL INDUSTRY: IT LOOMS LARGE IN U.S. ECONOMY; Its Increase in Prices Is an Attempt to Improve Its Profits Picture But Rise in Use of Competitive Metals and Imports Poses Problems Integrated Companies Not Booming Steel Products | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-and-notes-from-the-field-of-travel-passenger-gains-gift-ban.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Passenger Gains GIFT BAN POSTPONED FLORIDA FIGURES TO THE ORIENT MOROCCO BOUND PARIS RESERVE-A-TAXI BOOKLETS, BROCHURES END OF A SPEED TRAP GERMAN AIR SHUTTLE MULTI-LINGUAL RIVER CRUISES HERE AND THERE | True | John B. Staley | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/colorful-ceremonies-open-4th-panamerican-games-colorful-parade-open.html | Colorful Ceremonies Open 4th Pan-American Games; COLORFUL PARADE OPENS 4TH GAMES | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/riviera-of-flowers-in-all-its-bloom-a-difficult-choice.html | 'RIVIERA OF FLOWERS' IN ALL ITS BLOOM; A Difficult Choice Sophisticated Play Day for a Saint | True | By Marion Triesaultmarion Triesault | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/maureen-sullivan-engaged.html | Maureen Sullivan Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/old-loft-buildings-still-thrive-as-sites-for-city-manufacturing-low.html | Old Loft buildings still Thrive As Sites for City Manufacturing Low Rents Attract Floor Load Capacity LOFT STRUCTURES STILL THRIVE HERE | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/church-in-rye-lists-5th-candlelight-ball.html | Church in Rye Lists 5th Candlelight Ball | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/city-tax-package-expected-to-win-observers-cite-lack-of-full.html | CITY TAX PACKAGE EXPECTED TO WIN; Observers Cite Lack of Full Support for Opposition Alternatives Discounted | True | By Thomas P. Ronan | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/an-avidity-to-put-as-much-as-possible-into-a-day.html | An Avidity to Put as Much as Possible Into a Day | True | By Robert Halsband | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rotz-on-winner-no-robbery-scores-by-2-lengths-over-bonjour-a-derby.html | ROTZ ON WINNER; No Robbery Scores By 2 Lengths Over Bonjour A Derby Contender BONJOUR SECOND TO ROTZ'S MOUNT Unbeaten No Robbery Easy Victor Before Crowd of 58,064—Top Gallant 3d Jaipur Is Retired Five to Be Honored | True | By Joe Nichols | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/couples-entered-in-3-of-6-classes-duanes-hugginses-allens-to-sail.html | COUPLES ENTERED IN 3 OF 6 CLASSES; Duanes, Hugginses, Allens to Sail in Brazil Events That Begin Tomorrow Snipe Class an Example Wife Gives the Orders COUPLES ENTERED IN 3 OF 6 CLASSES | True | By John Rendel | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/outlaw-with-a-problem-outlaws-problem.html | Outlaw With a Problem; Outlaw's Problem | True | By William L. Grossman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tiny-sikkim-edges-into-the-tourist-picture-access-uncertain.html | TINY SIKKIM EDGES INTO THE TOURIST PICTURE; Access Uncertain Tortuous Trip Few Places to Stay | True | By Joel Lieberjoel Lieber | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/threshers-debris-suggests-flames-thresher-debris-suggests-flames.html | Thresher's Debris Suggests Flames; THRESHER DEBRIS SUGGESTS FLAMES Message in Calm Voice | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships that Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Outgoing Freighters | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/emily-mcknight-becomes-bride-of-john-a-corry-alumna-of-smith-wed.html | Emily McKnight Becomes Bride Of John A. Corry; Alumna of Smith Wed Here to Graduate of Harvard Law School | True | Bradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-nancy-kretzer-is-prospective-bride.html | Miss Nancy Kretzer Is Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hungry-boys-gallop-horses-dream-of-caviar-apprentices-hope-but-only.html | Hungry Boys Gallop Horses, Dream of Caviar; Apprentices Hope, But Only 2 of 10 Will Be Jockeys Three Lots are Exercised Trainers Can Spot Prospects | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tax-survey-bill-up-in-california-brown-supports-proposal-to-revise.html | TAX SURVEY BILL UP IN CALIFORNIA; Brown Supports Proposal to Revise State Financing Tax Structure 'Tangled' Favors Withholding Plan | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/east-african-safari-motor-rally-autos-make-their-way-through-mud.html | East African Safari Motor Rally: Autos Make Their Way Through Mud and Grime In Rugged Test for Men and Machines | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/letters-reckless-thinker-earlier-words-sophistry-chinas-strategy.html | Letters; 'RECKLESS THINKER' EARLIER WORDS 'SOPHISTRY' CHINA'S STRATEGY 'VICTIM OF AGE' RUSSELL'S 'COURAGE' Letters FAIREST FRENCH BATHING INVENTIVENESS ON STALINGRAD APPLE MYTH | True | LEONARD JOSEPHSON.GEORGE RIESS.JULES SANDOCK.WESLEY K.H. TEO.GEORGE BIDERMAN.DAVID SCHECTER.J.R. KEISTER.GIL Z. HENKIN.WALTER GELLES.HANSON W. BALDWIN.DAVID A. O'CONNELL, O.P. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dartmouth-sinks-columbia-23-to-9-2-grandslam-homers-pace-assault-on.html | DARTMOUTH SINKS COLUMBIA, 23 TO 9; 2 Grand-Slam Homers Pace Assault on 5 Pitchers | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/needed-parents-pro-jem.html | needed: Parents Pro Jem | True | By Marybeth Weston | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/franco-defends-execution-of-red-he-tells-khrushchev-mercy-for.html | FRANCO DEFENDS EXECUTION OF RED; He Tells Khrushchev Mercy for Grimau Was Impossible Press Defends Execution Admitted Membership | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/250-flee-homes-as-fires-spread-20-on-staten-island-given-shelter-in.html | 250 FLEE HOMES AS FIRES SPREAD; 20 on Staten Island Given Shelter in a School 20 Housed at School | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/germans-start-us-tour-with-easy-rowing-victory.html | Germans Start U.S. Tour With Easy Rowing Victory | True | By Jon M. Vondracek Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/governor-affirms-playboy-club-will-keep-license-despite-bribe.html | Governor Affirms Playboy Club Will Keep License Despite Bribe; GOVERNOR BACKS 'PLAYBOY' LICENSE | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/urbanites-view-life-in-suburbs-study-group-watching-tv-series.html | URBANITES VIEW LIFE IN SUBURBS; Study Group, Watching TV Series, Prefers the City | True | By Thomas Buckley | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/on-my-honor-takes-42900-coast-race.html | ON MY HONOR TAKES $42,900 COAST RACE | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/focus-on-laos-regimes-neutrality-is-imperiled-as-procommunists.html | FOCUS ON LAOS: Regime's Neutrality Is Imperiled As Pro-Communists Renew the Fighting THE IMPACT OF CHINA ON SOUTHEAST ASIA | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/campus-news.html | Campus News | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/johansson-to-fight-in-sweden-tonight.html | JOHANSSON TO FIGHT IN SWEDEN TONIGHT | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pete-hardey-triumphs.html | Pete Hardey Triumphs | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/over-the-ground-attractive-lowgrowing-plants-are-allies-for.html | OVER THE GROUND; Attractive, Low-Growing Plants Are Allies for Law-Upkeep Plans Blossoms a Dividend Retards Erosion Around a Pool Attractive All Year Dwarf Forsythia | True | By Alice Upham Smithmolly Adams and Gottscho-Schleisner | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bridge-a-digest-of-changes-in-laws-effective-on-may-1-lead-penalty.html | BRIDGE; A DIGEST OF CHANGES IN LAWS EFFECTIVE ON MAY 1 LEAD PENALTY PENALTY CARD CALL OUT OF TURN TWO NEW LAWS REVOKE LAW CLAIMS, CONCESSIONS CHANGES REJECTED. | True | By Albert H. Moreheadwerner J. Kuhn | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mary-f-sanford-becomes-bride-of-rg-hawes-briarcliff-alumna-wed-to.html | Mary F. Sanford Becomes Bride Of R.G. Hawes; Briarcliff Alumna Wed to Graduate of Yale in Knoxville Church | True | Special to The New York Times;Skeet Tallent | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/short-takes.html | SHORT TAKES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sweaters-stay-in-season.html | Sweaters Stay In Season | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/businessman-found-shot-dead.html | Businessman Found Shot Dead | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/starlade-is-first-at-lincoln-as-favored-katmandu-falls.html | Starlade Is First at Lincoln As Favored Katmandu Falls | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/value-of-realty-held-to-be-stable-even-drastic-zoning-change-has.html | VALUE OF REALTY HELD TO BE STABLE; Even Drastic Zoning Change Has Slight Effect Small Lot Outlawed Reservoir of Housing | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nats-score-7-to-1-stafford-routed-in-3d-yanks-get-5-hits-hinton.html | NATS SCORE, 7 TO 1; Stafford Routed in 3d -- Yanks Get 5 Hits -- Hinton Excels A Sudden Production An Immediate Revelation NATS HALT YANKS ON 5-HITTER, 7-1 | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/terminal-director-named.html | Terminal Director Named | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/excerpts-from-address-by-nixon-calling-for-a-stronger-us-foreign.html | Excerpts From Address by Nixon Calling for a Stronger U.S. Foreign Policy; Cuba Called Strong Power 'Strategy of Victory' Stopgap Plans Opposed 'Indispensable Tool' A 'Controversial' Question 'Dress Rehearsal' Discerned 'What Is the Result?' | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bernsabrahams.html | Berns--Abrahams | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jerome-s-mann-weds-miss-philippa-falkner.html | Jerome S. Mann Weds Miss Philippa Falkner | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/thomas-james-mylod-weds-carol-kennedy.html | Thomas James Mylod Weds Carol Kennedy | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rabbis-eulogize-warsaw-heroes-chide-world-for-ignoring-1943-ghetto.html | RABBIS EULOGIZE WARSAW HEROES; Chide World for Ignoring 1943 Ghetto Uprising Reproach to World Tragedy of Racism Neglect Laid to City Faith as Motivation | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virginia-jones-fiancee-of-teacher-at-harvard.html | Virginia Jones Fiancee Of Teacher at Harvard | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-texas-treat-colorful-woodward-gardens-adds-side-trip-for.html | NEW TEXAS TREAT; Colorful Woodward Gardens Adds Side Trip for Motorists on U.S. 90 Cultivated Gardens Open to Public | True | By Genevieve S. Wood | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/shirt-memo.html | Shirt Memo | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jersey-fire-traps-group-on-main-road.html | JERSEY FIRE TRAPS GROUP ON MAIN ROAD | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/colony-in-jersey-gets-2d-section-houses-added-in-livingston-other.html | COLONY IN JERSEY GETS 2D SECTION; Houses Added in Livingston --Other Models Noted West Orange North Plainfield Franklin Township Piscataway Township | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/team-in-france-beaten-again.html | Team in France Beaten Again | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/woolworth-to-open-70-new-units-in-63.html | WOOLWORTH TO OPEN 70 NEW UNITS IN '63 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/spectator-assaults-a-critic-on-bbcc-satirical-show.html | Spectator Assaults a Critic On B.B.C.'c Satirical Show | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/donna-gray-engaged-to-vincent-ciaglia-jr.html | Donna Gray Engaged To Vincent Ciaglia Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/old-mansion-on-the-hudson-boscobel-built-in-1805-charms-the-visitor.html | OLD MANSION ON THE HUDSON; Boscobel, Built in 1805, Charms the Visitor With Its Beauty Scottish Architect A $35 Ruin Hudson Farm Beautiful Wood" Heating Device | True | By Elaine S. Zimbelgeorge Zimbel | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-of-coins-new-yorks-numismatic-show-to-open-may-2-educational.html | NEWS OF COINS; New York's Numismatic Show to Open May 2 Educational Program HONOR FOR STACK | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reporter-gets-1000-award.html | Reporter Gets $1,000 Award | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/yang-polevaults-16-feet-but-ucla-loses-in-track.html | Yang Pole-Vaults 16 Feet, But U.C.L.A. Loses in Track | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-heroes-of-warsaws-ghetto-the-heroes-of-warsaws-ghetto-picture.html | The Heroes Of Warsaw's Ghetto; The Heroes of Warsaw's Ghetto PICTURE CREDITS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-tables-used-by-life-insurers-but-changes-to-have-little-effect.html | NEW TABLES USED BY LIFE INSURERS; But Changes to Have Little Effect on Most Policies NEW TABLES USED BY LIFE INSURERS | True | By Sal R. Nuccio | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lion-mit-crews-will-meet-today-races-on-the-charles-river-postponed.html | LION, M.I.T. CREWS WILL MEET TODAY; Races on the Charles River Postponed by High Winds Headwinds at 40 Miles Lions Show Spirit | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/limanherman.html | Liman--Herman | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/arevalo-presses-guatemala-issue-exleader-in-mexico-hints-at.html | AREVALO PRESSES GUATEMALA ISSUE; Ex-Leader, in Mexico, Hints at Challenge of Peralta Threat to Peralta Seen | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/focus-on-peking-expansionist-program-brings-it-into-conflict-with.html | FOCUS ON PEKING; Expansionist Program Brings It Into Conflict With Soviet at Many Points; Economic Program Offensive British Absence | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-rugged-color-siding-is-available-for-homes.html | New Rugged Color Siding Is Available for Homes | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/proving-ground-sample-audiences-test-programs-in-theater-prizes.html | PROVING GROUND; Sample' Audiences Test Programs in Theater Prizes Memory | True | By Lisa Hammel | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/goodwill-worker-honored.html | Goodwill Worker Honored | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-week-in-finance-stocks-show-steady-improvement-market-sets-new.html | The Week in Finance; Stocks Show Steady Improvement --Market Sets New Highs for 1963 Caution Foreseen Economic Support | True | By John G. Forrest | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-juliet-carter-rewed.html | Mrs. Juliet Carter Rewed | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/shelter-to-benefit-may-16.html | Shelter to Benefit May 16 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-to-try-again-on-underwriting-but-it-believes-bond-bidders-wont.html | U.S. TO TRY AGAIN ON UNDERWRITING; But It Believes Bond Bidders Won't Cut Profit Margin So Thin Next Time Marked Contrast Cost Would Be 4.125% U.S. TO TRY AGAIN ON UNDER WRITING | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-rawls-leads-by-5-shots-the-leading-scores.html | Miss Rawls Leads by 5 Shots; THE LEADING SCORES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ellen-a-ardery-carrol-stoianoff-marry-in-capital-father-escorts.html | Ellen A. Ardery, Carrol Stoianoff Marry in Capital; Father Escorts Bride at Wedding in St. Albans Episcopal Church | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rutgers-downs-tigers-in-track-loss-is-princetons-first-in-24-meets.html | RUTGERS DOWNS TIGERS IN TRACK; Loss Is Princeton's First in 24 Meets Between Rivals TRACK EVENTS FIELD EVENTS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/negro-disavows-story-of-slaying-georgia-youth-puts-blame-on-victims.html | NEGRO DISAVOWS STORY OF SLAYING; Georgia Youth Puts Blame on Victim's Dead Son Prosecution Submits Case Youth Repudiates Story | True | By Claude Sitton Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/raymond-m-baker-is-fiance-of-juliet-anne-schoerrene.html | Raymond M. Baker Is Fiance Of Juliet Anne Schoer-Rene | True | Special to The New York TimesJess Snyder | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/south-africa-detains-anglican.html | South Africa Detains Anglican | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-town-shoe-sturdy-but-lightweight.html | The Town Shoe: Sturdy but Lightweight | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/houston-tallies-5-unearned-runs-2-errors-by-wills-and-balk-by.html | HOUSTON TALLIES 5 UNEARNED RUNS; 2 Errors by Wills and Balk by Podres Hurt Dodgers --Pirates Triumph, 4-2 Nottebart Wins Again Friend Checks Reds | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/joan-bransword-fiance-of-thomas-e-johnson.html | Joan Bransword Fiance Of Thomas E. Johnson | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/figures-on-jobless-termed-too-broad-data-on-jobless-draw-criticism.html | Figures on Jobless Termed Too Broad; DATA ON JOBLESS DRAW CRITICISM | True | By Edward Cowan | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-greatest-challenge-to-man-the-scientific-arguments-greatest.html | 'The Greatest Challenge' to Man; THE SCIENTIFIC ARGUMENTS 'Greatest Challenge' to Man THE POLITICAL AND PROPAGANDA ARGUMENTS THE HUMAN ARGUMENTS | True | By Bernard Lovell | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-maclean-attended-by-3-at-her-nuptials-bride-wears-satin-at.html | Miss Maclean Attended by 3 At Her Nuptials; Bride Wears Satin at Marriage to Henry Sands Slayter 2d | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/stickup-jobs-adhesivebacked-tapes-have-many-home-uses-workshop-aid.html | STICK-UP JOBS; Adhesive-Backed Tapes Have Many Home Uses Workshop Aid In All Colors | True | By Bernard Gladstonejohns-Manvilleminnesota Mining & Mfg. Co. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/survey-discerns-a-2house-trend-home-building-to-outpace-increase-in.html | SURVEY DISCERNS A 2-HOUSE TREND; Home Building to Outpace Increase in Households Unavailable Vacancies | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/harvard-trackmen-crush-dartmouth-track-events-field-events.html | HARVARD TRACKMEN CRUSH DARTMOUTH; TRACK EVENTS FIELD EVENTS | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-hoosier-hello-frenchmen-find-the-real-american-during-visit-to.html | A HOOSIER HELLO; Frenchmen Find the 'Real American' During Visit to Crown Point, Ind. How We Really Live Part of the Family A HOOSIER HELLO FOR FRENCH VISITORS IN CROWN POINT, IND. CROWN POINT'S FAME | True | By Donald Jainson | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/2-latin-americans-give-recital-here.html | 2 LATIN AMERICANS GIVE RECITAL HERE | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virginia-true-ripley-is-prospective-bride.html | Virginia True Ripley Is Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/visit-usa-plants.html | 'VISIT U.S.A.' PLANTS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mary-stuart-logon-engaged-to-b-devereux-barker-3d.html | Mary Stuart Logon Engaged To B. Devereux Barker 3d | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/freeporter-is-a-boat-with-a-split-personality-27footer-is-best.html | Freeporter Is a Boat With a Split Personality; 27-Footer Is Best Known as Sport Fishing Craft But 'Sister' Serves Without the Frills in Police Work Three Plain-Jane Sisters 600 Summonses Issued | True | By Harry V. Forgeron | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/teachers-battle-in-utah-is-bitter-salt-lake-city-mayor-joins-fray.html | TEACHERS' BATTLE IN UTAH IS BITTER; Salt Lake City Mayor Joins Fray, Attacking 'Union' Teacher Strike Posed Budget and the Demands | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dedicated-to-service-dedicated.html | Dedicated To Service; Dedicated | True | By Frank Freidel | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pace-at-yonkers-to-adios-ronnie-favorite-defeats-spangler-goose-and.html | PACE AT YONKERS TO ADIOS RONNIE; Favorite Defeats Spangler Goose and Pays $4,60 | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/soviet-bloc-plans-unified-industry-comecon-body-said-to-map.html | SOVIET BLOC PLANS UNIFIED INDUSTRY; Comecon Body Said to Map Production Programs Over-all Planning Foreseen | True | By M.s. Handler | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/12th-game-for-chess-title-recesses-after-41st-move.html | 12th Game for Chess Title Recesses After 41st Move | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dana-house-to-benefit-at-dance-on-april-30.html | Dana House to Benefit at Dance on April 30 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/other-generals-felicitate-oldest-west-pointer-at-103.html | Other Generals Felicitate Oldest West Pointer at 103 | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dr-king-leaves-birmingham-jail-posts-bond-and-says-negro-protests.html | DR. KING LEAVES BIRMINGHAM JAIL; Posts Bond and Says Negro Protests Will Continue Hour-Long Protest Boycott Held Effective | True | By Foster Hailey Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/robert-w-cordon.html | ROBERT W. CORDON | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/in-and-out-of-books-held-out-life-in-paperback-echo-factory.html | IN AND OUT OF BOOKS; Held Out 'Life' in Paperback Echo Factory Namesake Parting Curtain People Critique | True | By Lewis Nichols | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/stengel-antidote-to-dull-baseball-translation-reveals-purpose-in.html | Stengel: Antidote to Dull Baseball; Translation Reveals Purpose in Casey's Garbled Grammar Crowd Surprisingly Good Casey's Attitude Rubs Off Hutchinson Can't Break In | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/science-notes-new-satellite-nuclear-satellite-proton-accelerator.html | SCIENCE NOTES: NEW SATELLITE; NUCLEAR SATELLITE-- PROTON ACCELERATOR-- | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/decidedly-snaps-keeneland-mark-captures-handicap-at-mile-and.html | DECIDEDLY SNAPS KEENELAND MARK; Captures Handicap at Mile and Sixteenth in 1:45 2/5 Jet Traffic Florida Victor | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mooremccormack-fleet-given-sanitation-award.html | Moore-McCormack Fleet Given Sanitation Award | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miltonhunnewell.html | Milton--Hunnewell | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/marleen-piasner-engaged.html | Marleen Piasner Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cuba-and-1964-major-election-issue-is-forecast-by-gop-attacks-on.html | Cuba and 1964; Major Election Issue Is Forecast By G.O.P. Attacks on Kennedy Critic's Charges President's Citation Counter Attack | True | By Arthur Krock | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-york-liquor-scandals-another-indictment-tax-uproar.html | NEW YORK; Liquor Scandals Another Indictment Tax Uproar | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/middlebury-college-aide-is-retiring-after-38-years.html | Middlebury College Aide Is Retiring After 38 Years | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jersey-parties-to-vote-tuesday-bergen-contest-is-highlight-of.html | JERSEY PARTIES TO VOTE TUESDAY; Bergen Contest Is Highlight of Leadership Struggles Other G.O.P. Contests Pending for Year | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/steel-prices-sail-sea-of-semantics-selected-a-new-kennedy-word.html | STEEL PRICES SAIL SEA OF SEMANTICS; 'Selected,' a New Kennedy Word, Holds Key to the Latest Increases COMPANIES TAKE IT UP Industry Executive Sees 'an Element of Politics Involved' in Its Usage Kennedy's Statement Purposefully Vague STEEL PRICES SAIL SEA OF SEMANTICS | True | By John M. Lee | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/census-shows-a-gain-of-25000-in-rockland.html | Census Shows a Gain Of 25,000 in Rockland | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/s-l-ablon-fiance-of-gridth-urwalek.html | S. L. Ablon Fiance Of Gridth Urwalek | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/flaglerhaines.html | Flagler--Haines | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/myriad-shapes-rich-diversity-of-theater-experience-rarely-plumbed.html | MYRIAD SHAPES; Rich Diversity of Theater Experience Rarely Plumbed on Our Stage Lend an Ear Individual Responses Break With Tradition Recent Openings | True | By Howard Taubman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-new-yacht-is-completed.html | A New Yacht Is Completed | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/for-the-younger-readers-library-of-men-and-politics-.html | For the Younger Readers' Library : Of Men and Politics ... | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/white-sox-win-107-with-a-grand-slam.html | WHITE SOX WIN, 10-7, WITH A GRAND SLAM | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/on-the-byroads-of-arizonas-papago-country-no-accommodations-tribal.html | ON THE BYROADS OF ARIZONA'S PAPAGO COUNTRY; No Accommodations Tribal Headquarters Vanished Arsenal | True | By Thomas B. Lesurethomas B. Lesure | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/linda-a-smalline-to-wed.html | Linda A. Smalline to Wed | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/asipmares.html | Asip--Mares | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bid-new-boilers-are-a-boon-to-the-electric-utilities-research.html | Bid New Boilers Are a Boon to the Electric Utilities; Research Programs Help Keep Costs at Low Level BIG NEW BOILERS BOON TO UTILITIES A Focal Point Predictions Accurate | True | By William D. Smith | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/winners-as-a-team.html | Winners as a Team | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/granite-blocks-crush-mason.html | Granite Blocks Crush Mason | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cs-van-valkenberg.html | C.S. VAN VALKENBERG | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/help-for-the-stutterer-condition-not-abnormal-in-children-requires.html | Help for the Stutterer; Condition, Not Abnormal in Children, Requires Patience and Gentle Care Repetition Is Normal | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/city-island-yards-are-active-again-yacht-clubs-busy-with.html | CITY ISLAND YARDS ARE ACTIVE AGAIN; Yacht Clubs Busy With Dolt-Yourself Operations An Exact Fit Is Possible | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/how-and-where-to-live-right.html | How and Where to Live Right | True | By David McCord | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/vimy-ridge-first-in-laurel-stake-twolength-victor-pays-7-bronze.html | VIMY RIDGE FIRST IN LAUREL STAKE; Two-Length Victor Pays $7 --Bronze Babu Second | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/douanier-the-magicman-rousseaus-ordinary-beings-live-supernaturally.html | DOUANIER THE MAGIC-MAN; Rousseau's Ordinary Beings Live Supernaturally According to the Laws of the Impossible | True | By John Canaday | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/darrellschrade.html | Darrell--Schrade | True | Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fraser-and-buding-win.html | Fraser and Buding Win | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/france-and-spain-begin-talks-on-economic-ties.html | France and Spain Begin Talks on Economic Ties | True | Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/paperbacks-in-review-the-way-west.html | Paperbacks in Review: The Way West | True | By Hal Bridges | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/heroes-of-the-ghetto.html | Heroes of the Ghetto | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/poets-column-almanac.html | Poets' Column; Almanac | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/germans-atone-by-labor-abroad-group-will-go-to-israel-to-build-home.html | GERMANS ATONE BY LABOR ABROAD; Group Will Go to Israel to Build Home for Blind | True | Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/boy-13-admits-setting-fire-to-a-bungalow-in-queens.html | Boy, 13, Admits Setting Fire To a Bungalow in Queens | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/states-to-share-regatta-control-new-regulations-will-take-burden.html | STATES TO SHARE REGATTA CONTROL; New Regulations Will Take Burden Off Coast Guard Regulations Are Lagging | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dr-revelle-is-honored-for-oceanic-research.html | Dr. Revelle Is Honored For Oceanic Research | True | Special to The New York Times. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/from-a-terrace-plants-break-the-rules-in-garden-outling-manhattan.html | FROM A TERRACE; Plants 'Break the Rules' in Garden Outling Manhattan Penthouse Penthouse Potential Peat for Planters Colorful Choices Daily Watering | True | By Susan E. Sargoy | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hats-go-light.html | Hats Go Light | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virginia-tansey-is-affianced-to-john-a-wilkinson-of-yale.html | Virginia Tansey Is Affianced To John A. Wilkinson of Yale | True | Special To The New York TimesChell | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reports-on-business-in-the-us-new-york-philadelphia-boston.html | Reports on Business in the U.S.; New York Philadelphia Boston Cleveland Chicago. Minneapolis Atlanta Kansas City Dallas San Francisco | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/readers-report-readers-report-report.html | Reader's Report; Reader's Report Report | True | By Martin Levin | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/chilean-city-rises-from-quakes-ruins.html | CHILEAN CITY RISES FROM QUAKES RUINS | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/march-in-brussels.html | March in Brussels | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/orient-point-marina-adding-35-slips-for-this-season.html | Orient Point Marina Adding 35 Slips for This Season | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dutch-liner-to-pay-first-call-to-port.html | DUTCH LINER TO PAY FIRST CALL TO PORT | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bnai-brith-buys-38th-st-complex-will-consolidate-activities-in-new.html | BNAI BRITH BUYS 38TH ST. COMPLEX; Will Consolidate Activities in New Headquarters | True | By Irving Spiegel | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virus-similarity-in-cancers-found-study-of-chemical-features-in-3.html | VIRUS SIMILARITY IN CANCERS FOUND; Study of Chemical Features in 3 Agents Is Reported | True | By Harold M. Schmeck Jr. Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/east-german-failures-cited.html | East German Failures Cited | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-hans-hofmann.html | MRS. HANS HOFMANN | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/teenagers-list-wants-in-soviet-meeting-strays-far-from-usual.html | TEEN-AGERS LIST WANTS IN SOVIET; Meeting Strays Far From Usual Decorous Routine | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sports-news-baseball-rowing-horse-racing.html | Sports News; BASEBALL, ROWING HORSE RACING | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/2-join-seamens-church-board.html | 2 Join Seamen's Church Board | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/former-governors-widow-to-get-jersey-city-degree.html | Former Governor's Widow To Get Jersey City Degree | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/press-week-program.html | Press Week Program | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/churchills-1918-gloom-called-rubbish-by-haig.html | Churchill's 1918 Gloom Called 'Rubbish' by Haig | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/school-consolidation-rejected.html | School Consolidation Rejected | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cufflinks-for-a-collection.html | Cufflinks for a Collection | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/merkle-press-purchases-computer-to-control-mailing.html | Merkle Press Purchases Computer to Control Mailing | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hot-dog-hits-low-note-in-paris-high-cookery-a-revolution-americans.html | HOT DOG HITS LOW NOTE IN PARIS' HIGH COOKERY; A Revolution Americans Approve What's Good No Hurry To the Bistro The Trend | True | By Michael Berry | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/suzanne-i-bedford-prospective-bride.html | Suzanne I. Bedford Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-albanian-attack-indicates-sovietchinese-quarrel-goes-on.html | New Albanian Attack Indicates Soviet-Chinese Quarrel Goes On; Khrushchev Assailed Anew as Moscow and Peking Sign Trade Agreement— Russian Press Renews Polemics Accord on Polemics Sags Trade Has Withered A Departure From 1962 | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ackermanjacoby.html | Ackerman--Jacoby | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/opinion-of-the-week-at-home-and-abroad-major-issues-presidential.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES PRESIDENTIAL VIEWS U.S. AND CUBAN EXILES BRITISH A-BOMB PROTEST IDEAS AND MEN | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/elizabeth-horner-engaged-to-wed-charles-j-minific-skidmore-student.html | Elizabeth Horner Engaged to Wed Charles J. Minific; Skidmore Student and Senior at Trinity to Be Married in June | True | Special to The New York TimesChilton-Butler | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/peace-group-flies-to-meet-with-pope.html | PEACE GROUP FLIES TO MEET WITH POPE | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/staten-islanders-man-fire-buckets-water-in-short-supply-is-poured.html | STATEN ISLANDERS MAN FIRE BUCKETS; Water, in Short Supply, Is Poured on Homes No Pumping Station Fire Command Post | True | By Theodore Jones | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-apartments-rise-in-yonkers.html | New Apartments Rise in Yonkers | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jill-delay-is-wed-here.html | Jill Delay Is Wed Here | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pope-to-visit-segni-in-may-1st-such-call-in-new-italy.html | Pope to Visit Segni in May; 1st Such Call in New Italy | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/powerboat-race-will-be-tougher-10mile-breeze-is-required-for.html | POWERBOAT RACE WILL BE TOUGHER; 10-Mile Breeze Is Required for Miami-Nassau | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/exhibits-in-town-approaches-diversified-in-gallery-offerings.html | EXHIBITS IN TOWN; Approaches Diversified In Gallery Offerings Budnick's Tahiti Faces of Duchamp BOLEX CONTEST WINNERS RACEWAY CONTEST COLOR SEMINAR | True | By Jacob Deschin | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reedgibson.html | Reed--Gibson | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/publishers-meet-here-tomorrow-convention-talks-scheduled-by-glenn.html | PUBLISHERS MEET HERE TOMORROW; Convention Talks Scheduled by Glenn and Rockefeller Talk on 'Recent Trends' Panel on Automation | True | By Martin Arnold | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cornelia-hurley-and-a-physician-will-be-married-graduate-of.html | Cornelia Hurley And a Physician Will Be Married; Graduate of Radcliffe Is Engaged to Wed Dr. Buckman McPeek | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/froma-barron-engaged.html | Froma Barron Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rate-of-growth-is-rising-in-chile-development-chief-says-his.html | RATE OF GROWTH IS RISING IN CHILE; Development Chief Says His Program Is on Schedule Land Reform Pushed | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/george-mckendree-dead-publisher-and-exreporter.html | George McKendree Dead; Publisher and Ex-Reporter | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gov-king-weighs-lottery-decision-new-hampshire-prepares-to-set-up.html | GOV. KING WEIGHS LOTTERY DECISION; New Hampshire Prepares to Set Up Sweepstakes | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fitting-out-time-is-for-everybody-wives-and-children-pitch-in-to.html | FITTING OUT TIME IS FOR EVERYBODY; Wives and Children Pitch In to Help Get Family Boats Ready for the Water Boatmen Really Like It | True | By Steve Cady | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/childrens-group-to-get-proceeds-of-fashion-show-health-service-to.html | Children's Group To Get Proceeds Of Fashion Show; Health Service to Gain April 30 at Benefit Fete at the Plaza | True | D'Arlene | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/plants-may-travel-into-space-too-lifesustaining-cycle-rate-of.html | PLANTS MAY TRAVEL INTO SPACE, TOO; Life-Sustaining Cycle Rate of Photosynthesis Method of Investigation Dark Period Necessary | True | By Alma Chesnut Mooremenunigal | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sheltering-arms-will-gain-may-2-from-suite-tour-benefit-for.html | Sheltering Arms Will Gain May 2 From Suite Tour; Benefit for Children's Service Planned at Waldorf-Astoria | True | Will Weissburg | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/world-trade-week-is-set.html | World Trade Week Is Set | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hospital-project-will-be-assisted-at-ball-on-friday-radio-and-tv.html | Hospital Project Will Be Assisted At Ball on Friday; Radio and TV Plan for Veterans Is Marking 15th Anniversary The bedside network of the Veterans Hospital Radio and Television Guild, a project that helps veterans develop their own entertainment, is 15 years old. The anniversary will be marked by a benefit ball, and a tribute to Bild Colyer, a charter member it will be held at the Plaza on Friday. | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/vermont-study-backed.html | Vermont Study Backed | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/arizona-governor-predicts-64-goldwater-nomination.html | Arizona Governor Predicts '64 Goldwater Nomination | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/suburbs-oppose-salestax-plans-against-measure-aimed-at-meeting.html | SUBURBS OPPOSE SALES-TAX PLANS; Against Measure Aimed at Meeting School Costs No Tax in Westchester | True | By Murray Illson | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-alice-karelitz-bride.html | Miss Alice Karelitz Bride | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-peacemonger-answers-some-questions-a-peacemonger-answers-some.html | A 'Peacemonger' Answers Some Questions; A 'Peacemonger' Answers Some Questions | True | By Amitai Etzioni | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/frances-a-gafford-wed-to-lieutenant.html | Frances A. Gafford Wed to Lieutenant | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/barnard-freshmen-lose-greek-games.html | BARNARD FRESHMEN LOSE GREEK GAMES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/2-new-tiles-developed.html | 2 New Tiles Developed | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/british-release-soviet-ship.html | British Release Soviet Ship | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/crisis-on-the-seine-jean-vilars-decision-to-resign-as-head-of.html | CRISIS ON THE SEINE; Jean Vilar's Decision to Resign as Head of Theatre National Populaire Cause for French Concern Discretion Slack Acting | True | By Jean-Pierre Lenoiralix Jeffry | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/evelyn-hollingsworth-is-wed-to-robert-doran-in-dedham.html | Evelyn Hollingsworth Is Wed To Robert Doran in Dedham | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/crime-prevention-stressed-by-thant.html | CRIME PREVENTION STRESSED BY THANT | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/eggs-betwixt-and-between-eggs-mollet-eggs-mollet-with-spinach-puree.html | Eggs 'Betwixt and Between'; EGGS MOLLET EGGS MOLLET WITH SPINACH PUREE EGGS MORNAY SALAD WITH EGGS MOLLET QUICK ASPIC EGGS IN ASPIC | True | By Craig Claiborne | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/valerie-a-springer-married-to-rev-david-knight-johnston.html | Valerie A. Springer Married To Rev. David Knight Johnston | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hansens-pole-vault-of-16-sets-mark-hansen-leaps-16-for-record-in.html | Hansen's Pole Vault Of 16- Sets Mark; Hansen Leaps 16- for Record In Pole Vault at Kansas Relays | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/safety-stressed-in-development-jersey-garden-apartments-have.html | SAFETY STRESSED IN DEVELOPMENT; Jersey Garden Apartments Have Unusual Devices | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/town-cleans-storm-damage.html | Town Cleans Storm Damage | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/clay-to-ask-house-to-cut-aid-bill-300-million-more-clay-to-propose.html | Clay to Ask House to Cut Aid Bill 300 Million More; CLAY TO PROPOSE A NEW AID SLASH | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-notes-classroom-and-campus-warning-issued-on-medical-education.html | NEWS NOTES: CLASSROOM AND CAMPUS; Warning Issued on Medical Education; High School Girls at College DOCTORS' DILEMMA-- OPEN DOORS-- Similar Program HOW TO READ-- SENIOR FREEDOM-- NEW CALENDAR-- | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/martha-anderson-engagd-to-marry.html | Martha Anderson Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nmu-to-give-scholarships-to-9-of-members-children.html | N.M.U. to Give Scholarships To 9 of Members' Children | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/life-aboard-an-atomic-submarine.html | Life Aboard an Atomic Submarine | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/as-the-president-moves-to-head-off-cuts-in-his-budget.html | AS THE PRESIDENT MOVES TO HEAD OFF CUTS IN HIS BUDGET | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/explorations-and-findings.html | Explorations And Findings | True | By Harrison E. Salisbury | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/players-criticize-rozelle-on-fines-say-ruling-was-unfair-to-those.html | PLAYERS CRITICIZE ROZELLE ON FINES; Say Ruling Was Unfair to Those Not Suspended All Under One Shadow Meeting with Rozelle | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/herbert-mauthner.html | HERBERT MAUTHNER | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/indians-on-coase-get-school-help-quakers-stir-action-to-give-them.html | INDIANS ON COASE GET SCHOOL HELP; Quakers Stir Action to Give Them More Opportunity Seek to Narrow Gap | True | Special to The New York TimesPORTLAND, Ore., April 20—Tulalps and other Indians on reservations in western Washington will get more educational aid because of action by the American Friends Service Committee'S Northwest Office. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rioting-convicts-win-concessions-3-in-canada-hold-guard-till.html | RIOTING CONVICTS WIN CONCESSIONS; 3 in Canada Hold Guard Till Transfer Is Granted | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-green-of-april.html | The Green of April | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-phoebe-gardiner-pier-married-father-escorts-bride-at-her.html | Miss Phoebe Gardiner Pier Married; Father Escorts Bride at Her Wedding to Gordon Fairburn | True | The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/brown-beats-penn-columbia-in-track.html | BROWN BEATS PENN, COLUMBIA IN TRACK | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/marcia-burick-is-future-bride-of-student-here-graduate-of-wellesly.html | Marcia Burick Is Future Bride Of Student Here; Graduate of Wellesly Becomes Fiancee of Steven Goldstein | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/british-press-for-accord.html | British Press for Accord | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/virginia-r-mercurio-wed.html | Virginia R. Mercurio Wed | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/major-sailing-events.html | Major Sailing Events | True | Peter Barlow | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/kennedy-to-spend-2-days-in-ireland.html | KENNEDY TO SPEND 2 DAYS IN IRELAND | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gop-is-assailed-by-kennedy-aide-lawrence-scores-opposition-at.html | G.O.P. IS ASSAILED BY KENNEDY AIDE; Lawrence Scores Opposition at Jersey Party Dinner Says U.S. Is Stronger | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lyncheckert.html | Lynch--Eickert | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/panos-ghikas-to-wed-patience-elaine-haley.html | Panos Ghikas to Wed Patience Elaine Haley | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/red-right-returning.html | 'Red, Right, Returning' | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/olive-j-stamp-is-future-bride-of-banking-aide-wellesley-alumna-and.html | Olive J. Stamp Is Future Bride Of Banking Aide; Wellesley Alumna and Eugene Humphrey 3d Engaged to Marry | True | Lincoln | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hollandamerica-planning-13-cruises-to-caribbean.html | Holland-America Planning 13 Cruises to Caribbean | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/phone-service-on-s-i-knocked-out-by-fire.html | Phone Service on S. I. Knocked Out by Fire | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nancy-c-orbison-prospective-bride.html | Nancy C. Orbison Prospective Bride | True | Special to The New York TimesJohn Lane | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-aiding-india-in-conversion-of-vital-road-to-allyear-use.html | U.S. Aiding India in Conversion Of Vital Road to All-Year Use | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/academy-of-arts-irks-us-dealers-choice-of-a-london-house-for.html | ACADEMY OF ARTS IRKS U.S. DEALERS; Choice of a London House for Auction Is Criticized Examination Offered | True | By Sanka Knox | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/8350000-hall-at-illinois-u-will-be-dedicated-by-sandburg.html | $8,350,000 Hall at Illinois U. Will Be Dedicated by Sandburg | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/aerial-telescope-finds-mars-is-an-arid-planet.html | Aerial Telescope Finds Mars Is an Arid Planet | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-year-in-flight.html | A Year In Flight | True | By Thomas Foster | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | | Business Index Fell During Week | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/susan-lord-is-married-to-lieutenant-in-navy.html | Susan Lord Is Married To Lieutenant in Navy | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/barbara-c-baillet-long-island-bride.html | Barbara C. Baillet Long Island Bride | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/anne-kane-is-bride-of-philip-v-moyles.html | Anne Kane Is Bride Of Philip V. Moyles | True | D'Arlene | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/paradox-is-seen-in-property-tax-system-inhibits-upgrading-of.html | PARADOX IS SEEN IN PROPERTY TAX; System Inhibits Upgrading of Blighted Areas Federal Tax Influence PARADOX IS SEEN IN PROPERTY TAX | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rockefeller-seen-as-candidate-in-64.html | ROCKEFELLER SEEN AS CANDIDATE IN '64 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nora-baxter-wed-to-martin-weber-baylesage-cecilia-sullivan-is-bride.html | Nora Baxter Wed To Martin Weber; Bay--Lesage Cecilia Sullivan Is Bride | True | Special to The New York TimesJules A. Wolin | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/how-to-be-a-champion-work-netherlands-skater-has-6hour-daily.html | How to Be a Champion: Work; Netherlands Skater Has 6-Hour Daily Practice Routine Will Remain an Amateur Skating Time Is Divided | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-hemisphere-marine-president.html | New Hemisphere Marine President | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-louisa-nairn-griffin-is-a-bride-alumna-of-wellesley-wed-to.html | Miss Louisa Nairn Griffin Is a Bride; Alumna of Wellesley Wed to Frederick Allen Eaton | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/golfer-draws-pair-of-aces.html | Golfer Draws Pair of Aces | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/guide-is-available-to-airconditioners.html | GUIDE IS AVAILABLE TO AIR-CONDITIONERS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/indians-bow-81-to-oriole-rookie-mcnally-turns-in-7hitter-and.html | INDIANS BOW, 8-1, TO ORIOLE ROOKIE; McNally Turns In 7-Hitter and Strikes Out Nine | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/doityourself-lighting-offered-to-homeowners.html | Do-It-Yourself Lighting Offered to Homeowners | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |